# EXHIBIT C

**Accounts-Transactions.xls**

| Date | Comments | Type | Amount | Balance |
|---|---|---|---|---|
| 8/13/2012 12:00:00 | 372.97722974 BTC @ 4.20 % | Payment | 15.66504365 | 389.7166001 |
| 8/6/2012 12:00:00 | 357.98458919 BTC @ 4.20 % | Payment | 15.03535275 | 374.0515564 |
| 7/30/2012 12:00:00 | 343.75213045 BTC @ 4.20 % | Payment | 14.43758948 | 359.0162037 |
| 7/23/2012 10:00:00 | 330.30906224 BTC @ 4.20 % | Payment | 13.87298061 | 344.5786142 |
| 7/16/2012 5:00:00 | 317.01049454 BTC @ 4.20 % | Payment | 13.31444077 | 330.7056336 |
| 7/9/2012 5:00:00 | 303.95069919 BTC @ 4.20 % | Payment | 12.76592937 | 317.3911928 |
| 7/2/2012 9:15:00 | 291.26611809 BTC @ 4.20 % | Payment | 12.23317696 | 304.6252634 |
| 6/25/2012 16:06:00 | 279.73886910 BTC @ 4.20 % | Payment | 11.7490325 | 292.3920865 |
| 6/18/2012 13:27:00 | 268.63625917 BTC @ 4.20 % | Payment | 11.28272289 | 280.643054 |
| 6/11/2012 11:13:00 | 258.01478423 BTC @ 4.20 % | Payment | 10.83662094 | 269.3603311 |
| 6/4/2012 8:14:00 | 247.25145214 BTC @ 4.20 % | Payment | 10.38456099 | 258.5237101 |
| 5/28/2012 14:57:00 | 237.48001850 BTC @ 4.20 % | Payment | 9.97416078 | 248.1391492 |
| 5/21/2012 12:00:00 | 228.01715675 BTC @ 4.20 % | Payment | 9.57672058 | 238.1649884 |
| 5/14/2012 10:26:00 | 218.85142949 BTC @ 4.20 % | Payment | 9.19176004 | 228.5882678 |
| 5/7/2012 10:22:00 | 210.04380511 BTC @ 4.20 % | Payment | 8.82183981 | 219.3965078 |
| 4/30/2012 10:32:00 | 201.54564688 BTC @ 4.20 % | Payment | 8.46491717 | 210.5746679 |
| 4/23/2012 11:39:00 | 193.45771478 BTC @ 4.20 % | Payment | 8.12522402 | 202.1097508 |
| 4/16/2012 11:20:00 | 185.78792272 BTC @ 4.20 % | Payment | 7.80309275 | 193.9845268 |
| 4/9/2012 3:48:00 | 178.67700000 BTC @ 4.20 % | Payment | 7.504434 | 186.181434 |

SEC-SHAVERS-E0000004 Page 1 of 66

**Accounts-Transactions.xls**

| Date | Comments | Type | Amount | Balance |
|---|---|---|---|---|
| 8/15/2012 19:56:00 | Vegas Bonus Credit | Deposit | 40 | 29140 |
| 8/13/2012 13:03:00 | Transfer from account: zefir | Deposit | 4100 | 29100 |
| 8/13/2012 12:00:00 | 24634.08858623 BTC @ 7.00 % | Payment | 1724.386201 | 25000 |
| 8/8/2012 16:32:00 | | Deposit | 952.5793004 | 25000 |
| 8/6/2012 12:00:00 | 21917.41900724 BTC @ 7.00 % | Payment | 1534.219331 | 24047.4207 |
| 8/1/2012 11:22:00 | Temp Deposit Withdraw | Withdrawal | -4000 | 24047.4207 |
| 7/31/2012 18:22:00 | Transfer from account: bwagner | Deposit | 14047.4207 | 28047.4207 |
| 7/30/2012 12:00:00 | 12398.41269841 BTC @ 7.00 % | Payment | 867.8888889 | 14000 |
| 7/25/2012 19:16:00 | Temp Deposit / Return 7/26 | Deposit | 4000 | 14000 |
| 7/23/2012 10:00:00 | 10000.00000000 BTC @ 7.00 % | Payment | 700 | 10000 |
| 7/16/2012 5:00:00 | 10000.00000000 BTC @ 7.00 % | Payment | 700 | 10000 |
| 7/9/2012 5:00:00 | 9567.11309524 BTC @ 7.00 % | Payment | 669.6979167 | 10000 |
| 7/4/2012 0:29:00 | | Deposit | 1500 | 10000 |
| 7/2/2012 9:15:00 | 8153.17460317 BTC @ 7.00 % | Payment | 570.7222222 | 8500 |
| 6/26/2012 5:09:00 | | Deposit | 1000 | 8500 |
| 6/26/2012 5:07:00 | | Deposit | 1000 | 7500 |
| 6/25/2012 16:05:00 | 6500.00000000 BTC @ 7.00 % | Payment | 455 | 6500 |
| 6/18/2012 13:27:00 | 7919.94543651 BTC @ 7.00 % | Payment | 554.3961806 | 6500 |
| 6/17/2012 15:02:00 | | Withdrawal | -1500 | 6500 |
| 6/11/2012 11:13:00 | 8241.81051587 BTC @ 7.00 % | Payment | 576.9267361 | 8000 |
| 6/9/2012 17:27:00 | | Withdrawal | -1500 | 8000 |
| 6/6/2012 14:08:00 | | Deposit | 1500 | 9500 |
| 6/5/2012 21:42:00 | | Deposit | 900 | 8000 |
| 6/4/2012 22:19:00 | | Deposit | 1400 | 7100 |
| 6/4/2012 8:13:00 | 5302.61904762 BTC @ 7.00 % | Payment | 371.1833333 | 5700 |
| 6/1/2012 15:16:00 | | Deposit | 600 | 5700 |
| 5/28/2012 14:56:00 | 4998.94973545 BTC @ 7.00 % | Payment | 349.9264815 | 5100 |
| 5/23/2012 14:46:00 | | Withdrawal | -400 | 5100 |
| 5/22/2012 18:05:00 | | Deposit | 1000 | 5500 |
| 5/21/2012 12:00:00 | 3865.00496032 BTC @ 7.00 % | Payment | 270.5503472 | 4500 |
| 5/20/2012 18:00:00 | | Deposit | 1500 | 4500 |
| 5/19/2012 16:19:00 | | Withdrawal | -1000 | 3000 |
| 5/14/2012 10:26:00 | 4000.00000000 BTC @ 7.00 % | Payment | 280 | 4000 |
| 5/7/2012 10:22:00 | 4000.00000000 BTC @ 7.00 % | Payment | 280 | 4000 |
| 4/30/2012 10:32:00 | 4000.00000000 BTC @ 7.00 % | Payment | 280 | 4000 |
| 4/23/2012 11:39:00 | 4000.00000000 BTC @ 7.00 % | Payment | 280 | 4000 |
| 4/16/2012 11:20:00 | 4000.00000000 BTC @ 7.00 % | Payment | 280 | 4000 |
| 4/9/2012 3:48:00 | 4000.00000000 BTC @ 7.00 % | Payment | 280 | 4000 |

**Accounts-Transactions.xls**

| Date | Comments | Type | Amount | Balance |
|---|---|---|---|---|
| 8/16/2012 12:55:00 | Transfer from account: jddebug | Deposit | 101 | 150501 |
| 8/14/2012 13:12:00 | Transfer from account: slider1978 | Deposit | 400 | 150400 |
| 8/14/2012 10:26:00 | | Withdrawal | -2663.568609 | 150000 |
| 8/13/2012 12:00:00 | 135241.15076548 BTC @ 7.70 % | Payment | 10413.56861 | 152663.5686 |
| 8/13/2012 10:54:00 | Transfer from account: coblee | Deposit | 3250 | 142250 |
| 8/11/2012 8:15:00 | | Deposit | 200 | 139000 |
| 8/9/2012 16:18:00 | | Withdrawal | -1200 | 138800 |
| 8/9/2012 5:57:00 | | Deposit | 999 | 140000 |
| 8/8/2012 5:17:00 | | Deposit | 3319.783228 | 139001 |
| 8/7/2012 3:22:00 | | Deposit | 10260.9 | 135681.2168 |
| 8/7/2012 0:49:00 | | Deposit | 215.5 | 125420.3168 |
| 8/6/2012 23:48:00 | | Deposit | 161 | 125204.8168 |
| 8/6/2012 23:09:00 | | Deposit | 468.8 | 125043.8168 |
| 8/6/2012 20:53:00 | | Deposit | 369.6 | 124575.0168 |
| 8/6/2012 16:44:00 | | Deposit | 1217.7 | 124205.4168 |
| 8/6/2012 16:41:00 | | Deposit | 474.5 | 122987.7168 |
| 8/6/2012 14:50:00 | Transfer from account: fred0 | Deposit | 4000 | 122513.2168 |
| 8/6/2012 12:11:00 | | Withdrawal | -3300 | 118513.2168 |
| 8/6/2012 12:00:00 | 108465.15287699 BTC @ 7.70 % | Payment | 8351.816772 | 121813.2168 |
| 8/6/2012 5:57:00 | | Deposit | 131.2 | 113461.4 |
| 8/5/2012 19:21:00 | | Deposit | 236.9 | 113330.2 |
| 8/5/2012 15:29:00 | | Deposit | 759 | 113093.3 |
| 8/5/2012 0:07:00 | | Deposit | 227.4 | 112334.3 |
| 8/4/2012 21:42:00 | | Deposit | 149.4 | 112106.9 |
| 8/4/2012 18:40:00 | | Deposit | 342.9 | 111957.5 |
| 8/3/2012 23:44:00 | | Deposit | 735.6 | 111614.6 |
| 8/3/2012 16:18:00 | | Deposit | 95.2 | 110879 |
| 8/3/2012 15:27:00 | | Deposit | 231.8 | 110783.8 |
| 8/3/2012 2:37:00 | | Deposit | 465 | 110552 |
| 8/3/2012 1:11:00 | | Deposit | 514 | 110087 |
| 8/2/2012 20:39:00 | | Deposit | 715 | 109573 |
| 8/2/2012 20:09:00 | | Withdrawal | -1000 | 108858 |
| 8/2/2012 10:00:00 | | Deposit | 274.6 | 109858 |
| 8/2/2012 4:47:00 | | Deposit | 118 | 109583.4 |
| 8/2/2012 2:36:00 | | Deposit | 197.7 | 109465.4 |
| 8/2/2012 0:47:00 | | Deposit | 552.3 | 109267.7 |
| 8/1/2012 22:51:00 | | Deposit | 151 | 108715.4 |
| 8/1/2012 21:58:00 | | Deposit | 130 | 108564.4 |
| 8/1/2012 14:14:00 | | Deposit | 549.4 | 108434.4 |
| 8/1/2012 14:00:00 | | Deposit | 1611 | 107885 |
| 8/1/2012 9:03:00 | | Deposit | 492 | 106274 |
| 8/1/2012 8:14:00 | | Deposit | 164 | 105782 |
| 8/1/2012 6:28:00 | | Deposit | 752 | 105618 |
| 8/1/2012 4:18:00 | | Deposit | 208 | 104866 |
| 8/1/2012 2:41:00 | | Deposit | 171.5 | 104658 |
| 8/1/2012 0:06:00 | | Deposit | 250.5 | 104486.5 |
| 7/31/2012 23:50:00 | | Deposit | 495 | 104236 |
| 7/31/2012 23:03:00 | | Deposit | 796 | 103741 |
| 7/31/2012 19:41:00 | | Deposit | 256 | 102945 |
| 7/31/2012 18:34:00 | | Deposit | 537 | 102689 |
| 7/31/2012 16:53:00 | | Withdrawal | -2050 | 102152 |
| 7/30/2012 12:00:00 | 102739.86015212 BTC @ 7.70 % | Payment | 7910.969232 | 104202 |
| 7/28/2012 21:32:00 | | Deposit | 218 | 104202 |
| 7/28/2012 21:13:00 | | Deposit | 800 | 103984 |
| 7/28/2012 2:02:00 | | Deposit | 371 | 103184 |
| 7/27/2012 17:26:00 | | Deposit | 470 | 102813 |
| 7/27/2012 2:27:00 | | Deposit | 401 | 102343 |
| 7/26/2012 16:47:00 | | Deposit | 251 | 101942 |
| 7/26/2012 16:11:00 | | Deposit | 1000 | 101691 |
| 7/26/2012 6:31:00 | | Deposit | 233 | 100691 |
| 7/26/2012 5:32:00 | | Deposit | 385 | 100458 |
| 7/25/2012 23:27:00 | | Deposit | 460 | 100073 |
| 7/25/2012 18:49:00 | | Deposit | 300 | 99613 |
| 7/25/2012 16:26:00 | | Withdrawal | -800 | 99313 |
| 7/25/2012 16:25:00 | Transfer from account: vuce | Deposit | 1000 | 100113 |

**Accounts-Transactions.xls**

| Date | Comments | Type | Amount | Balance |
|------|----------|------|--------|---------|
| 7/24/2012 16:22:00 | | Deposit | 800 | 99113 |
| 7/23/2012 21:26:00 | | Withdrawal | -1000 | 98313 |
| 7/23/2012 21:21:00 | Transfer to account: rix2000 | Withdrawal | -15750 | 99313 |
| 7/23/2012 19:24:00 | | Deposit | 313 | 115063 |
| 7/23/2012 11:44:00 | | Deposit | 5004 | 114750 |
| 7/23/2012 10:00:00 | 110013.05165344 BTC @ 7.70 % | Payment | 8471.004977 | 109746 |
| 7/22/2012 10:50:00 | | Withdrawal | -1500 | 109746 |
| 7/20/2012 18:37:00 | | Withdrawal | -1500 | 111246 |
| 7/20/2012 7:42:00 | | Deposit | 273 | 112746 |
| 7/20/2012 3:49:00 | | Deposit | 304 | 112473 |
| 7/19/2012 17:57:00 | | Deposit | 606 | 112169 |
| 7/19/2012 6:14:00 | | Deposit | 1578 | 111563 |
| 7/18/2012 23:43:00 | | Deposit | 241 | 109985 |
| 7/18/2012 19:38:00 | | Deposit | 339 | 109744 |
| 7/18/2012 6:41:00 | | Deposit | 750 | 109405 |
| 7/18/2012 6:27:00 | | Deposit | 295 | 108655 |
| 7/17/2012 19:31:00 | | Deposit | 356 | 108360 |
| 7/17/2012 18:56:00 | | Deposit | 538 | 108004 |
| 7/17/2012 1:15:00 | | Withdrawal | -1000 | 107466 |
| 7/16/2012 18:39:00 | | Deposit | 649 | 108466 |
| 7/16/2012 5:00:00 | 101566.09781746 BTC @ 7.70 % | Payment | 7820.589532 | 107817 |
| 7/15/2012 16:29:00 | | Deposit | 412 | 107817 |
| 7/15/2012 11:35:00 | | Deposit | 236 | 107405 |
| 7/15/2012 0:15:00 | | Deposit | 235 | 107169 |
| 7/14/2012 17:42:00 | | Deposit | 1046 | 106934 |
| 7/14/2012 4:06:00 | | Deposit | 271 | 105888 |
| 7/13/2012 10:07:00 | | Deposit | 1586 | 105617 |
| 7/12/2012 23:47:00 | | Deposit | 339 | 104031 |
| 7/12/2012 19:55:00 | | Deposit | 249 | 103692 |
| 7/12/2012 16:50:00 | | Deposit | 390 | 103443 |
| 7/12/2012 6:12:00 | | Deposit | 461 | 103053 |
| 7/12/2012 5:04:00 | | Deposit | 552 | 102592 |
| 7/12/2012 1:09:00 | | Deposit | 563 | 102040 |
| 7/11/2012 23:42:00 | | Deposit | 370 | 101477 |
| 7/11/2012 20:54:00 | | Deposit | 294 | 101107 |
| 7/11/2012 17:15:00 | | Deposit | 383 | 100813 |
| 7/11/2012 14:53:00 | | Deposit | 809 | 100430 |
| 7/11/2012 2:07:00 | | Deposit | 544 | 99621 |
| 7/10/2012 23:11:00 | | Deposit | 605 | 99077 |
| 7/10/2012 20:28:00 | | Deposit | 211 | 98472 |
| 7/10/2012 19:36:00 | | Deposit | 433 | 98261 |
| 7/10/2012 18:53:00 | | Deposit | 543 | 97828 |
| 7/10/2012 16:31:00 | | Deposit | 1980 | 97285 |
| 7/10/2012 7:26:00 | | Deposit | 325 | 95305 |
| 7/10/2012 6:07:00 | | Deposit | 260 | 94980 |
| 7/10/2012 3:30:00 | | Deposit | 175 | 94720 |
| 7/9/2012 17:30:00 | | Deposit | 365 | 94545 |
| 7/9/2012 16:51:00 | | Deposit | 1080 | 94180 |
| 7/9/2012 5:00:00 | 88233.81207011 BTC @ 7.70 % | Payment | 6794.003529 | 93100 |
| 7/7/2012 19:24:00 | | Deposit | 1800 | 93100 |
| 7/7/2012 | | Deposit | 415 | 91300 |
| 7/6/2012 23:33:00 | | Deposit | 730 | 90885 |
| 7/6/2012 20:19:00 | | Deposit | 150 | 90155 |
| 7/6/2012 13:01:00 | | Deposit | 1505 | 90005 |
| 7/6/2012 3:16:00 | | Deposit | 600 | 88500 |
| 7/5/2012 7:55:00 | | Deposit | 900 | 87900 |
| 7/4/2012 18:01:00 | | Deposit | 1300 | 87000 |
| 7/3/2012 8:23:00 | | Withdrawal | -1000 | 85700 |
| 7/2/2012 20:37:00 | | Deposit | 500 | 86700 |
| 7/2/2012 10:02:00 | | Deposit | 4216 | 86200 |
| 7/2/2012 9:15:00 | 72850.67390873 BTC @ 7.70 % | Payment | 5609.501891 | 81984 |
| 7/2/2012 8:05:00 | | Deposit | 924 | 81984 |
| 7/2/2012 5:02:00 | | Deposit | 560 | 81060 |
| 7/2/2012 0:41:00 | | Deposit | 294 | 80500 |
| 7/1/2012 16:23:00 | | Deposit | 1092 | 80206 |

**Accounts-Transactions.xls**

| Date | Comments | Type | Amount | Balance |
|------|----------|------|--------|---------|
| 7/1/2012 6:51:00 | | Deposit | 960 | 79114 |
| 6/30/2012 13:01:00 | | Deposit | 999 | 78154 |
| 6/29/2012 21:43:00 | | Deposit | 1100 | 77155 |
| 6/29/2012 14:40:00 | | Deposit | 1024 | 76055 |
| 6/28/2012 0:42:00 | | Deposit | 931 | 75031 |
| 6/27/2012 16:25:00 | | Deposit | 2055 | 74100 |
| 6/26/2012 23:55:00 | | Deposit | 1005 | 72045 |
| 6/26/2012 20:44:00 | | Deposit | 910 | 71040 |
| 6/26/2012 17:36:00 | | Deposit | 930 | 70130 |
| 6/26/2012 8:00:00 | | Deposit | 1500 | 69200 |
| 6/26/2012 4:18:00 | | Deposit | 3000 | 67700 |
| 6/25/2012 19:56:00 | | Deposit | 3990 | 64700 |
| 6/25/2012 16:05:00 | 49138.23581349 BTC @ 7.70 % | Payment | 3783.644158 | 60710 |
| 6/24/2012 16:34:00 | | Deposit | 1100 | 60710 |
| 6/24/2012 7:00:00 | | Deposit | 1004 | 59610 |
| 6/23/2012 19:30:00 | | Deposit | 1900 | 58606 |
| 6/23/2012 10:57:00 | | Deposit | 1003 | 56706 |
| 6/23/2012 7:37:00 | | Deposit | 1002 | 55703 |
| 6/23/2012 3:28:00 | | Deposit | 1001 | 54701 |
| 6/21/2012 22:40:00 | | Deposit | 1000 | 53700 |
| 6/20/2012 19:31:00 | | Deposit | 2400 | 52700 |
| 6/20/2012 19:16:00 | | Deposit | 2300 | 50300 |
| 6/20/2012 18:08:00 | | Deposit | 1600 | 48000 |
| 6/20/2012 16:27:00 | | Deposit | 3400 | 46400 |
| 6/20/2012 1:36:00 | | Deposit | 2000 | 43000 |
| 6/19/2012 14:34:00 | | Deposit | 1000 | 41000 |
| 6/19/2012 5:25:00 | | Deposit | 650 | 40000 |
| 6/18/2012 18:42:00 | | Deposit | 1450 | 39350 |
| 6/18/2012 16:25:00 | | Deposit | 2900 | 37900 |
| 6/18/2012 13:27:00 | 28918.24702381 BTC @ 7.70 % | Payment | 2226.705021 | 35000 |
| 6/17/2012 8:08:00 | | Deposit | 550 | 35000 |
| 6/16/2012 9:05:00 | | Deposit | 1750 | 34450 |
| 6/16/2012 8:43:00 | | Deposit | 1900 | 32700 |
| 6/15/2012 19:10:00 | | Deposit | 808 | 30800 |
| 6/14/2012 21:40:00 | | Deposit | 992 | 29992 |
| 6/14/2012 20:49:00 | | Deposit | 1000 | 29000 |
| 6/13/2012 0:45:00 | | Deposit | 1000 | 28000 |
| 6/12/2012 16:26:00 | | Deposit | 2000 | 27000 |
| 6/12/2012 1:57:00 | | Deposit | 1100 | 25000 |
| 6/11/2012 16:08:00 | | Deposit | 1900 | 23900 |
| 6/11/2012 11:13:00 | 15697.60912698 BTC @ 7.70 % | Payment | 1208.715903 | 22000 |
| 6/10/2012 19:02:00 | | Deposit | 2000 | 22000 |
| 6/9/2012 12:32:00 | | Deposit | 1000 | 20000 |
| 6/9/2012 7:02:00 | | Deposit | 600 | 19000 |
| 6/9/2012 0:28:00 | | Deposit | 1400 | 18400 |
| 6/7/2012 19:29:00 | | Deposit | 1000 | 17000 |
| 6/7/2012 8:28:00 | | Deposit | 1000 | 16000 |
| 6/6/2012 17:07:00 | | Deposit | 2000 | 15000 |
| 6/5/2012 19:59:00 | | Deposit | 800 | 13000 |
| 6/4/2012 18:23:00 | | Deposit | 500 | 12200 |
| 6/4/2012 8:46:00 | | Deposit | 1000 | 11700 |
| 6/4/2012 8:13:00 | 8810.20833333 BTC @ 7.70 % | Payment | 678.3860417 | 10700 |
| 6/1/2012 12:12:00 | | Deposit | 2000 | 10700 |
| 5/31/2012 23:06:00 | | Deposit | 800 | 8700 |
| 5/28/2012 18:47:00 | | Deposit | 900 | 7900 |
| 5/28/2012 16:12:00 | | Deposit | 500 | 7000 |
| 5/28/2012 14:56:00 | 6191.29316840 BTC @ 7.70 % | Payment | 476.729574 | 6500 |
| 5/27/2012 2:40:00 | | Deposit | 553.25 | 6500 |
| 5/21/2012 14:46:00 | | Withdrawal | -1982.25 | 5946.75 |
| 5/21/2012 12:00:00 | 7815.06636905 BTC @ 7.70 % | Payment | 601.7601104 | 7929 |
| 5/16/2012 22:48:00 | | Deposit | 152 | 7929 |
| 5/15/2012 6:15:00 | | Deposit | 277 | 7777 |
| 5/14/2012 10:26:00 | 7495.46130953 BTC @ 7.70 % | Payment | 577.1505208 | 7500 |
| 5/7/2012 15:15:00 | | Deposit | 50 | 7500 |
| 5/7/2012 10:22:00 | 7425.95238095 BTC @ 7.70 % | Payment | 571.7983333 | 7450 |

SEC-SHAVERS-E0000004 Page 5 of 66

**Accounts-Transactions.xls**

| Date | Comments | Type | Amount | Balance |
|---|---|---|---|---|
| 4/30/2012 16:50:00 | | Deposit | 240 | 7450 |
| 4/30/2012 10:32:00 | 7182.94246032 BTC @ 7.70 % | Payment | 553.0865694 | 7210 |
| 4/23/2012 17:29:00 | | Deposit | 260 | 7210 |
| 4/23/2012 11:39:00 | 6901.45436508 BTC @ 7.70 % | Payment | 531.4119861 | 6950 |
| 4/20/2012 4:48:00 | | Deposit | 50 | 6950 |
| 4/16/2012 11:59:00 | | Deposit | 260 | 6900 |
| 4/16/2012 11:20:00 | 6640.00000000 BTC @ 7.70 % | Payment | 511.28 | 6640 |
| 4/9/2012 3:48:00 | 6249.49801587 BTC @ 7.7 % | Payment | 481.211348 | 6640 |
| 4/8/2012 19:00:00 | | Deposit | 260 | 6640 |
| 4/8/2012 6:10:00 | | Deposit | 146 | 6380 |

**Accounts-Transactions.xls**

| Date | Comments | Type | Amount | Balance |
|---|---|---|---|---|
| 8/23/2012 15:16:00 | Transfer to account: OneFixt | Withdrawal | -14156.19 | 9274.990998 |
| 8/22/2012 17:40:00 | Transfer to account: OneFixt | Withdrawal | -1050 | 23431.181 |
| 8/22/2012 16:33:00 | Transfer to account: OneFixt | Withdrawal | -6887.26 | 24481.181 |
| 8/15/2012 8:51:00 | | Deposit | 177.27 | 31368.441 |
| 8/15/2012 8:48:00 | | Deposit | 1000 | 31191.171 |
| 8/13/2012 23:30:00 | | Deposit | 666 | 30191.171 |
| 8/13/2012 12:00:00 | 27037.96675819 BTC @ 7.00 % | Payment | 1892.657673 | 29525.171 |
| 8/8/2012 23:47:00 | | Deposit | 1400.999 | 27632.51333 |
| 8/7/2012 19:16:00 | | Withdrawal | -160 | 26231.51433 |
| 8/7/2012 18:38:00 | | Deposit | 996.429 | 26391.51433 |
| 8/6/2012 16:16:00 | | Deposit | 500 | 25395.08533 |
| 8/6/2012 12:00:00 | 27908.21521445 BTC @ 7.00 % | Payment | 1953.575065 | 24895.08533 |
| 8/6/2012 10:33:00 | Transfer to account: btc4domains | Withdrawal | -6420 | 22941.51026 |
| 8/5/2012 13:52:00 | | Deposit | 1000 | 29361.51026 |
| 8/5/2012 11:06:00 | | Deposit | 3378 | 28361.51026 |
| 8/5/2012 9:00:00 | | Deposit | 500 | 24983.51026 |
| 8/3/2012 20:41:00 | | Deposit | 630 | 24483.51026 |
| 8/3/2012 14:14:00 | | Deposit | 688.63 | 23853.51026 |
| 8/2/2012 13:56:00 | | Deposit | 500 | 23164.88026 |
| 8/2/2012 10:51:00 | | Withdrawal | -5170 | 22664.88026 |
| 8/1/2012 22:34:00 | Partial Withdraw | Withdrawal | -4500 | 27834.88026 |
| 7/30/2012 17:13:00 | | Deposit | 700 | 32334.88026 |
| 7/30/2012 12:00:00 | 32589.41737591 BTC @ 7.00 % | Payment | 2281.259216 | 31634.88026 |
| 7/25/2012 15:32:00 | | Withdrawal | -4412 | 29353.62104 |
| 7/25/2012 14:57:00 | | Withdrawal | -1025 | 33765.62104 |
| 7/25/2012 13:11:00 | | Withdrawal | -3551.94 | 34790.62104 |
| 7/23/2012 13:21:00 | | Withdrawal | -315 | 38342.56104 |
| 7/23/2012 10:00:00 | 32581.39967450 BTC @ 7.00 % | Payment | 2280.697977 | 38657.56104 |
| 7/22/2012 14:48:00 | | Withdrawal | -30 | 36376.86307 |
| 7/22/2012 14:25:00 | | Deposit | 1421.3 | 36406.86307 |
| 7/21/2012 12:49:00 | | Deposit | 300 | 34985.56307 |
| 7/21/2012 10:49:00 | | Deposit | 72.39 | 34685.56307 |
| 7/21/2012 10:48:00 | | Deposit | 613.43 | 34613.17307 |
| 7/19/2012 21:26:00 | | Deposit | 3500 | 33999.74307 |
| 7/17/2012 12:46:00 | | Withdrawal | -25 | 30499.74307 |
| 7/16/2012 15:34:00 | | Deposit | 550 | 30524.74307 |
| 7/16/2012 14:47:00 | | Withdrawal | -3850 | 29974.74307 |
| 7/16/2012 9:23:00 | | Deposit | 3.361542 | 33824.74307 |
| 7/16/2012 5:00:00 | 28383.82089787 BTC @ 7.00 % | Payment | 1986.867463 | 33821.38152 |
| 7/15/2012 18:17:00 | | Deposit | 2605.127372 | 31834.51406 |
| 7/15/2012 17:39:00 | | Withdrawal | -100 | 29229.38669 |
| 7/14/2012 8:17:00 | | Deposit | 1000 | 29329.38669 |
| 7/10/2012 13:04:00 | | Deposit | 500 | 28329.38669 |
| 7/9/2012 17:51:00 | | Deposit | 1000 | 27829.38669 |
| 7/9/2012 5:00:00 | 24097.76264418 BTC @ 7.00 % | Payment | 1686.843385 | 26829.38669 |
| 7/5/2012 9:29:00 | Error: Corrected deposit due to static limit hold. | Deposit | 700 | 25142.54331 |
| 7/5/2012 8:31:00 | | Deposit | 1300 | 24442.54331 |
| 7/4/2012 23:53:00 | | Deposit | 2005 | 23142.54331 |
| 7/4/2012 14:58:00 | | Withdrawal | -2284.62 | 21137.54331 |
| 7/2/2012 9:15:00 | 20904.69438681 BTC @ 7.00 % | Payment | 1463.328607 | 23422.16331 |
| 7/1/2012 14:32:00 | | Deposit | 500 | 21958.8347 |
| 6/29/2012 20:24:00 | | Deposit | 34 | 21458.8347 |
| 6/29/2012 20:19:00 | | Deposit | 501 | 21424.8347 |
| 6/27/2012 4:23:00 | | Deposit | 266 | 20923.8347 |
| 6/25/2012 16:05:00 | 19224.53705066 BTC @ 7.00 % | Payment | 1345.717594 | 20657.8347 |
| 6/21/2012 16:55:00 | | Withdrawal | -1 | 19312.1171 |
| 6/18/2012 17:59:00 | | Withdrawal | -20 | 19313.1171 |
| 6/18/2012 13:27:00 | 15205.98795763 BTC @ 7.00 % | Payment | 1064.419157 | 19333.1171 |
| 6/18/2012 12:57:00 | | Deposit | 40 | 18268.69795 |
| 6/18/2012 12:57:00 | | Deposit | 24.25844531 | 18228.69795 |
| 6/17/2012 10:51:00 | | Deposit | 500 | 18204.4395 |
| 6/16/2012 18:38:00 | | Deposit | 3000 | 17704.4395 |
| 6/11/2012 11:13:00 | 13259.26688497 BTC @ 7.00 % | Payment | 928.148682 | 14704.4395 |
| 6/10/2012 10:41:00 | | Withdrawal | -1155 | 13776.29082 |
| 6/10/2012 10:36:00 | | Deposit | 1260 | 14931.29082 |

**Accounts-Transactions.xls**

| Date | Comments | Type | Amount | Balance |
|------|----------|------|--------|---------|
| 6/10/2012 10:27:00 | | Deposit | 130 | 13671.29082 |
| 6/10/2012 9:36:00 | | Deposit | 126 | 13541.29082 |
| 6/9/2012 17:08:00 | | Deposit | 65 | 13415.29082 |
| 6/9/2012 15:56:00 | | Deposit | 130 | 13350.29082 |
| 6/9/2012 10:25:00 | | Withdrawal | -562.5 | 13220.29082 |
| 6/9/2012 6:57:00 | | Deposit | 260 | 13782.79082 |
| 6/9/2012 0:42:00 | | Deposit | 9312.5 | 13522.79082 |
| 6/8/2012 23:52:00 | | Withdrawal | -11250 | 4210.29082 |
| 6/8/2012 21:25:00 | | Deposit | 318.75 | 15460.29082 |
| 6/8/2012 18:58:00 | | Deposit | 260 | 15141.54082 |
| 6/8/2012 11:51:00 | | Deposit | 2520 | 14881.54082 |
| 6/4/2012 13:54:00 | | Withdrawal | -5731.95 | 12361.54082 |
| 6/4/2012 8:13:00 | 17724.03472139 BTC @ 7.00 % | Payment | 1240.682431 | 18093.49082 |
| 6/1/2012 16:16:00 | | Deposit | 86 | 16852.80839 |
| 6/1/2012 16:13:00 | | Withdrawal | -2000 | 16766.80839 |
| 5/30/2012 5:10:00 | | Deposit | 36 | 18766.80839 |
| 5/29/2012 20:15:00 | | Deposit | 350 | 18730.80839 |
| 5/29/2012 8:58:00 | | Deposit | 800 | 18380.80839 |
| 5/28/2012 22:31:00 | | Deposit | 350 | 17580.80839 |
| 5/28/2012 14:56:00 | 16040.20651569 BTC @ 7.00 % | Payment | 1122.814456 | 17230.80839 |
| 5/27/2012 21:21:00 | | Deposit | 350 | 16107.99393 |
| 5/27/2012 15:22:00 | | Withdrawal | -3000 | 15757.99393 |
| 5/27/2012 15:17:00 | | Deposit | 112.8443682 | 18757.99393 |
| 5/27/2012 15:11:00 | | Deposit | 112.5 | 18645.14957 |
| 5/27/2012 8:52:00 | | Deposit | 800 | 18532.64957 |
| 5/26/2012 22:25:00 | | Deposit | 350 | 17732.64957 |
| 5/26/2012 9:07:00 | | Deposit | 825 | 17382.64957 |
| 5/26/2012 5:36:00 | | Deposit | 800 | 16557.64957 |
| 5/25/2012 22:33:00 | | Deposit | 350 | 15757.64957 |
| 5/25/2012 15:53:00 | | Withdrawal | -230 | 15407.64957 |
| 5/25/2012 9:45:00 | | Deposit | 1150 | 15637.64957 |
| 5/25/2012 5:12:00 | | Withdrawal | -900 | 14487.64957 |
| 5/24/2012 12:37:00 | | Withdrawal | -900 | 15387.64957 |
| 5/24/2012 12:26:00 | | Deposit | 2150 | 16287.64957 |
| 5/22/2012 14:59:00 | | Withdrawal | -828 | 14137.64957 |
| 5/22/2012 1:02:00 | | Deposit | 31.3111845 | 14965.64957 |
| 5/21/2012 19:00:00 | | Withdrawal | -6426.02 | 14934.33838 |
| 5/21/2012 12:00:00 | 18835.73950060 BTC @ 7.00 % | Payment | 1318.501765 | 21360.35838 |
| 5/21/2012 7:58:00 | | Deposit | 350 | 20041.85662 |
| 5/20/2012 20:40:00 | | Withdrawal | -484 | 19691.85662 |
| 5/20/2012 17:22:00 | | Deposit | 250 | 20175.85662 |
| 5/20/2012 15:28:00 | | Deposit | 80 | 19925.85662 |
| 5/20/2012 12:42:00 | | Deposit | 350 | 19845.85662 |
| 5/20/2012 11:19:00 | | Deposit | 150 | 19495.85662 |
| 5/19/2012 23:43:00 | | Deposit | 53.9995 | 19345.85662 |
| 5/19/2012 21:58:00 | | Deposit | 400 | 19291.85712 |
| 5/19/2012 21:18:00 | | Deposit | 550 | 18891.85712 |
| 5/19/2012 16:19:00 | | Withdrawal | -3075 | 18341.85712 |
| 5/19/2012 13:24:00 | | Deposit | 350 | 21416.85712 |
| 5/19/2012 8:58:00 | | Deposit | 750 | 21066.85712 |
| 5/18/2012 21:15:00 | | Deposit | 450 | 20316.85712 |
| 5/18/2012 20:00:00 | | Deposit | 720 | 19866.85712 |
| 5/18/2012 11:13:00 | | Deposit | 409 | 19146.85712 |
| 5/18/2012 | | Deposit | 95 | 18737.85712 |
| 5/18/2012 | | Deposit | 360 | 18642.85712 |
| 5/17/2012 21:42:00 | | Deposit | 280 | 18282.85712 |
| 5/17/2012 17:50:00 | | Deposit | 500 | 18002.85712 |
| 5/17/2012 12:03:00 | | Withdrawal | -575 | 17502.85712 |
| 5/16/2012 17:59:00 | | Withdrawal | -650.5 | 18077.85712 |
| 5/16/2012 8:37:00 | | Deposit | 452.5 | 18728.35712 |
| 5/15/2012 12:55:00 | | Withdrawal | -695.32 | 18275.85712 |
| 5/14/2012 23:13:00 | | Deposit | 150 | 18971.17712 |
| 5/14/2012 21:56:00 | | Deposit | 450 | 18821.17712 |
| 5/14/2012 16:28:00 | | Withdrawal | -460 | 18371.17712 |
| 5/14/2012 10:26:00 | 16536.84161929 BTC @ 7.00 % | Payment | 1157.578913 | 18831.17712 |

**Accounts-Transactions.xls**

| Date | Comments | Type | Amount | Balance |
|---|---|---|---|---|
| 5/14/2012 8:37:00 | | Deposit | 500 | 17673.5982 |
| 5/13/2012 14:28:00 | | Withdrawal | -76.48 | 17173.5982 |
| 5/12/2012 16:34:00 | | Withdrawal | -218.5 | 17250.0782 |
| 5/12/2012 10:11:00 | | Deposit | 300 | 17468.5782 |
| 5/12/2012 8:40:00 | | Deposit | 86 | 17168.5782 |
| 5/11/2012 18:16:00 | | Deposit | 34 | 17082.5782 |
| 5/11/2012 15:32:00 | | Withdrawal | -460 | 17048.5782 |
| 5/11/2012 15:19:00 | | Deposit | 3.96117024 | 17508.5782 |
| 5/11/2012 7:48:00 | | Deposit | 600 | 17504.61703 |
| 5/10/2012 14:48:00 | | Withdrawal | -695 | 16904.61703 |
| 5/10/2012 7:02:00 | | Deposit | 150 | 17599.61703 |
| 5/9/2012 22:58:00 | | Deposit | 250 | 17449.61703 |
| 5/9/2012 17:30:00 | | Deposit | 717.85 | 17199.61703 |
| 5/9/2012 15:43:00 | | Deposit | 676.65 | 16481.76703 |
| 5/9/2012 8:51:00 | | Deposit | 150 | 15805.11703 |
| 5/8/2012 22:04:00 | | Deposit | 250 | 15655.11703 |
| 5/8/2012 14:12:00 | | Withdrawal | -230 | 15405.11703 |
| 5/7/2012 10:22:00 | 17718.03154428 BTC @ 7.00 % | Payment | 1240.262208 | 15635.11703 |
| 5/6/2012 9:00:00 | | Withdrawal | -1000.5 | 14394.85482 |
| 5/5/2012 22:56:00 | | Deposit | 58.04 | 15395.35482 |
| 5/5/2012 12:25:00 | | Deposit | 5.27 | 15337.31482 |
| 5/5/2012 11:45:00 | | Withdrawal | -3125 | 15332.04482 |
| 5/5/2012 10:44:00 | | Deposit | 27.4 | 18457.04482 |
| 5/5/2012 10:36:00 | | Deposit | 48.53 | 18429.64482 |
| 5/4/2012 14:24:00 | | Withdrawal | -562.5 | 18381.11482 |
| 5/2/2012 15:04:00 | | Deposit | 425 | 18943.61482 |
| 5/2/2012 10:35:00 | | Deposit | 200 | 18518.61482 |
| 5/1/2012 19:20:00 | | Withdrawal | -100 | 18318.61482 |
| 5/1/2012 18:21:00 | | Deposit | 120 | 18418.61482 |
| 5/1/2012 15:31:00 | | Withdrawal | -327.94 | 18298.61482 |
| 5/1/2012 11:00:00 | | Deposit | 300 | 18626.55482 |
| 5/1/2012 10:04:00 | | Deposit | 10.96 | 18326.55482 |
| 4/30/2012 18:20:00 | | Withdrawal | -151.3 | 18315.59482 |
| 4/30/2012 15:31:00 | | Deposit | 15 | 18466.89482 |
| 4/30/2012 10:59:00 | | Deposit | 300 | 18451.89482 |
| 4/30/2012 10:32:00 | 15954.67081045 BTC @ 7.00 % | Payment | 1116.826957 | 18151.89482 |
| 4/29/2012 12:58:00 | | Deposit | 300 | 17035.06787 |
| 4/29/2012 10:11:00 | | Deposit | 42.5 | 16735.06787 |
| 4/28/2012 18:13:00 | | Deposit | 292.5 | 16692.56787 |
| 4/27/2012 17:15:00 | | Deposit | 180 | 16400.06787 |
| 4/27/2012 14:45:00 | | Deposit | 57.55 | 16220.06787 |
| 4/27/2012 13:37:00 | | Withdrawal | -282.5 | 16162.51787 |
| 4/27/2012 11:03:00 | | Deposit | 300 | 16445.01787 |
| 4/26/2012 20:18:00 | | Deposit | 110 | 16145.01787 |
| 4/26/2012 14:51:00 | | Deposit | 250 | 16035.01787 |
| 4/26/2012 14:25:00 | | Withdrawal | -401.5 | 15785.01787 |
| 4/26/2012 10:27:00 | | Deposit | 500 | 16186.51787 |
| 4/25/2012 19:15:00 | | Deposit | 23.1 | 15686.51787 |
| 4/25/2012 17:08:00 | | Withdrawal | -622.5 | 15663.41787 |
| 4/25/2012 8:35:00 | | Deposit | 700 | 16285.91787 |
| 4/24/2012 8:58:00 | | Deposit | 300 | 15585.91787 |
| 4/23/2012 15:47:00 | | Withdrawal | -242 | 15285.91787 |
| 4/23/2012 14:15:00 | | Deposit | 75 | 15527.91787 |
| 4/23/2012 11:39:00 | 14077.67562735 BTC @ 7.00 % | Payment | 985.4372939 | 15452.91787 |
| 4/23/2012 9:27:00 | | Deposit | 200 | 14467.48057 |
| 4/22/2012 15:37:00 | | Withdrawal | -30 | 14267.48057 |
| 4/22/2012 15:08:00 | | Deposit | 720 | 14297.48057 |
| 4/22/2012 12:10:00 | | Withdrawal | -575 | 13577.48057 |
| 4/22/2012 11:00:00 | | Withdrawal | -100 | 14152.48057 |
| 4/20/2012 15:12:00 | | Withdrawal | -115 | 14252.48057 |
| 4/20/2012 9:23:00 | | Deposit | 200 | 14367.48057 |
| 4/18/2012 12:35:00 | | Withdrawal | -230 | 14167.48057 |
| 4/17/2012 18:52:00 | | Withdrawal | -115 | 14397.48057 |
| 4/17/2012 11:44:00 | | Deposit | 500 | 14512.48057 |
| 4/17/2012 9:37:00 | | Deposit | 155.2996 | 14012.48057 |

SEC-SHAVERS-E0000004 Page 9 of 66

**Accounts-Transactions.xls**

| Date | Comments | Type | Amount | Balance |
|---|---|---|---|---|
| 4/17/2012 8:31:00 | | Deposit | 2.43453193 | 13857.18097 |
| 4/16/2012 21:42:00 | | Deposit | 300 | 13854.74644 |
| 4/16/2012 15:47:00 | | Withdrawal | -150 | 13554.74644 |
| 4/16/2012 15:06:00 | | Withdrawal | -85 | 13704.74644 |
| 4/16/2012 11:20:00 | 10967.41186930 BTC @ 7.00 % | Payment | 767.7188309 | 13789.74644 |
| 4/16/2012 8:54:00 | | Deposit | 20 | 13022.02761 |
| 4/16/2012 7:41:00 | | Deposit | 400 | 13002.02761 |
| 4/15/2012 23:23:00 | | Deposit | 300 | 12602.02761 |
| 4/15/2012 21:36:00 | | Deposit | 800 | 12302.02761 |
| 4/15/2012 20:50:00 | | Deposit | 94 | 11502.02761 |
| 4/15/2012 14:03:00 | | Withdrawal | -253.58 | 11408.02761 |
| 4/15/2012 11:50:00 | | Withdrawal | -15 | 11661.60761 |
| 4/14/2012 21:30:00 | | Deposit | 99.6676108 | 11676.60761 |
| 4/14/2012 19:14:00 | | Deposit | 100 | 11576.94 |
| 4/14/2012 16:06:00 | | Deposit | 101 | 11476.94 |
| 4/14/2012 15:13:00 | | Withdrawal | -100 | 11375.94 |
| 4/14/2012 15:00:00 | | Withdrawal | -60 | 11475.94 |
| 4/13/2012 19:09:00 | | Deposit | 5 | 11535.94 |
| 4/13/2012 19:08:00 | | Deposit | 24.79 | 11530.94 |
| 4/13/2012 16:42:00 | | Withdrawal | -100 | 11506.15 |
| 4/13/2012 13:55:00 | | Withdrawal | -27.22 | 11606.15 |
| 4/13/2012 9:57:00 | | Deposit | 500 | 11633.37 |
| 4/13/2012 9:51:00 | | Withdrawal | -500 | 11133.37 |
| 4/12/2012 19:17:00 | | Deposit | 8 | 11633.37 |
| 4/12/2012 17:41:00 | | Deposit | 140 | 11625.37 |
| 4/12/2012 13:17:00 | | Deposit | 170 | 11485.37 |
| 4/12/2012 9:10:00 | | Deposit | 49.9995 | 11315.37 |
| 4/12/2012 7:58:00 | | Deposit | 400 | 11265.3705 |
| 4/12/2012 | Manual correction | Deposit | 328.369 | 10865.3705 |
| 4/11/2012 20:19:00 | | Withdrawal | -10 | 10537.0015 |
| 4/11/2012 19:15:00 | | Deposit | 32 | 10547.0015 |
| 4/11/2012 13:33:00 | | Deposit | 400 | 10515.0015 |
| 4/11/2012 12:29:00 | | Withdrawal | -10 | 10115.0015 |
| 4/10/2012 23:55:00 | | Deposit | 100 | 10125.0015 |
| 4/10/2012 13:04:00 | | Deposit | 100 | 10025.0015 |
| 4/10/2012 9:39:00 | | Withdrawal | -723 | 9925.0015 |
| 4/9/2012 3:48:00 | 9756.07857143 BTC @ 7.00 % | Payment | 682.9255 | 10648.0015 |
| 4/8/2012 21:23:00 | | Deposit | 55 | 9965.076 |
| 4/7/2012 22:32:00 | | Deposit | 200 | 9910.076 |
| 4/6/2012 14:31:00 | | Withdrawal | -7.5 | 9710.076 |
| 4/5/2012 15:05:00 | | Deposit | 140 | 9717.576 |
| 4/5/2012 12:25:00 | | Deposit | 212.5 | 9577.576 |
| 4/4/2012 15:25:00 | | Withdrawal | -75 | 9365.076 |
| 4/3/2012 18:21:00 | | Deposit | 500 | 9440.076 |
| 4/3/2012 10:16:00 | | Deposit | 110 | 8940.076 |
| 4/2/2012 19:21:00 | | Deposit | 67 | 8830.076 |
| 4/2/2012 16:05:00 | | Withdrawal | -67 | 8763.076 |
| 4/2/2012 13:39:00 | | Withdrawal | -115 | 8830.076 |
| 4/1/2012 18:57:00 | | Deposit | 165.25 | 8945.076 |
| 4/1/2012 18:23:00 | | Withdrawal | -165.5 | 8779.826 |

**Accounts-Transactions.xls**

| Date | Comments | Type | Amount | Balance |
|---|---|---|---|---|
| 8/16/2012 15:08:00 | | Withdrawal | -15 | 593.1702994 |
| 8/15/2012 16:56:00 | | Deposit | 6 | 608.1702994 |
| 8/13/2012 12:00:00 | 559.84755818 BTC @ 5.60 % | Payment | 31.35146326 | 602.1702994 |
| 8/10/2012 13:46:00 | | Deposit | 12 | 570.8188361 |
| 8/6/2012 12:00:00 | 782.42876284 BTC @ 5.60 % | Payment | 43.81601072 | 558.8188361 |
| 8/1/2012 11:58:00 | | Deposit | 15 | 515.0028254 |
| 7/31/2012 19:45:00 | Transfer to account: imsaguy | Withdrawal | -1000 | 500.0028254 |
| 7/31/2012 10:57:00 | | Withdrawal | -87.79 | 1500.002825 |
| 7/30/2012 12:00:00 | 1479.11835938 BTC @ 5.60 % | Payment | 82.83062813 | 1587.792825 |
| 7/27/2012 14:51:00 | | Deposit | 31 | 1504.962197 |
| 7/23/2012 10:54:00 | | Deposit | 11 | 1473.962197 |
| 7/23/2012 10:00:00 | 1401.38141492 BTC @ 5.60 % | Payment | 78.47735924 | 1462.962197 |
| 7/19/2012 10:18:00 | | Withdrawal | -50 | 1384.484838 |
| 7/17/2012 13:16:00 | Transfer from account: grubles | Deposit | 24.4 | 1434.484838 |
| 7/16/2012 5:00:00 | 1310.82758323 BTC @ 5.60 % | Payment | 73.40634466 | 1410.084838 |
| 7/10/2012 10:47:00 | | Deposit | 116 | 1336.678493 |
| 7/9/2012 5:00:00 | 1097.99001207 BTC @ 5.60 % | Payment | 61.48744068 | 1220.678493 |
| 7/7/2012 2:31:00 | | Deposit | 76 | 1159.191053 |
| 7/3/2012 13:32:00 | | Deposit | 11 | 1083.191053 |
| 7/2/2012 9:15:00 | 1074.88176100 BTC @ 5.60 % | Payment | 60.19337862 | 1072.191053 |
| 6/28/2012 16:53:00 | | Deposit | 7.76 | 1011.997674 |
| 6/27/2012 11:02:00 | | Withdrawal | -150 | 1004.237674 |
| 6/26/2012 10:57:00 | | Withdrawal | -100 | 1154.237674 |
| 6/25/2012 16:06:00 | 1217.00463766 BTC @ 5.60 % | Payment | 68.15225971 | 1254.237674 |
| 6/23/2012 22:41:00 | Transfer from account: grubles | Deposit | 15 | 1186.085414 |
| 6/22/2012 15:54:00 | | Deposit | 40 | 1171.085414 |
| 6/21/2012 11:56:00 | | Withdrawal | -100 | 1131.085414 |
| 6/20/2012 9:53:00 | | Withdrawal | -75 | 1231.085414 |
| 6/18/2012 13:27:00 | 1227.62653251 BTC @ 5.60 % | Payment | 68.74708582 | 1306.085414 |
| 6/15/2012 17:12:00 | | Deposit | 8 | 1237.338329 |
| 6/11/2012 11:13:00 | 1154.74699063 BTC @ 5.60 % | Payment | 64.66583148 | 1229.338329 |
| 6/8/2012 16:38:00 | | Deposit | 7.79 | 1164.672497 |
| 6/4/2012 10:49:00 | | Deposit | 9.69 | 1156.882497 |
| 6/4/2012 9:46:00 | | Deposit | 20 | 1147.192497 |
| 6/4/2012 8:14:00 | 1062.55361646 BTC @ 5.60 % | Payment | 59.50300252 | 1127.192497 |
| 5/28/2012 14:57:00 | 1030.34296924 BTC @ 5.60 % | Payment | 57.69920628 | 1067.689495 |
| 5/21/2012 15:22:00 | | Withdrawal | -275 | 1009.990288 |
| 5/21/2012 12:01:00 | 1201.38984843 BTC @ 5.60 % | Payment | 67.27783151 | 1284.990288 |
| 5/15/2012 17:20:00 | | Deposit | 23 | 1217.712457 |
| 5/14/2012 15:10:00 | | Deposit | 80 | 1194.712457 |
| 5/14/2012 10:26:00 | 989.11318385 BTC @ 5.60 % | Payment | 55.3903383 | 1114.712457 |
| 5/11/2012 13:06:00 | Transfer from account: grubles | Deposit | 80 | 1059.322118 |
| 5/9/2012 15:41:00 | | Deposit | 30 | 979.3221185 |
| 5/8/2012 14:57:00 | | Deposit | 16 | 949.3221185 |
| 5/7/2012 10:22:00 | 915.96633301 BTC @ 5.60 % | Payment | 51.29411465 | 933.3221185 |
| 5/2/2012 14:36:00 | | Withdrawal | -100 | 882.0280038 |
| 4/30/2012 10:32:00 | 947.72869765 BTC @ 5.60 % | Payment | 53.07280707 | 982.0280038 |
| 4/28/2012 23:47:00 | | Deposit | 19.01015364 | 928.9551967 |
| 4/27/2012 16:32:00 | | Deposit | 39 | 909.9450431 |
| 4/27/2012 12:45:00 | | Withdrawal | -100 | 870.9450431 |
| 4/23/2012 11:39:00 | 916.61375623 BTC @ 5.60 % | Payment | 51.33037035 | 970.9450431 |
| 4/18/2012 10:22:00 | | Withdrawal | -16.5 | 919.6146728 |
| 4/17/2012 15:57:00 | | Deposit | 18 | 936.1146728 |
| 4/16/2012 11:20:00 | 846.38969607 BTC @ 5.60 % | Payment | 47.39782298 | 918.1146728 |
| 4/16/2012 9:34:00 | | Deposit | 22 | 870.7168498 |
| 4/9/2012 3:48:00 | 792.49731746 BTC @ 5.60 % | Payment | 44.37984977 | 848.7168498 |
| 4/6/2012 13:56:00 | | Deposit | 5 | 804.337 |
| 4/3/2012 15:59:00 | | Deposit | 36 | 799.337 |

SEC-SHAVERS-E0000004 Page 11 of 66

**Accounts-Transactions.xls**

| Date | Comments | Type | Amount | Balance |
|---|---|---|---|---|
| 8/26/2012 15:55:00 | Transfer to account: reeses | Withdrawal | -220 | 280 |
| 8/13/2012 12:00:00 | 500.00000000 BTC @ 5.60 % | Payment | 28 | 500 |
| 8/6/2012 12:00:00 | 500.00000000 BTC @ 5.60 % | Payment | 28 | 500 |
| 7/30/2012 12:00:00 | 500.00000000 BTC @ 5.60 % | Payment | 28 | 500 |
| 7/23/2012 10:00:00 | 500.00000000 BTC @ 5.60 % | Payment | 28 | 500 |
| 7/16/2012 5:00:00 | 500.00000000 BTC @ 5.60 % | Payment | 28 | 500 |
| 7/9/2012 5:00:00 | 500.00000000 BTC @ 5.60 % | Payment | 28 | 500 |
| 7/2/2012 9:15:00 | 345.70436508 BTC @ 4.20 % | Payment | 14.51958333 | 500 |
| 6/29/2012 2:54:00 | | Deposit | 250 | 500 |
| 6/25/2012 23:56:00 | | Deposit | 50 | 250 |
| 6/25/2012 16:06:00 | 200.00000000 BTC @ 4.20 % | Payment | 8.4 | 200 |
| 6/18/2012 13:27:00 | 200.00000000 BTC @ 4.20 % | Payment | 8.4 | 200 |
| 6/11/2012 11:13:00 | 200.00000000 BTC @ 4.20 % | Payment | 8.4 | 200 |
| 6/4/2012 8:14:00 | 200.00000000 BTC @ 4.20 % | Payment | 8.4 | 200 |
| 5/28/2012 14:57:00 | 200.00000000 BTC @ 4.20 % | Payment | 8.4 | 200 |
| 5/21/2012 12:01:00 | 200.00000000 BTC @ 4.20 % | Payment | 8.4 | 200 |
| 5/14/2012 10:26:00 | 200.00000000 BTC @ 4.20 % | Payment | 8.4 | 200 |
| 5/7/2012 10:22:00 | 200.00000000 BTC @ 4.20 % | Payment | 8.4 | 200 |
| 4/30/2012 10:32:00 | 200.00000000 BTC @ 4.20 % | Payment | 8.4 | 200 |
| 4/23/2012 11:39:00 | 200.00000000 BTC @ 4.20 % | Payment | 8.4 | 200 |
| 4/17/2012 7:05:00 | Accounting fix | Payment | 0.01849984 | 200 |
| 4/16/2012 11:20:00 | 199.55952777 BTC @ 4.20 % | Payment | 8.38150016 | 200 |
| 4/9/2012 3:48:00 | 200.00000000 BTC @ 4.20 % | Payment | 8.4 | 200 |

**Accounts-Transactions.xls**

| Date | Comments | Type | Amount | Balance |
|---|---|---|---|---|
| 8/13/2012 12:00:00 | 20000.00000000 BTC @ 7.00 % | Payment | 1400 | 20000 |
| 8/6/2012 12:00:00 | 20000.00000000 BTC @ 7.00 % | Payment | 1400 | 20000 |
| 7/30/2012 12:00:00 | 20000.00000000 BTC @ 7.00 % | Payment | 1400 | 20000 |
| 7/23/2012 10:00:00 | 20000.00000000 BTC @ 7.00 % | Payment | 1400 | 20000 |
| 7/16/2012 5:00:00 | 20000.00000000 BTC @ 7.00 % | Payment | 1400 | 20000 |
| 7/9/2012 5:00:00 | 17183.77976191 BTC @ 7.00 % | Payment | 1202.864583 | 20000 |
| 7/3/2012 23:21:00 | | Deposit | 2500 | 20000 |
| 7/3/2012 23:20:00 | | Deposit | 2500 | 17500 |
| 7/3/2012 23:17:00 | | Deposit | 5000 | 15000 |
| 7/2/2012 9:15:00 | 10000.00000000 BTC @ 7.00 % | Payment | 700 | 10000 |
| 6/25/2012 16:06:00 | 10000.00000000 BTC @ 7.00 % | Payment | 700 | 10000 |
| 6/18/2012 13:27:00 | 10000.00000000 BTC @ 7.00 % | Payment | 700 | 10000 |
| 6/11/2012 11:13:00 | 10000.00000000 BTC @ 7.00 % | Payment | 700 | 10000 |
| 6/4/2012 8:14:00 | 5222.22222222 BTC @ 7.00 % | Payment | 365.5555556 | 10000 |
| 5/31/2012 8:16:00 | | Deposit | 10000 | 10000 |
| 5/28/2012 14:57:00 | 1735.38690476 BTC @ 5.60 % | Payment | 97.18166667 | |
| 5/22/2012 8:23:00 | | Withdrawal | -9000 | |
| 5/21/2012 12:01:00 | 13623.25562169 BTC @ 7.00 % | Payment | 953.6278935 | 9000 |
| 5/20/2012 11:20:00 | | Withdrawal | -5000 | 9000 |
| 5/14/2012 10:26:00 | 14000.00000000 BTC @ 7.00 % | Payment | 980 | 14000 |
| 5/7/2012 10:22:00 | 12846.03174603 BTC @ 7.00 % | Payment | 899.2222222 | 14000 |
| 5/2/2012 0:28:00 | | Deposit | 4000 | 14000 |
| 4/30/2012 10:32:00 | 10000.00000000 BTC @ 7.00 % | Payment | 700 | 10000 |
| 4/23/2012 11:39:00 | 10000.00000000 BTC @ 7.00 % | Payment | 700 | 10000 |
| 4/17/2012 7:05:00 | Accounting fix | Payment | 1.79859491 | 10000 |
| 4/16/2012 11:20:00 | 8703.77007275 BTC @ 7.00 % | Payment | 609.2639051 | 10000 |
| 4/11/2012 18:09:00 | | Deposit | 3000 | 10000 |
| 4/9/2012 3:48:00 | 7000.00000000 BTC @ 7.00 % | Payment | 490 | 7000 |

**Accounts-Transactions.xls**

| Date | Comments | Type | Amount | Balance |
|---|---|---|---|---|
| 8/26/2012 15:56:00 | Transfer from account: keefe | Deposit | 220 | 17682.76737 |
| 8/13/2012 12:00:00 | 16246.07413638 BTC @ 7.00 % | Payment | 1137.22519 | 17462.76737 |
| 8/6/2012 12:00:00 | 15888.09149513 BTC @ 7.00 % | Payment | 1112.166405 | 16325.54218 |
| 7/31/2012 19:54:00 | | Withdrawal | -2884 | 15213.37577 |
| 7/30/2012 12:00:00 | 15816.65991093 BTC @ 7.00 % | Payment | 1107.166194 | 18097.37577 |
| 7/25/2012 17:09:00 | Temp Deposit / Return 07/26/2012 | Deposit | 2884 | 16990.20958 |
| 7/23/2012 10:00:00 | 13158.86570775 BTC @ 7.00 % | Payment | 921.1205995 | 14106.20958 |
| 7/16/2012 5:00:00 | 12578.08620825 BTC @ 7.00 % | Payment | 880.4660346 | 13185.08898 |
| 7/9/2012 10:17:00 | | Withdrawal | -5000 | 12304.62294 |
| 7/9/2012 5:00:00 | 15706.22110329 BTC @ 7.00 % | Payment | 1099.435477 | 17304.62294 |
| 7/8/2012 12:00:00 | Credit Deposit Order ID: X7291-D | Deposit | 205 | 16205.18747 |
| 7/6/2012 13:56:00 | Transfer from account: cory | Deposit | 350 | 16000.18747 |
| 7/4/2012 20:19:00 | Transfer from account: grubles | Deposit | 58.37 | 15650.18747 |
| 7/2/2012 9:15:00 | 14465.08770394 BTC @ 7.00 % | Payment | 1012.556139 | 15591.81747 |
| 6/25/2012 16:06:00 | 13071.87419952 BTC @ 7.00 % | Payment | 915.031194 | 14579.26133 |
| 6/25/2012 8:53:00 | Transfer from account: cory | Deposit | 500 | 13664.23013 |
| 6/19/2012 20:43:00 | Transfer from account: grubles | Deposit | 61 | 13164.23013 |
| 6/18/2012 23:23:00 | | Deposit | 51.04031069 | 13103.23013 |
| 6/18/2012 22:18:00 | | Deposit | 6.76867275 | 13052.18982 |
| 6/18/2012 13:27:00 | 12141.86767114 BTC @ 7.00 % | Payment | 849.930737 | 13045.42115 |
| 6/11/2012 23:09:00 | | Deposit | 3.53893359 | 12195.49041 |
| 6/11/2012 11:13:00 | 11360.44998440 BTC @ 7.00 % | Payment | 795.2314989 | 12191.95148 |
| 6/4/2012 8:14:00 | 10572.63070418 BTC @ 7.00 % | Payment | 740.0841493 | 11396.71998 |
| 5/28/2012 14:57:00 | 9632.73228836 BTC @ 7.00 % | Payment | 674.2912602 | 10656.63583 |
| 5/28/2012 13:13:00 | Credit Deposit Order ID: X7034-D | Deposit | 305 | 9982.344572 |
| 5/21/2012 12:00:00 | 8910.49354889 BTC @ 7.00 % | Payment | 623.7345484 | 9677.344572 |
| 5/17/2012 21:42:00 | Transfer from account: cory | Deposit | 20 | 9053.610024 |
| 5/17/2012 9:08:00 | Transfer from account: imsaguy | Deposit | 200 | 9033.610024 |
| 5/14/2012 10:26:00 | 8129.31724738 BTC @ 7.00 % | Payment | 569.0522073 | 8833.610024 |
| 5/9/2012 9:48:00 | Transfer from account: cory | Deposit | 300 | 8264.557816 |
| 5/7/2012 10:22:00 | 7401.02150274 BTC @ 7.00 % | Payment | 518.0715052 | 7964.557816 |
| 5/2/2012 16:39:00 | Transfer from account: grubles | Deposit | 39.5 | 7446.486311 |
| 4/30/2012 10:32:00 | 6893.81797272 BTC @ 7.00 % | Payment | 482.5672581 | 7406.986311 |
| 4/23/2012 11:39:00 | 6296.72849408 BTC @ 7.00 % | Payment | 440.7709946 | 6924.419053 |
| 4/20/2012 13:20:00 | Credit Deposit Order ID: X7010-D | Deposit | 245 | 6483.648058 |
| 4/16/2012 11:20:00 | 5811.81511872 BTC @ 7.00 % | Payment | 406.8270583 | 6238.648058 |
| 4/9/2012 3:48:00 | 5450.30000000 BTC @ 7.00 % | Payment | 381.521 | 5831.821 |

SEC-SHAVERS-E0000004 Page 14 of 66

**Accounts-Transactions.xls**

| Date | Comments | Type | Amount | Balance |
|---|---|---|---|---|
| 8/14/2012 8:35:00 | | Deposit | 90 | 25100 |
| 8/13/2012 16:48:00 | | Deposit | 545 | 25010 |
| 8/13/2012 12:00:00 | 24025.42857143 BTC @ 7.00 % | Payment | 1681.78 | 24465 |
| 8/9/2012 16:52:00 | | Deposit | 165 | 24465 |
| 8/7/2012 16:40:00 | | Deposit | 650 | 24300 |
| 8/6/2012 15:14:00 | | Deposit | 2150 | 23650 |
| 8/6/2012 12:00:00 | 20421.77579365 BTC @ 7.00 % | Payment | 1429.524306 | 21500 |
| 8/2/2012 17:52:00 | | Deposit | 1000 | 21500 |
| 7/31/2012 16:34:00 | | Deposit | 2250 | 20500 |
| 7/30/2012 12:00:00 | 15665.25049603 BTC @ 7.00 % | Payment | 1096.567535 | 18250 |
| 7/24/2012 15:07:00 | | Deposit | 2500 | 18250 |
| 7/23/2012 21:21:00 | Transfer from account: payb.tc | Deposit | 15750 | 15750 |

SEC-SHAVERS-E0000004 Page 15 of 66

**Accounts-Transactions.xls**

| Date | Comments | Type | Amount | Balance |
|---|---|---|---|---|
| 8/13/2012 12:00:00 | 27997.82000000 BTC @ 7.00 % | Payment | 1959.8474 | 27997.82 |
| 8/6/2012 12:00:00 | 27757.91795635 BTC @ 7.00 % | Payment | 1943.054257 | 27997.82 |
| 7/30/2012 20:41:00 | | Deposit | 1948.6 | 27997.82 |
| 7/30/2012 12:00:00 | 25825.25392857 BTC @ 7.00 % | Payment | 1807.767775 | 26049.22 |
| 7/23/2012 21:33:00 | | Deposit | 1746 | 26049.22 |
| 7/23/2012 10:00:00 | 24201.09711905 BTC @ 7.00 % | Payment | 1694.076798 | 24303.22 |
| 7/16/2012 10:14:00 | | Deposit | 1574.2 | 24303.22 |
| 7/16/2012 8:52:00 | | Deposit | 118.12 | 22729.02 |
| 7/16/2012 5:00:00 | 22489.66928571 BTC @ 7.00 % | Payment | 1574.27685 | 22610.9 |
| 7/9/2012 13:21:00 | | Deposit | 1525.6 | 22610.9 |
| 7/9/2012 5:00:00 | 20735.25910714 BTC @ 7.00 % | Payment | 1451.468138 | 21085.3 |
| 7/2/2012 17:54:00 | | Deposit | 3285.3 | 21085.3 |
| 7/2/2012 9:15:00 | 17800.00000000 BTC @ 7.00 % | Payment | 1246 | 17800 |
| 6/25/2012 16:06:00 | 17784.44120238 BTC @ 7.00 % | Payment | 1244.910884 | 17800 |
| 6/19/2012 0:26:00 | | Deposit | 106.98 | 17800 |
| 6/18/2012 13:27:00 | 17596.89867063 BTC @ 7.00 % | Payment | 1231.782907 | 17693.02 |
| 6/13/2012 6:59:00 | | Deposit | 7 | 17693.02 |
| 6/11/2012 12:55:00 | | Deposit | 1220.4 | 17686.02 |
| 6/11/2012 11:13:00 | 16367.90571428 BTC @ 7.00 % | Payment | 1145.7534 | 16465.62 |
| 6/4/2012 13:30:00 | | Deposit | 1216 | 16465.62 |
| 6/4/2012 8:14:00 | 15020.16345238 BTC @ 7.00 % | Payment | 1051.411442 | 15249.62 |
| 5/29/2012 9:05:00 | | Deposit | 1165.2 | 15249.62 |
| 5/28/2012 14:57:00 | 13975.55687500 BTC @ 7.00 % | Payment | 978.2889813 | 14084.42 |
| 5/21/2012 17:23:00 | | Deposit | 1052.1 | 14084.42 |
| 5/21/2012 12:01:00 | 12965.74130952 BTC @ 7.00 % | Payment | 907.6018917 | 13032.32 |
| 5/14/2012 11:48:00 | | Deposit | 947.9 | 13032.32 |
| 5/14/2012 10:26:00 | 11997.04549603 BTC @ 7.00 % | Payment | 839.7931847 | 12084.42 |
| 5/7/2012 16:38:00 | | Deposit | 882.5 | 12084.42 |
| 5/7/2012 10:22:00 | 11106.40637501 BTC @ 7.00 % | Payment | 777.4484463 | 11201.92 |
| 5/2/2012 4:24:00 | | Deposit | 59.36 | 11201.92 |
| 4/30/2012 16:05:00 | | Deposit | 804.3 | 11142.56 |
| 4/30/2012 10:32:00 | 10259.87039286 BTC @ 7.00 % | Payment | 718.1909275 | 10338.26 |
| 4/23/2012 16:14:00 | | Deposit | 811.26 | 10338.26 |
| 4/23/2012 11:39:00 | 9469.11309524 BTC @ 7.00 % | Payment | 662.8379167 | 9527 |
| 4/17/2012 7:05:00 | Accounting fix | Payment | 1.97434333 | 9527 |
| 4/16/2012 12:58:00 | | Deposit | 750 | 9527 |
| 4/16/2012 11:20:00 | 8509.15918267 BTC @ 7.00 % | Payment | 595.6411428 | 8777 |
| 4/10/2012 7:50:00 | | Deposit | 1093 | 8777 |
| 4/9/2012 3:48:00 | 7684.00000000 BTC @ 7.00 % | Payment | 537.88 | 7684 |

**Accounts-Transactions.xls**

| Date | Comments | Type | Amount | Balance |
|------|----------|------|-------:|--------:|
| 8/13/2012 12:00:00 | 535.71428571 BTC @ 5.60 % | Payment | 30 | 535.7142857 |
| 8/6/2012 12:00:00 | 535.71428571 BTC @ 5.60 % | Payment | 30 | 535.7142857 |
| 7/30/2012 12:00:00 | 535.71428571 BTC @ 5.60 % | Payment | 30 | 535.7142857 |
| 7/23/2012 10:00:00 | 535.71428571 BTC @ 5.60 % | Payment | 30 | 535.7142857 |
| 7/16/2012 5:00:00 | 535.71428571 BTC @ 5.60 % | Payment | 30 | 535.7142857 |
| 7/9/2012 5:00:00 | 535.71428571 BTC @ 5.60 % | Payment | 30 | 535.7142857 |
| 7/2/2012 9:15:00 | 535.71428571 BTC @ 5.60 % | Payment | 30 | 535.7142857 |
| 6/25/2012 16:06:00 | 535.71428571 BTC @ 5.60 % | Payment | 30 | 535.7142857 |
| 6/18/2012 13:27:00 | 535.71428571 BTC @ 5.60 % | Payment | 30 | 535.7142857 |
| 6/11/2012 11:13:00 | 533.74436153 BTC @ 5.60 % | Payment | 29.88968425 | 535.7142857 |
| 6/8/2012 2:56:00 | | Deposit | 1.0218477 | 535.7142857 |
| 6/4/2012 8:14:00 | 502.93884152 BTC @ 5.60 % | Payment | 28.16457513 | 534.692438 |
| 5/31/2012 15:40:00 | | Deposit | 1.57428 | 506.5278629 |
| 5/30/2012 12:02:00 | | Deposit | 1.42384 | 504.9535829 |
| 5/29/2012 17:46:00 | | Deposit | 1.4518 | 503.5297429 |
| 5/28/2012 16:02:00 | | Deposit | 1.30608 | 502.0779429 |
| 5/28/2012 14:57:00 | 474.29640947 BTC @ 4.20 % | Payment | 19.9204492 | 500.7718629 |
| 5/27/2012 8:19:00 | | Deposit | 0.803 | 480.8514137 |
| 5/26/2012 8:34:00 | | Deposit | 2.16668 | 480.0484137 |
| 5/24/2012 15:44:00 | | Deposit | 1.39444 | 477.8817337 |
| 5/24/2012 8:13:00 | | Deposit | 2.1 | 476.4872937 |
| 5/23/2012 20:52:00 | | Deposit | 1.46548 | 474.3872937 |
| 5/22/2012 20:04:00 | | Deposit | 1.53096 | 472.9218137 |
| 5/21/2012 15:27:00 | | Deposit | 1.60345628 | 471.3908537 |
| 5/21/2012 12:01:00 | 428.77610427 BTC @ 4.20 % | Payment | 18.00859638 | 469.7873974 |
| 5/20/2012 19:25:00 | | Deposit | 0.93336 | 451.778801 |
| 5/19/2012 17:34:00 | | Deposit | 1.46844 | 450.845441 |
| 5/18/2012 18:31:00 | | Deposit | 1.5230704 | 449.377001 |
| 5/18/2012 | | Deposit | 29.9995 | 447.8539306 |
| 5/17/2012 18:16:00 | | Deposit | 1.49219617 | 417.8544306 |
| 5/16/2012 14:16:00 | | Deposit | 1 | 416.3622345 |
| 5/15/2012 18:15:00 | | Deposit | 2.06394191 | 415.3622345 |
| 5/14/2012 10:26:00 | 390.91440910 BTC @ 4.20 % | Payment | 16.41840518 | 413.2982925 |
| 5/13/2012 16:00:00 | | Deposit | 1.08379105 | 396.8798874 |
| 5/12/2012 18:35:00 | | Deposit | 1.18568912 | 395.7960963 |
| 5/11/2012 15:41:00 | | Deposit | 1.56173179 | 394.6104072 |
| 5/10/2012 21:17:00 | | Deposit | 1.46211853 | 393.0486754 |
| 5/9/2012 14:29:00 | | Deposit | 1.70522602 | 391.5865569 |
| 5/8/2012 20:36:00 | | Deposit | 1.57172926 | 389.8813309 |
| 5/7/2012 13:08:00 | | Deposit | 1.35000501 | 388.3096016 |
| 5/7/2012 10:22:00 | 365.33599880 BTC @ 4.20 % | Payment | 15.34411195 | 386.9595966 |
| 5/6/2012 21:17:00 | | Deposit | 1.16543334 | 371.6154846 |
| 5/6/2012 11:19:00 | | Deposit | 1.14549182 | 370.4500513 |
| 5/4/2012 20:17:00 | | Deposit | 1.24528281 | 369.3045595 |
| 5/4/2012 8:55:00 | | Deposit | 1.4088284 | 368.0592767 |
| 5/3/2012 9:56:00 | | Deposit | 0.96525983 | 366.6504483 |
| 5/2/2012 7:16:00 | | Deposit | 1.03934237 | 365.6851884 |
| 5/1/2012 21:05:00 | | Deposit | 1.1904325 | 364.6458461 |
| 5/1/2012 7:53:00 | | Deposit | 1.3040719 | 363.4554136 |
| 4/30/2012 10:32:00 | 342.03640626 BTC @ 4.20 % | Payment | 14.36552906 | 362.1513417 |
| 4/30/2012 7:48:00 | | Deposit | 1.11155618 | 347.7858126 |
| 4/29/2012 12:18:00 | | Deposit | 1.17564102 | 346.6742564 |
| 4/28/2012 15:23:00 | | Deposit | 1.05582879 | 345.4986154 |
| 4/27/2012 18:46:00 | | Deposit | 0.9112819 | 344.4427866 |
| 4/26/2012 21:39:00 | | Deposit | 0.59911512 | 343.5315047 |
| 4/26/2012 6:44:00 | | Deposit | 1.62534573 | 342.9323896 |
| 4/23/2012 11:39:00 | 319.94189874 BTC @ 4.20 % | Payment | 13.43755975 | 341.3070439 |
| 4/23/2012 7:17:00 | | Deposit | 0.971154 | 327.8694841 |
| 4/22/2012 8:09:00 | | Deposit | 6.19315188 | 326.8983301 |
| 4/17/2012 8:49:00 | | Deposit | 0.9909915 | 320.7051782 |
| 4/17/2012 7:34:00 | | Deposit | 1.28193401 | 319.7141867 |
| 4/17/2012 7:05:00 | Accounting fix | Payment | 0.00000001 | 318.4322527 |
| 4/16/2012 11:20:00 | 298.66723109 BTC @ 4.20 % | Payment | 12.5440237 | 318.4322527 |
| 4/16/2012 7:31:00 | | Deposit | 1.47996469 | 305.888229 |
| 4/15/2012 20:18:00 | | Deposit | 1.7908272 | 304.4082643 |

**Accounts-Transactions.xls**

| Date | Comments | Type | Amount | Balance |
|---|---|---|---|---|
| 4/14/2012 7:56:00 | | Deposit | 1.48505403 | 302.6174371 |
| 4/13/2012 17:07:00 | | Deposit | 0.76780138 | 301.1323831 |
| 4/12/2012 | | Deposit | 2.092356 | 300.3645817 |
| 4/10/2012 22:07:00 | | Deposit | 2.17711325 | 298.2722257 |
| 4/9/2012 3:48:00 | 278.74063418 BTC @ 4.20 % | Payment | 11.70710663 | 296.0951125 |
| 4/8/2012 19:00:00 | | Deposit | 1.25700583 | 284.3880058 |
| 4/8/2012 13:47:00 | | Deposit | 1.39545 | 283.131 |
| 4/7/2012 13:08:00 | | Deposit | 1.06724 | 281.73555 |
| 4/7/2012 7:36:00 | | Deposit | 1.21954 | 280.66831 |
| 4/6/2012 9:09:00 | | Deposit | 0.854939 | 279.44877 |
| 4/5/2012 7:14:00 | | Deposit | 1.19646 | 278.593831 |
| 4/3/2012 4:49:00 | | Deposit | 0.968112 | 277.397371 |
| 4/2/2012 12:00:00 | | Deposit | 0.592506 | 276.429259 |
| 4/1/2012 12:14:00 | | Deposit | 0.989571 | 275.836753 |

**Accounts-Transactions.xls**

| Date | Comments | Type | Amount | Balance |
|---|---|---|---|---|
| 8/13/2012 12:00:00 | 146.08300000 BTC @ 4.20 % | Payment | 6.135486 | 146.083 |
| 8/6/2012 12:00:00 | 146.08300000 BTC @ 4.20 % | Payment | 6.135486 | 146.083 |
| 7/30/2012 12:00:00 | 146.08300000 BTC @ 4.20 % | Payment | 6.135486 | 146.083 |
| 7/23/2012 10:00:00 | 146.08300000 BTC @ 4.20 % | Payment | 6.135486 | 146.083 |
| 7/16/2012 5:00:00 | 146.08300000 BTC @ 4.20 % | Payment | 6.135486 | 146.083 |
| 7/9/2012 5:00:00 | 146.08300000 BTC @ 4.20 % | Payment | 6.135486 | 146.083 |
| 7/2/2012 9:15:00 | 146.08300000 BTC @ 4.20 % | Payment | 6.135486 | 146.083 |
| 6/25/2012 16:05:00 | 146.08300000 BTC @ 4.20 % | Payment | 6.135486 | 146.083 |
| 6/18/2012 13:27:00 | 146.08300000 BTC @ 4.20 % | Payment | 6.135486 | 146.083 |
| 6/11/2012 11:13:00 | 146.08300000 BTC @ 4.20 % | Payment | 6.135486 | 146.083 |
| 6/4/2012 8:13:00 | 146.08300000 BTC @ 4.20 % | Payment | 6.135486 | 146.083 |
| 5/28/2012 14:57:00 | 146.08300000 BTC @ 4.20 % | Payment | 6.135486 | 146.083 |
| 5/21/2012 12:00:00 | 146.08300000 BTC @ 4.20 % | Payment | 6.135486 | 146.083 |
| 5/14/2012 10:26:00 | 146.08300000 BTC @ 4.20 % | Payment | 6.135486 | 146.083 |
| 5/7/2012 10:22:00 | 146.08300000 BTC @ 4.20 % | Payment | 6.135486 | 146.083 |
| 4/30/2012 10:32:00 | 146.08300000 BTC @ 4.20 % | Payment | 6.135486 | 146.083 |
| 4/23/2012 11:39:00 | 146.08300000 BTC @ 4.20 % | Payment | 6.135486 | 146.083 |
| 4/17/2012 7:05:00 | Accounting fix | Payment | 0.01296867 | 146.083 |
| 4/16/2012 11:20:00 | 140.46938903 BTC @ 4.20 % | Payment | 5.89971433 | 146.083 |
| 4/15/2012 2:34:00 | | Deposit | 5.88 | 146.083 |
| 4/9/2012 3:48:00 | 140.20300000 BTC @ 4.20 % | Payment | 5.888526 | 140.203 |

**Accounts-Transactions.xls**

| Date | Comments | Type | Amount | Balance |
|---|---|---|---|---|
| 8/14/2012 10:27:00 | | Withdrawal | -600 | 5139.451885 |
| 8/13/2012 12:00:00 | 5340.63500582 BTC @ 7.00 % | Payment | 373.8444504 | 5739.451885 |
| 8/6/2012 12:00:00 | 4992.75213670 BTC @ 7.00 % | Payment | 349.4926496 | 5365.607434 |
| 7/30/2012 12:00:00 | 4670.90779688 BTC @ 7.00 % | Payment | 326.9635458 | 5016.114785 |
| 7/23/2012 10:00:00 | 4374.41625576 BTC @ 7.00 % | Payment | 306.2091379 | 4689.151239 |
| 7/16/2012 5:00:00 | 4088.99832373 BTC @ 7.00 % | Payment | 286.2298827 | 4382.942101 |
| 7/9/2012 5:00:00 | 3695.07408572 BTC @ 7.00 % | Payment | 258.655186 | 4096.712219 |
| 7/5/2012 10:50:00 | | Deposit | 264 | 3838.057033 |
| 7/2/2012 9:15:00 | 3320.22010446 BTC @ 7.00 % | Payment | 232.4154073 | 3574.057033 |
| 6/25/2012 16:06:00 | 3193.15999515 BTC @ 7.00 % | Payment | 223.5211997 | 3341.641625 |
| 6/18/2012 14:30:00 | | Withdrawal | -1125 | 3118.120426 |
| 6/18/2012 13:27:00 | 3949.45953404 BTC @ 7.00 % | Payment | 276.4621674 | 4243.120426 |
| 6/11/2012 11:13:00 | 3676.86882843 BTC @ 7.00 % | Payment | 257.380818 | 3966.658258 |
| 6/4/2012 16:15:00 | | Deposit | 220 | 3709.27744 |
| 6/4/2012 8:14:00 | 3243.92776827 BTC @ 7.00 % | Payment | 227.0749438 | 3489.27744 |
| 5/28/2012 14:57:00 | 2933.13613652 BTC @ 7.00 % | Payment | 205.3195296 | 3262.202496 |
| 5/24/2012 17:39:00 | | Deposit | 207 | 3056.882967 |
| 5/21/2012 12:01:00 | 2653.35942140 BTC @ 7.00 % | Payment | 185.7351595 | 2849.882967 |
| 5/14/2012 10:26:00 | 2480.48472143 BTC @ 7.00 % | Payment | 173.6339305 | 2664.147807 |
| 5/7/2012 10:22:00 | 2318.69372080 BTC @ 7.00 % | Payment | 162.3085605 | 2490.513877 |
| 4/30/2012 10:32:00 | 2166.68475713 BTC @ 7.00 % | Payment | 151.667933 | 2328.205316 |
| 4/23/2012 11:39:00 | 2027.35695315 BTC @ 7.00 % | Payment | 141.9149867 | 2176.537383 |
| 4/16/2012 11:20:00 | 1921.65136985 BTC @ 5.60 % | Payment | 107.6124767 | 2034.622397 |
| 4/9/2012 3:48:00 | 1824.82000000 BTC @ 5.60 % | Payment | 102.18992 | 1927.00992 |
| 4/1/2012 20:25:00 | | Deposit | 115 | 1824.82 |

**Accounts-Transactions.xls**

| Date | Comments | Type | Amount | Balance |
|------|----------|------|--------|---------|
| 8/13/2012 12:00:00 | 4750.82238200 BTC @ 7.00 % | Payment | 332.5575667 | 5030.192384 |
| 8/13/2012 3:15:00 | | Deposit | 10.00898599 | 5030.192384 |
| 8/10/2012 22:00:00 | | Deposit | 10.298416 | 5020.183398 |
| 8/9/2012 10:02:00 | | Deposit | 200 | 5009.884982 |
| 8/8/2012 17:59:00 | | Deposit | 68.9 | 4809.884982 |
| 8/8/2012 12:39:00 | | Deposit | 71.9 | 4740.984982 |
| 8/8/2012 12:15:00 | | Deposit | 29.29012599 | 4669.084982 |
| 8/7/2012 16:49:00 | | Deposit | 49.75 | 4639.794856 |
| 8/7/2012 15:15:00 | | Deposit | 23 | 4590.044856 |
| 8/7/2012 13:19:00 | | Deposit | 113.5 | 4567.044856 |
| 8/7/2012 11:13:00 | | Deposit | 278 | 4453.544856 |
| 8/6/2012 12:00:00 | 3967.89166184 BTC @ 7.00 % | Payment | 277.7524163 | 4175.544856 |
| 8/2/2012 23:55:00 | | Deposit | 23 | 4175.544856 |
| 8/2/2012 23:44:00 | | Deposit | 290 | 4152.544856 |
| 7/31/2012 11:32:00 | | Deposit | 0.409332 | 3862.544856 |
| 7/31/2012 11:32:00 | | Deposit | 0.190278 | 3862.135524 |
| 7/30/2012 12:00:00 | 3822.68232707 BTC @ 7.00 % | Payment | 267.5877629 | 3861.945246 |
| 7/28/2012 8:05:00 | | Deposit | 1.55832778 | 3861.945246 |
| 7/27/2012 18:08:00 | | Deposit | 1.27012584 | 3860.386918 |
| 7/27/2012 14:30:00 | | Deposit | 1.06137202 | 3859.116792 |
| 7/27/2012 12:30:00 | | Deposit | 1.34766818 | 3858.05542 |
| 7/27/2012 8:15:00 | | Deposit | 1.20157024 | 3856.707752 |
| 7/26/2012 20:15:00 | | Deposit | 1.33588397 | 3855.506182 |
| 7/26/2012 11:47:00 | | Deposit | 1.17496033 | 3854.170298 |
| 7/26/2012 8:05:00 | | Deposit | 1.0604277 | 3852.995338 |
| 7/25/2012 22:06:00 | | Deposit | 1.33802297 | 3851.93491 |
| 7/25/2012 20:14:00 | | Deposit | 1.696431 | 3850.596887 |
| 7/25/2012 19:46:00 | | Deposit | 1.12368832 | 3848.900456 |
| 7/25/2012 13:05:00 | | Deposit | 1.16595274 | 3847.776768 |
| 7/24/2012 23:46:00 | | Deposit | 1.45973689 | 3846.610815 |
| 7/24/2012 20:31:00 | | Deposit | 1.34739095 | 3845.151078 |
| 7/24/2012 14:40:00 | | Deposit | 1.088439 | 3842.299019 |
| 7/24/2012 14:40:00 | | Deposit | 1.504668 | 3843.803687 |
| 7/24/2012 13:08:00 | | Deposit | 1.34546598 | 3841.21058 |
| 7/23/2012 10:33:00 | | Deposit | 1.13291346 | 3839.865114 |
| 7/23/2012 10:00:00 | 3794.44016939 BTC @ 7.00 % | Payment | 265.6108119 | 3838.732201 |
| 7/22/2012 23:31:00 | | Deposit | 1.24413114 | 3838.732201 |
| 7/22/2012 17:06:00 | | Deposit | 1.096194 | 3837.488069 |
| 7/22/2012 7:32:00 | | Deposit | 1.14219442 | 3836.391875 |
| 7/22/2012 2:33:00 | | Deposit | 3.222252 | 3835.249681 |
| 7/21/2012 23:32:00 | | Deposit | 1.2770679 | 3832.027429 |
| 7/21/2012 20:31:00 | | Deposit | 1.00006749 | 3830.750361 |
| 7/21/2012 9:46:00 | | Deposit | 1.11133139 | 3829.750294 |
| 7/20/2012 20:46:00 | | Deposit | 1.18880508 | 3828.638962 |
| 7/20/2012 9:19:00 | | Deposit | 1.609311 | 3827.450157 |
| 7/20/2012 5:08:00 | | Deposit | 1.08943825 | 3825.840846 |
| 7/20/2012 2:06:00 | | Deposit | 1.12006197 | 3824.751408 |
| 7/20/2012 0:06:00 | | Deposit | 1.13775157 | 3823.631346 |
| 7/19/2012 20:06:00 | | Deposit | 1.17842202 | 3822.493594 |
| 7/19/2012 17:15:00 | | Deposit | 0.186945 | 3821.315172 |
| 7/19/2012 13:30:00 | | Deposit | 1.04222566 | 3821.128227 |
| 7/19/2012 11:07:00 | | Deposit | 1.08757555 | 3820.086002 |
| 7/19/2012 4:45:00 | | Deposit | 1.15889329 | 3818.998426 |
| 7/19/2012 2:32:00 | | Deposit | 1.27556807 | 3817.839533 |
| 7/18/2012 21:57:00 | | Deposit | 1.19097 | 3816.563965 |
| 7/18/2012 21:30:00 | | Deposit | 1.01190835 | 3815.372995 |
| 7/18/2012 18:45:00 | | Deposit | 1.07580914 | 3814.361086 |
| 7/18/2012 5:05:00 | | Deposit | 1.06134187 | 3813.285277 |
| 7/17/2012 17:05:00 | | Deposit | 1.17993182 | 3812.223935 |
| 7/17/2012 13:53:00 | | Deposit | 0.975394 | 3811.044004 |
| 7/17/2012 13:53:00 | | Deposit | 0.658111 | 3810.06861 |
| 7/17/2012 12:47:00 | | Deposit | 1.37365024 | 3809.410499 |
| 7/16/2012 20:45:00 | | Deposit | 1.22458221 | 3808.036848 |
| 7/16/2012 13:30:00 | | Deposit | 1.25629257 | 3806.812266 |
| 7/16/2012 5:06:00 | | Deposit | 1.16970743 | 3805.555974 |

**Accounts-Transactions.xls**

| Date | Comments | Type | Amount | Balance |
|------|----------|------|--------|---------|
| 7/16/2012 5:00:00 | 3761.88893806 BTC @ 7.00 % | Payment | 263.3322257 | 3804.386266 |
| 7/15/2012 22:30:00 | | Deposit | 1.00052807 | 3804.386266 |
| 7/15/2012 17:05:00 | | Deposit | 1.25059246 | 3803.385738 |
| 7/15/2012 9:05:00 | | Deposit | 1.25915477 | 3802.135146 |
| 7/14/2012 23:46:00 | | Deposit | 1.18474597 | 3800.875991 |
| 7/14/2012 20:06:00 | | Deposit | 1.01084058 | 3799.691245 |
| 7/14/2012 16:15:00 | | Deposit | 1.0449863 | 3798.680404 |
| 7/14/2012 14:42:00 | | Deposit | 0.797905 | 3797.635418 |
| 7/14/2012 9:31:00 | | Deposit | 1.54395631 | 3796.837513 |
| 7/13/2012 22:15:00 | | Deposit | 1.2287023 | 3795.293557 |
| 7/13/2012 19:45:00 | | Deposit | 1.39691375 | 3794.064854 |
| 7/13/2012 16:14:00 | | Deposit | 0.631553 | 3792.667941 |
| 7/13/2012 16:13:00 | | Deposit | 0.601709 | 3792.036388 |
| 7/13/2012 16:07:00 | | Deposit | 0.19893 | 3789.922165 |
| 7/13/2012 16:07:00 | | Deposit | 1.512514 | 3791.434679 |
| 7/13/2012 16:05:00 | | Deposit | 1.33195377 | 3789.723235 |
| 7/13/2012 10:45:00 | | Deposit | 1.35412972 | 3788.391281 |
| 7/13/2012 7:32:00 | | Deposit | 1.31916656 | 3787.037151 |
| 7/13/2012 5:32:00 | | Deposit | 1.21191915 | 3785.717985 |
| 7/12/2012 16:30:00 | | Deposit | 1.11107155 | 3784.506065 |
| 7/12/2012 10:46:00 | | Deposit | 1.23427361 | 3783.394994 |
| 7/12/2012 0:31:00 | | Deposit | 1.06867519 | 3782.16072 |
| 7/11/2012 21:31:00 | | Deposit | 1.151929 | 3781.092045 |
| 7/11/2012 16:46:00 | | Deposit | 1.1222805 | 3779.940116 |
| 7/11/2012 11:16:00 | | Deposit | 1.14517178 | 3778.817836 |
| 7/11/2012 3:07:00 | | Deposit | 1.12634569 | 3777.672664 |
| 7/10/2012 16:32:00 | | Deposit | 1.0852778 | 3776.546318 |
| 7/10/2012 11:16:00 | | Deposit | 1.10286355 | 3775.46104 |
| 7/10/2012 4:06:00 | | Deposit | 1.07815921 | 3774.358177 |
| 7/9/2012 22:16:00 | | Deposit | 1.05015003 | 3773.280018 |
| 7/9/2012 17:16:00 | | Deposit | 1.03096309 | 3772.229868 |
| 7/9/2012 15:47:00 | | Deposit | 1.01928382 | 3771.198904 |
| 7/9/2012 7:07:00 | | Deposit | 1.28775125 | 3770.179621 |
| 7/9/2012 5:00:00 | 3281.83571573 BTC @ 7.00 % | Payment | 229.7285001 | 3768.891869 |
| 7/9/2012 2:07:00 | | Deposit | 1.02435211 | 3768.891869 |
| 7/8/2012 11:17:00 | | Deposit | 1.31721982 | 3767.867517 |
| 7/8/2012 4:05:00 | | Deposit | 1.09211561 | 3766.550297 |
| 7/7/2012 23:05:00 | | Deposit | 1.20498567 | 3765.458182 |
| 7/7/2012 15:45:00 | | Deposit | 1.23453852 | 3764.253196 |
| 7/7/2012 10:06:00 | | Deposit | 1.08944834 | 3763.018658 |
| 7/7/2012 8:15:00 | | Deposit | 1.1890765 | 3761.929209 |
| 7/7/2012 2:31:00 | | Deposit | 1.08980965 | 3760.740133 |
| 7/7/2012 1:06:00 | | Deposit | 1.47130739 | 3759.650323 |
| 7/6/2012 19:41:00 | | Deposit | 650 | 3758.179016 |
| 7/6/2012 18:05:00 | | Deposit | 1.08952026 | 3108.179016 |
| 7/6/2012 16:07:00 | | Deposit | 1.05205361 | 3107.089496 |
| 7/6/2012 12:08:00 | | Deposit | 1.06941083 | 3106.037442 |
| 7/6/2012 3:45:00 | | Deposit | 1.22548778 | 3104.968031 |
| 7/5/2012 17:06:00 | | Deposit | 1.03535954 | 3103.742543 |
| 7/5/2012 14:48:00 | | Deposit | 2.14947 | 3102.707184 |
| 7/5/2012 1:45:00 | | Deposit | 1.1615204 | 3100.557714 |
| 7/5/2012 0:45:00 | | Deposit | 1.28675573 | 3099.396193 |
| 7/4/2012 18:06:00 | | Deposit | 1.06790486 | 3098.109438 |
| 7/4/2012 10:39:00 | | Deposit | 0.927162 | 3097.041533 |
| 7/4/2012 10:05:00 | | Deposit | 1.13636456 | 3096.114371 |
| 7/4/2012 4:15:00 | | Deposit | 1.09936625 | 3094.978006 |
| 7/4/2012 0:30:00 | | Deposit | 1.07024874 | 3093.87864 |
| 7/3/2012 23:45:00 | | Deposit | 1.21473576 | 3092.808391 |
| 7/3/2012 15:32:00 | | Deposit | 1.08701309 | 3091.593655 |
| 7/3/2012 13:30:00 | | Deposit | 1.16227107 | 3090.506642 |
| 7/3/2012 11:55:00 | | Deposit | 1.382554 | 3089.344371 |
| 7/3/2012 7:07:00 | | Deposit | 1.85142219 | 3087.961817 |
| 7/2/2012 15:06:00 | | Deposit | 1.37281357 | 3086.110395 |
| 7/2/2012 9:40:00 | | Deposit | 1.93762 | 3084.737582 |
| 7/2/2012 9:15:00 | 3043.75371918 BTC @ 7.00 % | Payment | 213.0627603 | 3082.799962 |

**Accounts-Transactions.xls**

| Date | Comments | Type | Amount | Balance |
|------|----------|------|--------|---------|
| 7/2/2012 5:31:00 | | Deposit | 1.18267094 | 3082.799962 |
| 7/1/2012 16:06:00 | | Deposit | 1.2852971 | 3081.617291 |
| 7/1/2012 14:03:00 | | Deposit | 0.737276 | 3080.331993 |
| 7/1/2012 9:31:00 | | Deposit | 1.04274712 | 3079.594717 |
| 6/30/2012 19:15:00 | | Deposit | 1.02113677 | 3078.55197 |
| 6/30/2012 11:31:00 | | Deposit | 1.01917557 | 3077.530834 |
| 6/30/2012 9:59:00 | | Deposit | 0.619818 | 3076.511658 |
| 6/30/2012 9:45:00 | | Deposit | 1.17924563 | 3075.89184 |
| 6/30/2012 7:30:00 | | Deposit | 1.00370439 | 3074.712594 |
| 6/30/2012 1:45:00 | | Deposit | 1.33580537 | 3073.70889 |
| 6/29/2012 18:15:00 | | Deposit | 1.03380983 | 3072.373085 |
| 6/29/2012 15:07:00 | | Deposit | 1.15798968 | 3071.339275 |
| 6/29/2012 7:44:00 | | Deposit | 0.136686 | 3069.093079 |
| 6/29/2012 7:44:00 | | Deposit | 1.088206 | 3070.181285 |
| 6/29/2012 3:48:00 | | Deposit | 1.14040706 | 3068.956393 |
| 6/29/2012 3:23:00 | | Deposit | 1.382731 | 3067.815986 |
| 6/28/2012 18:15:00 | | Deposit | 1.35176548 | 3066.433255 |
| 6/28/2012 10:30:00 | | Deposit | 1.14634325 | 3065.08149 |
| 6/28/2012 2:32:00 | | Deposit | 1.28694302 | 3063.935146 |
| 6/27/2012 23:05:00 | | Deposit | 1.10146831 | 3062.648203 |
| 6/27/2012 21:05:00 | | Deposit | 1.07639204 | 3061.546735 |
| 6/27/2012 16:32:00 | | Deposit | 1.41367682 | 3060.470343 |
| 6/27/2012 16:20:00 | | Deposit | 0.810426 | 3059.056666 |
| 6/27/2012 9:45:00 | | Deposit | 1.03224951 | 3058.24624 |
| 6/27/2012 5:06:00 | | Deposit | 1.22115615 | 3057.213991 |
| 6/27/2012 2:47:00 | | Deposit | 1.14851761 | 3055.992834 |
| 6/26/2012 22:45:00 | | Deposit | 1.21308911 | 3054.844317 |
| 6/26/2012 19:15:00 | | Deposit | 1.20192775 | 3053.631228 |
| 6/26/2012 3:05:00 | | Deposit | 1.16150026 | 3052.4293 |
| 6/26/2012 1:32:00 | | Deposit | 1.24733029 | 3051.2678 |
| 6/25/2012 23:15:00 | | Deposit | 1.23818402 | 3050.020469 |
| 6/25/2012 17:45:00 | | Deposit | 1.26187632 | 3048.782285 |
| 6/25/2012 16:05:00 | 3003.73789996 BTC @ 7.00 % | Payment | 210.261653 | 3047.520409 |
| 6/25/2012 10:45:00 | | Deposit | 1.22472222 | 3047.520409 |
| 6/25/2012 6:15:00 | | Deposit | 1.23605923 | 3046.295687 |
| 6/25/2012 1:05:00 | | Deposit | 1.1232742 | 3045.059628 |
| 6/24/2012 23:05:00 | | Deposit | 1.16940939 | 3043.936353 |
| 6/24/2012 19:32:00 | | Deposit | 1.19710446 | 3042.766944 |
| 6/24/2012 17:33:00 | | Deposit | 2.715936 | 3041.56984 |
| 6/24/2012 4:05:00 | | Deposit | 1.04415335 | 3038.853904 |
| 6/24/2012 2:05:00 | | Deposit | 1.1074809 | 3037.80975 |
| 6/23/2012 16:48:00 | | Deposit | 1.947158 | 3036.702269 |
| 6/23/2012 10:06:00 | | Deposit | 1.5810275 | 3034.755111 |
| 6/23/2012 3:05:00 | | Deposit | 1.13040417 | 3033.174084 |
| 6/22/2012 23:05:00 | | Deposit | 1.17026815 | 3032.04368 |
| 6/22/2012 21:06:00 | | Deposit | 1.40769846 | 3030.873412 |
| 6/22/2012 18:47:00 | | Deposit | 1.04133318 | 3029.465713 |
| 6/22/2012 15:35:00 | | Deposit | 4.588006 | 3028.42438 |
| 6/22/2012 6:45:00 | | Deposit | 1.11017567 | 3023.836374 |
| 6/22/2012 6:05:00 | | Deposit | 1.28069456 | 3022.726198 |
| 6/21/2012 15:30:00 | | Deposit | 1.11059566 | 3021.445504 |
| 6/21/2012 15:06:00 | | Deposit | 0.755326 | 3020.334908 |
| 6/21/2012 12:08:00 | | Deposit | 1.53534509 | 3019.579582 |
| 6/21/2012 0:15:00 | | Deposit | 1.08997463 | 3018.044237 |
| 6/20/2012 16:30:00 | | Deposit | 1.0477852 | 3016.954262 |
| 6/20/2012 16:09:00 | | Deposit | 0.2844141 | 3015.906477 |
| 6/20/2012 11:45:00 | | Deposit | 1.06223903 | 3015.622063 |
| 6/20/2012 8:15:00 | | Deposit | 1.12744185 | 3014.559824 |
| 6/20/2012 5:15:00 | | Deposit | 1.20336459 | 3013.432382 |
| 6/20/2012 1:18:00 | | Deposit | 1.44753916 | 3012.229018 |
| 6/19/2012 21:49:00 | | Deposit | 0.0677769 | 3010.781478 |
| 6/19/2012 21:45:00 | | Deposit | 1.18015937 | 3010.713701 |
| 6/19/2012 19:45:00 | | Deposit | 1.19039207 | 3009.533542 |
| 6/19/2012 8:45:00 | | Deposit | 1.2062971 | 3008.34315 |
| 6/19/2012 5:07:00 | | Deposit | 1.29874986 | 3007.136853 |

**Accounts-Transactions.xls**

| Date | Comments | Type | Amount | Balance |
|---|---|---|---|---|
| 6/19/2012 0:15:00 | | Deposit | 1.24157177 | 3005.838103 |
| 6/18/2012 22:15:00 | | Deposit | 1.12381868 | 3004.596531 |
| 6/18/2012 18:32:00 | | Deposit | 1.13959679 | 3003.472713 |
| 6/18/2012 13:31:00 | | Deposit | 0.0027531 | 3002.333116 |
| 6/18/2012 13:27:00 | 2964.11656634 BTC @ 7.00 % | Payment | 207.4881596 | 3002.330363 |
| 6/18/2012 10:06:00 | | Deposit | 1.30031562 | 3002.330363 |
| 6/18/2012 1:45:00 | | Deposit | 1.07854828 | 3001.030047 |
| 6/17/2012 20:15:00 | | Deposit | 1.0764243 | 2999.951499 |
| 6/17/2012 14:05:00 | | Deposit | 1.06325605 | 2998.875075 |
| 6/17/2012 6:05:00 | | Deposit | 1.02051988 | 2997.811818 |
| 6/17/2012 0:47:00 | | Deposit | 1.15524947 | 2996.791299 |
| 6/16/2012 22:06:00 | | Deposit | 1.06086284 | 2995.636049 |
| 6/16/2012 19:06:00 | | Deposit | 1.1544256 | 2994.575186 |
| 6/16/2012 16:06:00 | | Deposit | 1.14008702 | 2993.420761 |
| 6/16/2012 11:46:00 | | Deposit | 1.39564149 | 2992.280674 |
| 6/16/2012 7:46:00 | | Deposit | 1.51689225 | 2990.885032 |
| 6/15/2012 21:32:00 | | Deposit | 1.27507441 | 2989.36814 |
| 6/15/2012 17:07:00 | | Deposit | 1.26632427 | 2988.093066 |
| 6/15/2012 13:31:00 | | Deposit | 1.63307799 | 2986.826741 |
| 6/15/2012 9:16:00 | | Deposit | 1.2352091 | 2985.193663 |
| 6/15/2012 4:31:00 | | Deposit | 1.06027392 | 2983.958454 |
| 6/15/2012 0:16:00 | | Deposit | 1.24589718 | 2982.89818 |
| 6/14/2012 21:15:00 | | Deposit | 1.31102656 | 2981.652283 |
| 6/14/2012 13:30:00 | | Deposit | 1.13815007 | 2980.341257 |
| 6/14/2012 10:12:00 | | Deposit | 2.580732 | 2979.203106 |
| 6/13/2012 20:46:00 | | Deposit | 1.21702819 | 2976.622374 |
| 6/13/2012 17:13:00 | | Deposit | 2.9221962 | 2975.405346 |
| 6/13/2012 10:15:00 | | Deposit | 1.09283103 | 2972.48315 |
| 6/12/2012 23:30:00 | | Deposit | 1.32899566 | 2971.390319 |
| 6/12/2012 17:32:00 | | Deposit | 1.23903738 | 2970.061323 |
| 6/12/2012 15:06:00 | | Deposit | 1.24103443 | 2968.822286 |
| 6/12/2012 12:05:00 | | Deposit | 1.43289886 | 2967.581252 |
| 6/12/2012 8:36:00 | | Deposit | 0.0499548 | 2966.148353 |
| 6/12/2012 5:06:00 | | Deposit | 1.18071643 | 2966.098398 |
| 6/12/2012 0:05:00 | | Deposit | 1.21637592 | 2964.917681 |
| 6/11/2012 11:13:00 | 2925.27401463 BTC @ 7.00 % | Payment | 204.769181 | 2963.701306 |
| 6/11/2012 8:45:00 | | Deposit | 1.00101059 | 2963.701306 |
| 6/11/2012 6:30:00 | | Deposit | 1.14725093 | 2962.700295 |
| 6/10/2012 21:46:00 | | Deposit | 1.12377722 | 2961.553044 |
| 6/10/2012 20:30:00 | | Deposit | 1.34479843 | 2960.429267 |
| 6/10/2012 14:30:00 | | Deposit | 1.1228518 | 2959.084468 |
| 6/10/2012 13:47:00 | | Deposit | 0.0797202 | 2957.961617 |
| 6/10/2012 11:16:00 | | Deposit | 1.19732342 | 2957.881896 |
| 6/10/2012 8:17:00 | | Deposit | 1.34654503 | 2956.684573 |
| 6/10/2012 2:32:00 | | Deposit | 1.36029638 | 2955.338028 |
| 6/9/2012 22:05:00 | | Deposit | 1.37126443 | 2953.977732 |
| 6/9/2012 15:06:00 | | Deposit | 1.42082068 | 2952.606467 |
| 6/9/2012 6:47:00 | | Deposit | 1.01178343 | 2951.185646 |
| 6/9/2012 1:45:00 | | Deposit | 1.24208248 | 2950.173863 |
| 6/9/2012 0:24:00 | | Deposit | 2.159787 | 2948.931781 |
| 6/8/2012 21:06:00 | | Deposit | 1.4989683 | 2946.771994 |
| 6/8/2012 16:05:00 | | Deposit | 1.382485 | 2945.273025 |
| 6/8/2012 13:00:00 | | Deposit | 0.0154812 | 2943.89054 |
| 6/8/2012 6:17:00 | | Deposit | 1.0545208 | 2943.875059 |
| 6/8/2012 1:05:00 | | Deposit | 1.14906442 | 2942.820538 |
| 6/7/2012 21:30:00 | | Deposit | 1.02501357 | 2941.671474 |
| 6/7/2012 19:06:00 | | Deposit | 1.19825181 | 2940.64646 |
| 6/7/2012 7:56:00 | | Deposit | 0.2471406 | 2939.448208 |
| 6/7/2012 7:25:00 | | Deposit | 1.14778786 | 2939.201068 |
| 6/6/2012 18:30:00 | | Deposit | 1.22137429 | 2938.05328 |
| 6/6/2012 10:05:00 | | Deposit | 1.20144679 | 2936.831906 |
| 6/6/2012 7:30:00 | | Deposit | 1.14391624 | 2935.630459 |
| 6/6/2012 3:30:00 | | Deposit | 1.23915167 | 2934.486543 |
| 6/5/2012 22:05:00 | | Deposit | 1.24752305 | 2933.247391 |
| 6/5/2012 19:05:00 | | Deposit | 1.29321919 | 2931.999868 |

**Accounts-Transactions.xls**

| Date | Comments | Type | Amount | Balance |
|---|---|---|---|---|
| 6/5/2012 18:06:00 | | Deposit | 1.40643878 | 2930.706649 |
| 6/5/2012 14:15:00 | | Deposit | 1.19538144 | 2929.30021 |
| 6/5/2012 11:43:00 | | Deposit | 2.8635831 | 2928.104829 |
| 6/5/2012 10:47:00 | | Deposit | 1.31322634 | 2925.241245 |
| 6/5/2012 6:31:00 | | Deposit | 1.12943564 | 2923.928019 |
| 6/4/2012 18:31:00 | | Deposit | 1.07932022 | 2922.798583 |
| 6/4/2012 10:45:00 | | Deposit | 1.2242409 | 2921.719263 |
| 6/4/2012 8:14:00 | 2827.93558347 BTC @ 7.00 % | Payment | 197.9554908 | 2920.495022 |
| 6/4/2012 7:45:00 | | Deposit | 0.7788879 | 2920.495022 |
| 6/4/2012 4:15:00 | | Deposit | 1.34702387 | 2919.716134 |
| 6/3/2012 22:46:00 | | Deposit | 1.36162911 | 2918.369111 |
| 6/3/2012 18:06:00 | | Deposit | 1.53149229 | 2917.007481 |
| 6/3/2012 15:13:00 | | Deposit | 0.4274487 | 2915.475989 |
| 6/3/2012 9:06:00 | | Deposit | 1.05579206 | 2915.04854 |
| 6/3/2012 4:30:00 | | Deposit | 1.3440177 | 2913.992748 |
| 6/2/2012 23:16:00 | | Deposit | 1.63080244 | 2912.648731 |
| 6/2/2012 18:45:00 | | Deposit | 1.3387271 | 2911.017928 |
| 6/2/2012 11:06:00 | | Deposit | 1.0698363 | 2909.679201 |
| 6/2/2012 6:54:00 | | Deposit | 4.4929395 | 2908.609365 |
| 6/2/2012 6:30:00 | | Deposit | 1.01799989 | 2904.116425 |
| 6/1/2012 12:09:00 | | Deposit | 6.1551735 | 2903.098425 |
| 6/1/2012 10:06:00 | | Deposit | 1.05339653 | 2896.943252 |
| 5/31/2012 21:30:00 | | Deposit | 1.04000166 | 2895.889855 |
| 5/31/2012 13:59:00 | | Deposit | 5.8062879 | 2894.849854 |
| 5/31/2012 6:45:00 | | Deposit | 1.05336398 | 2889.043566 |
| 5/30/2012 17:15:00 | | Deposit | 1.10672664 | 2887.990202 |
| 5/30/2012 10:33:00 | | Deposit | 5.5082349 | 2886.883475 |
| 5/30/2012 9:45:00 | | Deposit | 1.03109469 | 2881.37524 |
| 5/29/2012 20:08:00 | | Deposit | 1.05274567 | 2880.344146 |
| 5/29/2012 15:00:00 | | Deposit | 31.1721581 | 2879.2914 |
| 5/29/2012 11:00:00 | | Deposit | 228 | 2848.119242 |
| 5/29/2012 9:02:00 | | Deposit | 1.12954576 | 2620.119242 |
| 5/28/2012 14:57:00 | 2563.13487066 BTC @ 7.00 % | Payment | 179.419441 | 2618.989696 |
| 5/28/2012 14:54:00 | | Deposit | 3.0068814 | 2618.989696 |
| 5/26/2012 12:06:00 | | Deposit | 1.05241863 | 2615.982815 |
| 5/25/2012 5:06:00 | | Deposit | 1.09808106 | 2614.930396 |
| 5/24/2012 12:06:00 | | Deposit | 1.0991478 | 2613.832315 |
| 5/24/2012 3:06:00 | | Deposit | 1.18393997 | 2612.733167 |
| 5/23/2012 22:16:00 | | Deposit | 1.34305892 | 2611.549227 |
| 5/23/2012 5:06:00 | | Deposit | 1.38949962 | 2610.206168 |
| 5/22/2012 23:31:00 | | Deposit | 1.26917987 | 2608.816669 |
| 5/22/2012 18:46:00 | | Deposit | 1.41964746 | 2607.547489 |
| 5/22/2012 3:17:00 | | Deposit | 1.13808567 | 2606.127841 |
| 5/22/2012 1:05:00 | | Deposit | 1.25563976 | 2604.989756 |
| 5/21/2012 20:16:00 | | Deposit | 1.43636265 | 2603.734116 |
| 5/21/2012 19:23:00 | | Deposit | 100 | 2602.297753 |
| 5/21/2012 14:51:00 | | Deposit | 350 | 2502.297753 |
| 5/21/2012 14:31:00 | | Deposit | 1.24882507 | 2152.297753 |
| 5/21/2012 12:00:00 | 2124.39258694 BTC @ 7.00 % | Payment | 148.7074811 | 2151.048928 |
| 5/21/2012 3:45:00 | | Deposit | 1.40031524 | 2151.048928 |
| 5/21/2012 0:06:00 | | Deposit | 1.26395563 | 2149.648613 |
| 5/20/2012 12:46:00 | | Deposit | 1.33231846 | 2148.384657 |
| 5/20/2012 11:16:00 | | Deposit | 1.32682231 | 2147.052339 |
| 5/20/2012 4:31:00 | | Deposit | 1.33660033 | 2145.725517 |
| 5/19/2012 15:07:00 | | Deposit | 2.47457281 | 2144.388916 |
| 5/19/2012 8:54:00 | | Deposit | 1.64362497 | 2141.914343 |
| 5/18/2012 23:31:00 | | Deposit | 1.01736293 | 2140.270718 |
| 5/18/2012 19:47:00 | | Deposit | 1.22197171 | 2139.253356 |
| 5/18/2012 13:15:00 | | Deposit | 1.00371812 | 2138.031384 |
| 5/18/2012 11:30:00 | | Deposit | 1.10224067 | 2137.027666 |
| 5/18/2012 10:12:00 | | Deposit | 1.14429984 | 2135.925425 |
| 5/18/2012 10:09:00 | | Deposit | 1.4075129 | 2134.781125 |
| 5/18/2012 10:07:00 | | Deposit | 1.15309061 | 2133.373612 |
| 5/17/2012 21:46:00 | | Deposit | 1.28871953 | 2132.220522 |
| 5/17/2012 16:16:00 | | Deposit | 1.4416189 | 2130.931802 |

**Accounts-Transactions.xls**

| Date | Comments | Type | Amount | Balance |
|------|----------|------|--------|---------|
| 5/17/2012 14:16:00 | | Deposit | 1.39100762 | 2129.490183 |
| 5/17/2012 4:16:00 | | Deposit | 1.47061689 | 2128.099176 |
| 5/17/2012 1:46:00 | | Deposit | 1.00648296 | 2126.628559 |
| 5/17/2012 0:07:00 | | Deposit | 1.30662811 | 2125.622076 |
| 5/16/2012 22:07:00 | | Deposit | 1.79383464 | 2124.315448 |
| 5/16/2012 20:31:00 | | Deposit | 1.46787104 | 2122.521613 |
| 5/16/2012 17:16:00 | | Deposit | 1.0260146 | 2121.053742 |
| 5/16/2012 14:31:00 | | Deposit | 1.06968722 | 2120.027727 |
| 5/16/2012 8:46:00 | | Deposit | 1.22719822 | 2118.95804 |
| 5/16/2012 4:16:00 | | Deposit | 1.64755485 | 2117.730842 |
| 5/15/2012 22:16:00 | | Deposit | 1.30239761 | 2116.083287 |
| 5/15/2012 17:15:00 | | Deposit | 1.17992491 | 2114.78089 |
| 5/15/2012 11:17:00 | | Deposit | 1.27301791 | 2113.600965 |
| 5/15/2012 2:16:00 | | Deposit | 1.51239003 | 2112.327947 |
| 5/14/2012 22:06:00 | | Deposit | 1.20886786 | 2110.815557 |
| 5/14/2012 17:06:00 | | Deposit | 1.15652372 | 2109.606689 |
| 5/14/2012 12:46:00 | | Deposit | 1.15310073 | 2108.450165 |
| 5/14/2012 11:06:00 | | Deposit | 1.32676227 | 2107.297064 |
| 5/14/2012 10:26:00 | 1703.83055577 BTC @ 5.60 % | Payment | 95.41451112 | 2105.970302 |
| 5/14/2012 5:08:00 | | Deposit | 1.44341245 | 2105.970302 |
| 5/13/2012 21:16:00 | | Deposit | 1.41026942 | 2104.52689 |
| 5/13/2012 18:06:00 | | Deposit | 1.40556919 | 2103.11662 |
| 5/13/2012 10:16:00 | | Deposit | 1.36773815 | 2101.711051 |
| 5/13/2012 2:46:00 | | Deposit | 1.03384232 | 2100.343313 |
| 5/13/2012 0:30:00 | | Deposit | 1.49879147 | 2099.309471 |
| 5/12/2012 21:06:00 | | Deposit | 1.36352998 | 2097.810679 |
| 5/12/2012 17:16:00 | | Deposit | 1.46405418 | 2096.447149 |
| 5/12/2012 12:31:00 | | Deposit | 1.3057722 | 2094.983095 |
| 5/12/2012 6:31:00 | | Deposit | 1.26932378 | 2093.677323 |
| 5/11/2012 20:32:00 | | Deposit | 1.11027897 | 2092.407999 |
| 5/11/2012 16:30:00 | | Deposit | 1.16782768 | 2091.29772 |
| 5/11/2012 11:16:00 | | Deposit | 1.34109219 | 2090.129892 |
| 5/11/2012 0:47:00 | | Deposit | 80 | 2088.7888 |
| 5/10/2012 16:05:00 | | Deposit | 1.18876067 | 2008.7888 |
| 5/10/2012 10:36:00 | | Deposit | 65 | 2007.600039 |
| 5/10/2012 10:35:00 | | Deposit | 480 | 1942.600039 |
| 5/10/2012 6:45:00 | | Deposit | 1.32134617 | 1462.600039 |
| 5/10/2012 5:45:00 | | Deposit | 1.39364099 | 1461.278693 |
| 5/9/2012 22:30:00 | | Deposit | 1.40717332 | 1459.885052 |
| 5/9/2012 15:46:00 | | Deposit | 1.38013298 | 1458.477879 |
| 5/9/2012 6:47:00 | | Deposit | 1.46149139 | 1457.097746 |
| 5/9/2012 2:32:00 | | Deposit | 1.32516609 | 1455.636255 |
| 5/9/2012 1:15:00 | | Deposit | 1.17724016 | 1454.311088 |
| 5/8/2012 19:55:00 | | Deposit | 139 | 1453.133848 |
| 5/8/2012 17:30:00 | | Deposit | 1.22913951 | 1314.133848 |
| 5/8/2012 13:31:00 | | Deposit | 1.62728589 | 1312.904709 |
| 5/8/2012 8:47:00 | | Deposit | 1.2217676 | 1311.277423 |
| 5/8/2012 8:16:00 | | Deposit | 1.26549245 | 1310.055655 |
| 5/8/2012 6:16:00 | | Deposit | 1.29814182 | 1308.790163 |
| 5/8/2012 3:07:00 | | Deposit | 1.1566936 | 1307.492021 |
| 5/7/2012 23:31:00 | | Deposit | 1 | 1306.335327 |
| 5/7/2012 18:22:00 | | Deposit | 257 | 1305.335327 |
| 5/7/2012 16:45:00 | | Deposit | 1.05550486 | 1048.335327 |
| 5/7/2012 11:31:00 | | Deposit | 1.42568919 | 1047.279823 |
| 5/7/2012 10:22:00 | 1015.58811874 BTC @ 5.60 % | Payment | 56.87293465 | 1045.854133 |
| 5/7/2012 4:30:00 | | Deposit | 1.09098027 | 1045.854133 |
| 5/6/2012 21:16:00 | | Deposit | 1.34527179 | 1044.763153 |
| 5/6/2012 20:05:00 | | Deposit | 1.08778121 | 1043.417881 |
| 5/6/2012 15:06:00 | | Deposit | 1.28370502 | 1042.3301 |
| 5/6/2012 14:16:00 | | Deposit | 1.92774889 | 1041.046395 |
| 5/6/2012 13:49:00 | | Deposit | 1.23069769 | 1039.118646 |
| 5/6/2012 10:30:00 | | Deposit | 1.09596322 | 1037.887949 |
| 5/6/2012 1:46:00 | | Deposit | 1.00448282 | 1036.791985 |
| 5/5/2012 20:06:00 | | Deposit | 1.48161421 | 1035.787503 |
| 5/5/2012 16:46:00 | | Deposit | 1.23741146 | 1034.305888 |

**Accounts-Transactions.xls**

| Date | Comments | Type | Amount | Balance |
|------|----------|------|-------:|--------:|
| 5/5/2012 12:17:00 | | Deposit | 1.39703507 | 1033.068477 |
| 5/5/2012 2:05:00 | | Deposit | 1.48621495 | 1031.671442 |
| 5/4/2012 23:31:00 | | Deposit | 1.02998407 | 1030.185227 |
| 5/4/2012 21:06:00 | | Deposit | 1.39689256 | 1029.155243 |
| 5/4/2012 17:31:00 | | Deposit | 1.02736751 | 1027.75835 |
| 5/4/2012 14:46:00 | | Deposit | 1.02103456 | 1026.730983 |
| 5/4/2012 13:07:00 | | Deposit | 1.40456204 | 1025.709948 |
| 5/4/2012 3:47:00 | | Deposit | 1.70380554 | 1024.305386 |
| 5/4/2012 1:32:00 | | Deposit | 1.14808377 | 1022.601581 |
| 5/4/2012 0:15:00 | | Deposit | 1.31008298 | 1021.453497 |
| 5/4/2012 0:14:00 | | Deposit | 1.27390713 | 1020.143414 |
| 5/3/2012 20:06:00 | | Deposit | 1.39690766 | 1018.869507 |
| 5/3/2012 15:45:00 | | Deposit | 1.03648248 | 1017.472599 |
| 5/3/2012 12:15:00 | | Deposit | 1.45375961 | 1016.436117 |
| 5/3/2012 9:16:00 | | Deposit | 1.0278876 | 1014.982357 |
| 5/3/2012 7:32:00 | | Deposit | 1.38963741 | 1013.954469 |
| 5/3/2012 1:17:00 | | Deposit | 1.15748441 | 1012.564832 |
| 5/2/2012 22:16:00 | | Deposit | 1.37818432 | 1011.407347 |
| 5/2/2012 6:31:00 | | Deposit | 1.32916655 | 1010.029163 |
| 5/1/2012 23:07:00 | | Deposit | 1.69050689 | 1008.699997 |
| 5/1/2012 14:30:00 | | Deposit | 1.28873504 | 1007.00949 |
| 5/1/2012 13:15:00 | | Deposit | 1.03961058 | 1005.720755 |
| 5/1/2012 11:05:00 | | Deposit | 1.33749574 | 1004.681144 |
| 5/1/2012 8:31:00 | | Deposit | 1.63838069 | 1003.343648 |
| 5/1/2012 6:05:00 | | Deposit | 1.38622493 | 1001.705268 |
| 4/30/2012 18:31:00 | | Deposit | 1.19075058 | 1000.319043 |
| 4/30/2012 17:15:00 | | Deposit | 1.29791601 | 999.1282922 |
| 4/30/2012 16:08:00 | | Deposit | 1.9936836 | 997.8303762 |
| 4/30/2012 12:30:00 | | Deposit | 1.29864419 | 995.8366926 |
| 4/30/2012 10:32:00 | 971.22042562 BTC @ 5.60 % | Payment | 54.38834383 | 994.5380484 |
| 4/30/2012 4:30:00 | | Deposit | 1.0913977 | 994.5380484 |
| 4/30/2012 0:45:00 | | Deposit | 1.31311618 | 993.4466507 |
| 4/29/2012 17:31:00 | | Deposit | 1.3033616 | 992.1335345 |
| 4/29/2012 12:05:00 | | Deposit | 1.14969012 | 990.8301729 |
| 4/29/2012 9:15:00 | | Deposit | 1.3010729 | 989.6804828 |
| 4/29/2012 6:15:00 | | Deposit | 1.22662084 | 988.3794099 |
| 4/28/2012 22:45:00 | | Deposit | 1.26610019 | 987.152789 |
| 4/28/2012 17:30:00 | | Deposit | 1.47508936 | 985.8866888 |
| 4/28/2012 12:30:00 | | Deposit | 1.44538678 | 984.4115995 |
| 4/27/2012 21:30:00 | | Deposit | 1.4735539 | 982.9662127 |
| 4/27/2012 17:15:00 | | Deposit | 1.30041191 | 981.4926588 |
| 4/27/2012 15:15:00 | | Deposit | 1.20284449 | 980.1922469 |
| 4/27/2012 14:45:00 | | Deposit | 1.00000546 | 978.9894024 |
| 4/27/2012 12:30:00 | | Deposit | 1.3624416 | 977.9893969 |
| 4/27/2012 4:32:00 | | Deposit | 2.18193051 | 976.6269553 |
| 4/26/2012 12:31:00 | | Deposit | 1.29260579 | 974.4450248 |
| 4/26/2012 4:05:00 | | Deposit | 1.30506753 | 973.152419 |
| 4/26/2012 1:06:00 | | Deposit | 1.21954205 | 971.8473515 |
| 4/25/2012 20:46:00 | | Deposit | 1.02623102 | 970.6278095 |
| 4/25/2012 20:15:00 | | Deposit | 1.16810232 | 969.6015784 |
| 4/25/2012 15:30:00 | | Deposit | 1.08918217 | 968.4334761 |
| 4/25/2012 7:17:00 | | Deposit | 1.17480489 | 967.3442939 |
| 4/25/2012 2:06:00 | | Deposit | 1.45306497 | 966.1694891 |
| 4/24/2012 22:15:00 | | Deposit | 1.1296201 | 964.7164241 |
| 4/24/2012 20:06:00 | | Deposit | 1.07895649 | 963.586804 |
| 4/24/2012 19:06:00 | | Deposit | 1.09702589 | 962.5078475 |
| 4/24/2012 17:45:00 | | Deposit | 1.26648974 | 961.4108216 |
| 4/24/2012 15:30:00 | | Deposit | 1.29531209 | 960.1443319 |
| 4/24/2012 4:15:00 | | Deposit | 1.10535963 | 958.8490198 |
| 4/23/2012 22:06:00 | | Deposit | 1.15650573 | 957.7436601 |
| 4/23/2012 11:39:00 | 934.73830007 BTC @ 5.60 % | Payment | 52.3453448 | 956.5871544 |
| 4/23/2012 10:30:00 | | Deposit | 1.08312383 | 956.5871544 |
| 4/23/2012 6:05:00 | | Deposit | 1.09439682 | 955.5040306 |
| 4/22/2012 23:45:00 | | Deposit | 1.11923714 | 954.4096338 |
| 4/22/2012 20:06:00 | | Deposit | 1.4830629 | 953.2903966 |

### Accounts-Transactions.xls

| Date | Comments | Type | Amount | Balance |
|---|---|---|---|---|
| 4/22/2012 15:18:00 | | Deposit | 1.1668908 | 951.8073337 |
| 4/22/2012 9:30:00 | | Deposit | 1.18734785 | 950.6404429 |
| 4/22/2012 7:07:00 | | Deposit | 1.24559344 | 949.4530951 |
| 4/22/2012 3:15:00 | | Deposit | 1.25807966 | 948.2075016 |
| 4/21/2012 14:07:00 | | Deposit | 1.25157376 | 946.949422 |
| 4/21/2012 0:46:00 | | Deposit | 1.21167508 | 945.6978482 |
| 4/20/2012 22:06:00 | | Deposit | 1.21344937 | 944.4861731 |
| 4/20/2012 20:06:00 | | Deposit | 1.24271693 | 943.2727238 |
| 4/20/2012 16:16:00 | | Deposit | 1.11769932 | 942.0300068 |
| 4/20/2012 15:46:00 | | Deposit | 1.19310921 | 940.9123075 |
| 4/20/2012 9:31:00 | | Deposit | 1.40363534 | 939.7191983 |
| 4/20/2012 2:31:00 | | Deposit | 1.34379728 | 938.315563 |
| 4/19/2012 22:07:00 | | Deposit | 1.09899278 | 936.9717657 |
| 4/19/2012 19:16:00 | | Deposit | 1.17607515 | 935.8727729 |
| 4/19/2012 11:46:00 | | Deposit | 1.14280026 | 934.6966978 |
| 4/19/2012 7:32:00 | | Deposit | 1.33039612 | 933.5538975 |
| 4/19/2012 0:46:00 | | Deposit | 1.1871457 | 932.2235014 |
| 4/18/2012 22:06:00 | | Deposit | 1.18567833 | 931.0363557 |
| 4/18/2012 15:06:00 | | Deposit | 1.16306879 | 929.8506773 |
| 4/18/2012 7:31:00 | | Deposit | 1.26215206 | 928.6876086 |
| 4/17/2012 22:46:00 | | Deposit | 1.44419021 | 927.4254565 |
| 4/17/2012 11:06:00 | | Deposit | 1.89020416 | 925.9812663 |
| 4/17/2012 7:05:00 | Accounting fix | Payment | 0.13303203 | 924.0910621 |
| 4/17/2012 6:07:00 | | Deposit | 1.11667745 | 924.0910621 |
| 4/17/2012 2:32:00 | | Deposit | 1.26911156 | 922.9743847 |
| 4/16/2012 23:08:00 | | Deposit | 1.5022962 | 921.7052731 |
| 4/16/2012 15:15:00 | | Deposit | 1.24396251 | 920.2029769 |
| 4/16/2012 11:20:00 | 911.91142815 BTC @ 5.60 % | Payment | 51.06703997 | 918.9590144 |
| 4/16/2012 6:31:00 | | Deposit | 1.05431307 | 918.9590144 |
| 4/16/2012 3:32:00 | | Deposit | 1.05151187 | 917.9047013 |
| 4/16/2012 0:07:00 | | Deposit | 1.28943459 | 916.8531895 |
| 4/15/2012 22:06:00 | | Deposit | 1.27675487 | 915.5637549 |
| 4/9/2012 3:48:00 | 808.98580952 BTC @ 5.60 % | Payment | 45.30320533 | 914.287 |
| 4/5/2012 14:56:00 | | Deposit | 30 | 914.287 |
| 4/5/2012 14:40:00 | | Deposit | 174.03 | 884.287 |

**Accounts-Transactions.xls**

| Date | Comments | Type | Amount | Balance |
|------|----------|------|--------|---------|
| 8/13/2012 12:00:00 | 354.90172404 BTC @ 4.20 % | Payment | 14.90587241 | 370.1848307 |
| 8/6/2012 12:00:00 | 125.68948413 BTC @ 4.20 % | Payment | 5.27895833 | 355.2789583 |
| 8/3/2012 11:53:00 | | Deposit | 200 | 350 |
| 8/3/2012 11:23:00 | | Deposit | 50 | 50 |
| 8/3/2012 11:23:00 | | Deposit | 100 | 150 |

SEC-SHAVERS-E0000004 Page 29 of 66

**Accounts-Transactions.xls**

| Date | Comments | Type | Amount | Balance |
|------|----------|------|--------|---------|
| 8/28/2012 20:30:00 | Transfer to account: OneFixt | Withdrawal | -577 | 630.2259487 |
| 8/13/2012 12:00:00 | 1139.12833349 BTC @ 5.60 % | Payment | 63.79118668 | 1207.225949 |
| 8/6/2012 12:00:00 | 1076.23343590 BTC @ 5.60 % | Payment | 60.26907241 | 1143.434762 |
| 7/31/2012 11:28:00 | | Deposit | 10.1787505 | 1083.16569 |
| 7/30/2012 12:00:00 | 1195.43650742 BTC @ 5.60 % | Payment | 66.94444442 | 1072.986939 |
| 7/29/2012 12:30:00 | | Withdrawal | -85 | 1006.042495 |
| 7/24/2012 16:43:00 | | Withdrawal | -475 | 1091.042495 |
| 7/23/2012 10:00:00 | 1480.77960459 BTC @ 5.60 % | Payment | 82.92365786 | 1566.042495 |
| 7/16/2012 5:00:00 | 1402.37068756 BTC @ 5.60 % | Payment | 78.5327585 | 1483.118837 |
| 7/9/2012 5:00:00 | 1326.43420086 BTC @ 5.60 % | Payment | 74.28031525 | 1404.586078 |
| 7/2/2012 9:15:00 | 1253.72168042 BTC @ 5.60 % | Payment | 70.2084141 | 1330.305763 |
| 6/25/2012 16:06:00 | 1187.95128399 BTC @ 5.60 % | Payment | 66.5252719 | 1260.097349 |
| 6/18/2012 15:06:00 | | Deposit | 62.53597588 | 1193.572077 |
| 6/18/2012 13:27:00 | 1116.71385507 BTC @ 5.60 % | Payment | 62.53597588 | 1131.036101 |
| 6/12/2012 15:23:00 | | Deposit | 34.79838846 | 1131.036101 |
| 6/11/2012 17:53:00 | | Deposit | 57.91206785 | 1096.237713 |
| 6/11/2012 11:13:00 | 1034.14406883 BTC @ 5.60 % | Payment | 57.91206785 | 1038.325645 |
| 6/4/2012 13:04:00 | | Deposit | 53.76312052 | 1038.325645 |
| 6/4/2012 8:14:00 | 960.05572358 BTC @ 5.60 % | Payment | 53.76312052 | 984.5625244 |
| 5/28/2012 19:36:00 | | Deposit | 194 | 984.5625244 |
| 5/28/2012 15:24:00 | | Deposit | 20.43782664 | 790.5625244 |
| 5/28/2012 14:57:00 | 486.62682468 BTC @ 4.20 % | Payment | 20.43832664 | 770.1246977 |
| 5/27/2012 22:39:00 | | Deposit | 95 | 770.1246977 |
| 5/27/2012 21:34:00 | | Deposit | 100 | 675.1246977 |
| 5/27/2012 5:15:00 | | Deposit | 100 | 575.1246977 |
| 5/21/2012 16:27:00 | | Deposit | 19.10188468 | 475.1246977 |
| 5/21/2012 12:01:00 | 454.80677814 BTC @ 4.20 % | Payment | 19.10188468 | 456.022813 |
| 5/14/2012 11:09:00 | | Deposit | 18.32231942 | 456.022813 |
| 5/14/2012 10:26:00 | 436.25760518 BTC @ 4.20 % | Payment | 18.32281942 | 437.7004936 |
| 5/7/2012 14:24:00 | | Deposit | 16.83369829 | 437.7004936 |
| 5/7/2012 10:22:00 | 400.80234028 BTC @ 4.20 % | Payment | 16.83369829 | 420.8667953 |
| 5/1/2012 10:39:00 | | Deposit | 93.0450623 | 420.8667953 |
| 4/30/2012 11:10:00 | | Deposit | 13.1477945 | 327.821733 |
| 4/30/2012 10:32:00 | 313.05463104 BTC @ 4.20 % | Payment | 13.1482945 | 314.6739385 |
| 4/23/2012 21:38:00 | | Deposit | 12.57520758 | 314.6739385 |
| 4/23/2012 11:39:00 | 299.40970432 BTC @ 4.20 % | Payment | 12.57520758 | 302.0987309 |
| 4/17/2012 13:06:00 | | Deposit | 12.17672428 | 302.0987309 |
| 4/17/2012 7:05:00 | Accounting fix | Payment | 0.00000001 | 289.9220067 |
| 4/16/2012 11:20:00 | 289.92200666 BTC @ 4.20 % | Payment | 12.17672427 | 289.9220067 |
| 4/9/2012 3:48:00 | 271.61920621 BTC @ 4.20 % | Payment | 11.40800666 | 289.9220067 |
| 4/8/2012 19:00:00 | | Deposit | 11.40800666 | 289.9220067 |
| 4/7/2012 12:57:00 | | Deposit | 6.95494 | 278.514 |
| 4/6/2012 20:37:00 | | Deposit | 1.61914 | 271.55906 |
| 4/2/2012 11:23:00 | | Deposit | 3.93974 | 269.93992 |

**Accounts-Transactions.xls**

| Date | Comments | Type | Amount | Balance |
|---|---|---|---|---|
| 8/13/2012 12:00:00 | 4576.09126984 BTC @ 7.00 % | Payment | 320.3263889 | 5000 |
| 8/8/2012 23:13:00 | | Deposit | 1000 | 5000 |
| 8/6/2012 12:00:00 | 4000.00000000 BTC @ 7.00 % | Payment | 280 | 4000 |
| 7/30/2012 12:00:00 | 4000.00000000 BTC @ 7.00 % | Payment | 280 | 4000 |
| 7/23/2012 10:00:00 | 4000.00000000 BTC @ 7.00 % | Payment | 280 | 4000 |
| 7/16/2012 5:00:00 | 4000.00000000 BTC @ 7.00 % | Payment | 280 | 4000 |
| 7/9/2012 5:00:00 | 4000.00000000 BTC @ 7.00 % | Payment | 280 | 4000 |
| 7/2/2012 9:15:00 | 4000.00000000 BTC @ 7.00 % | Payment | 280 | 4000 |
| 6/25/2012 16:06:00 | 4000.00000000 BTC @ 7.00 % | Payment | 280 | 4000 |
| 6/18/2012 13:27:00 | 4000.00000000 BTC @ 7.00 % | Payment | 280 | 4000 |
| 6/11/2012 11:13:00 | 4000.00000000 BTC @ 7.00 % | Payment | 280 | 4000 |
| 6/4/2012 8:14:00 | 4000.00000000 BTC @ 7.00 % | Payment | 280 | 4000 |
| 5/28/2012 14:57:00 | 4000.00000000 BTC @ 7.00 % | Payment | 280 | 4000 |
| 5/21/2012 12:00:00 | 4000.00000000 BTC @ 7.00 % | Payment | 280 | 4000 |
| 5/14/2012 10:26:00 | 4000.00000000 BTC @ 7.00 % | Payment | 280 | 4000 |
| 5/7/2012 10:22:00 | 4000.00000000 BTC @ 7.00 % | Payment | 280 | 4000 |
| 4/30/2012 10:32:00 | 4000.00000000 BTC @ 7.00 % | Payment | 280 | 4000 |
| 4/23/2012 11:39:00 | 4000.00000000 BTC @ 7.00 % | Payment | 280 | 4000 |
| 4/17/2012 7:05:00 | Accounting fix | Payment | 0.9418535 | 4000 |
| 4/16/2012 11:20:00 | 3986.54495008 BTC @ 7.00 % | Payment | 279.0581465 | 4000 |
| 4/9/2012 3:48:00 | 3665.62500000 BTC @ 7.00 % | Payment | 256.59375 | 4000 |
| 4/4/2012 20:13:00 | | Deposit | 500 | 4000 |
| 4/3/2012 20:08:00 | | Deposit | 500 | 3500 |

**Accounts-Transactions.xls**

| Date | Comments | Type | Amount | Balance |
|------|----------|------|--------|---------|
| 8/13/2012 12:00:00 | 8149.88186305 BTC @ 7.00 % | Payment | 570.4917304 | 8758.480978 |
| 8/6/2012 12:00:00 | 7619.00778658 BTC @ 7.00 % | Payment | 533.3305451 | 8187.989248 |
| 7/30/2012 12:00:00 | 7127.87323328 BTC @ 7.00 % | Payment | 498.9511263 | 7654.658703 |
| 7/23/2012 10:00:00 | 6675.42116706 BTC @ 7.00 % | Payment | 467.2794817 | 7155.707576 |
| 7/16/2012 5:00:00 | 6238.81937059 BTC @ 7.00 % | Payment | 436.7173559 | 6688.428095 |
| 7/9/2012 5:00:00 | 6176.87552427 BTC @ 7.00 % | Payment | 432.3812867 | 6251.710739 |
| 7/8/2012 9:51:00 | | Withdrawal | -400 | 5819.329452 |
| 7/2/2012 15:55:00 | | Withdrawal | -150 | 6219.329452 |
| 7/2/2012 9:15:00 | 5958.21482049 BTC @ 7.00 % | Payment | 417.0750374 | 6369.329452 |
| 6/26/2012 14:25:00 | | Withdrawal | -200 | 5952.254414 |
| 6/25/2012 16:05:00 | 5931.83046709 BTC @ 7.00 % | Payment | 415.2281327 | 6152.254414 |
| 6/20/2012 16:05:00 | | Withdrawal | -600 | 5737.026282 |
| 6/18/2012 13:27:00 | 6074.53929036 BTC @ 7.00 % | Payment | 425.2177503 | 6337.026282 |
| 6/17/2012 15:03:00 | | Withdrawal | -200 | 5911.808531 |
| 6/11/2012 11:13:00 | 5694.92306011 BTC @ 7.00 % | Payment | 398.6446142 | 6111.808531 |
| 6/4/2012 8:13:00 | 5317.35231765 BTC @ 7.00 % | Payment | 372.2146622 | 5713.163917 |
| 5/28/2012 14:56:00 | 3788.20748072 BTC @ 7.00 % | Payment | 265.1745237 | 5340.949255 |
| 5/22/2012 22:32:00 | | Deposit | 106 | 5075.774731 |
| 5/22/2012 18:48:00 | | Deposit | 320 | 4969.774731 |
| 5/22/2012 18:37:00 | | Deposit | 1546.886918 | 4649.774731 |
| 5/22/2012 18:37:00 | | Deposit | 3102.887814 | 3102.887814 |
| 5/22/2012 9:48:00 | Account Close Out | Withdrawal | -14.05724952 | |
| 5/14/2012 10:26:00 | 334.69641720 BTC @ 4.20 % | Payment | 14.05724952 | 14.05724952 |
| 5/7/2012 10:49:00 | | Withdrawal | -5539.505429 | |
| 5/7/2012 10:22:00 | 5157.33630818 BTC @ 7.00 % | Payment | 361.0135416 | 5539.505429 |
| 4/30/2012 10:32:00 | 4819.24175198 BTC @ 7.00 % | Payment | 337.3469226 | 5178.491887 |
| 4/23/2012 11:39:00 | 4507.09143280 BTC @ 7.00 % | Payment | 315.4964003 | 4841.144964 |
| 4/17/2012 7:05:00 | Accounting fix | Payment | 0.00000001 | 4525.648564 |
| 4/16/2012 11:20:00 | 3926.66571154 BTC @ 7.00 % | Payment | 274.8665998 | 4525.648564 |
| 4/13/2012 20:21:00 | | Deposit | 430.5716643 | 4250.781964 |
| 4/9/2012 3:48:00 | 3570.29000000 BTC @ 7.00 % | Payment | 249.9203 | 3820.2103 |

**Accounts-Transactions.xls**

| Date | Comments | Type | Amount | Balance |
|------|----------|------|-------:|--------:|
| 8/13/2012 12:00:00 | 2145.69438343 BTC @ 7.00 % | Payment | 150.1986068 | 559.19511 |
| 8/12/2012 19:04:00 | | Withdrawal | -1800 | 408.9965031 |
| 8/6/2012 12:00:00 | 2112.12040505 BTC @ 7.00 % | Payment | 147.8484284 | 2208.996503 |
| 7/30/2012 21:08:00 | | Withdrawal | -500 | 2061.148075 |
| 7/30/2012 12:00:00 | 2384.29167811 BTC @ 7.00 % | Payment | 166.9004175 | 2561.148075 |
| 7/23/2012 10:00:00 | 2387.90939536 BTC @ 7.00 % | Payment | 167.1536577 | 2394.247657 |
| 7/18/2012 21:39:00 | | Withdrawal | -400 | 2227.094 |
| 7/16/2012 5:00:00 | 2410.04405567 BTC @ 7.00 % | Payment | 168.7030839 | 2627.094 |
| 7/15/2012 19:27:00 | | Deposit | 45 | 2458.390916 |
| 7/9/2012 5:00:00 | 2187.84640798 BTC @ 7.00 % | Payment | 153.1492486 | 2413.390916 |
| 7/4/2012 21:42:00 | | Deposit | 231.5 | 2260.241667 |
| 7/3/2012 8:29:00 | | Withdrawal | -162.5 | 2028.741667 |
| 7/2/2012 9:15:00 | 2016.99033452 BTC @ 7.00 % | Payment | 141.1893234 | 2191.241667 |
| 6/26/2012 1:46:00 | | Deposit | 150.0949584 | 2050.052344 |
| 6/25/2012 16:05:00 | 1871.31161375 BTC @ 5.60 % | Payment | 104.7934504 | 1899.957385 |
| 6/19/2012 8:50:00 | | Withdrawal | -450 | 1795.163935 |
| 6/18/2012 13:27:00 | 2104.10733015 BTC @ 7.00 % | Payment | 147.2875131 | 2245.163935 |
| 6/12/2012 10:24:00 | | Withdrawal | -55 | 2097.876422 |
| 6/11/2012 11:13:00 | 2043.81886712 BTC @ 7.00 % | Payment | 143.0673207 | 2152.876422 |
| 6/11/2012 9:29:00 | | Withdrawal | -80 | 2009.809101 |
| 6/7/2012 18:34:00 | | Deposit | 115 | 2089.809101 |
| 6/4/2012 18:37:00 | | Withdrawal | -207 | 1974.809101 |
| 6/4/2012 8:13:00 | 2026.08366881 BTC @ 7.00 % | Payment | 141.8258568 | 2181.809101 |
| 5/30/2012 19:13:00 | | Withdrawal | -66 | 2039.983244 |
| 5/29/2012 22:31:00 | | Deposit | 68 | 2105.983244 |
| 5/29/2012 17:11:00 | | Deposit | 50 | 2037.983244 |
| 5/28/2012 14:56:00 | 1851.61998958 BTC @ 5.60 % | Payment | 103.6907194 | 1987.983244 |
| 5/25/2012 15:52:00 | | Withdrawal | -60 | 1884.292525 |
| 5/24/2012 11:49:00 | | Withdrawal | -48 | 1944.292525 |
| 5/23/2012 22:32:00 | | Deposit | 106 | 1992.292525 |
| 5/23/2012 19:24:00 | Courtesy Credit | Deposit | 100 | 1886.292525 |
| 5/21/2012 21:47:00 | | Deposit | 50 | 1786.292525 |
| 5/21/2012 12:00:00 | 1223.53937254 BTC @ 5.60 % | Payment | 68.51820486 | 1736.292525 |
| 5/21/2012 1:54:00 | | Deposit | 50 | 1667.77432 |
| 5/20/2012 0:10:00 | | Deposit | 150 | 1617.77432 |
| 5/19/2012 0:37:00 | | Deposit | 22.75 | 1467.77432 |
| 5/17/2012 12:29:00 | | Deposit | 171.5 | 1445.02432 |
| 5/17/2012 11:30:00 | | Deposit | 21.75 | 1273.52432 |
| 5/16/2012 19:39:00 | | Deposit | 262 | 1251.77432 |
| 5/16/2012 9:22:00 | | Deposit | 23.5 | 989.7743201 |
| 5/15/2012 23:20:00 | | Deposit | 91 | 966.2743201 |
| 5/15/2012 14:31:00 | | Deposit | 150 | 875.2743201 |
| 5/14/2012 11:07:00 | | Withdrawal | -384 | 725.2743201 |
| 5/14/2012 10:26:00 | 1144.46492740 BTC @ 5.60 % | Payment | 64.09003593 | 1109.27432 |
| 5/9/2012 23:42:00 | | Withdrawal | -235 | 1045.184284 |
| 5/7/2012 13:46:00 | | Withdrawal | -40 | 1280.184284 |
| 5/7/2012 10:22:00 | 1246.23709334 BTC @ 5.60 % | Payment | 69.78927723 | 1320.184284 |
| 4/30/2012 10:32:00 | 1183.96611510 BTC @ 5.60 % | Payment | 66.30210245 | 1250.395007 |
| 4/23/2012 18:06:00 | | Withdrawal | -40 | 1184.092904 |
| 4/23/2012 11:39:00 | 1141.75573378 BTC @ 5.60 % | Payment | 63.93832109 | 1224.092904 |
| 4/16/2012 23:41:00 | | Deposit | 103.748 | 1160.154583 |
| 4/16/2012 11:20:00 | 998.04672753 BTC @ 5.60 % | Payment | 55.89061674 | 1056.406583 |
| 4/9/2012 3:48:00 | 840.91011905 BTC @ 5.60 % | Payment | 47.09096666 | 1000.515967 |
| 4/8/2012 19:00:00 | | Deposit | 15 | 953.425 |
| 4/6/2012 13:13:00 | | Deposit | 150 | 938.425 |

**Accounts-Transactions.xls**

| Date | Comments | Type | Amount | Balance |
|------|----------|------|--------|---------|
| 8/16/2012 20:49:00 | | Withdrawal | -38 | 662 |
| 8/13/2012 12:00:00 | 700.00000000 BTC @ 5.60 % | Payment | 39.2 | 700 |
| 8/6/2012 12:00:00 | 1192.97949735 BTC @ 5.60 % | Payment | 66.80685185 | 700 |
| 8/2/2012 10:49:00 | | Withdrawal | -1000 | 700 |
| 7/30/2012 12:00:00 | 1700.00000000 BTC @ 5.60 % | Payment | 95.2 | 1700 |
| 7/23/2012 10:00:00 | 1674.92915014 BTC @ 5.60 % | Payment | 93.79603241 | 1700 |
| 7/21/2012 15:43:00 | | Deposit | 300 | 1700 |
| 7/17/2012 19:03:00 | | Withdrawal | -600 | 1400 |
| 7/17/2012 18:41:00 | | Withdrawal | -250 | 2000 |
| 7/16/2012 5:00:00 | 2250.00000000 BTC @ 7.00 % | Payment | 157.5 | 2250 |
| 7/9/2012 5:00:00 | 2283.99057539 BTC @ 7.00 % | Payment | 159.8793403 | 2250 |
| 7/2/2012 19:02:00 | | Withdrawal | -300 | 2250 |
| 7/2/2012 9:15:00 | 2550.00000000 BTC @ 7.00 % | Payment | 178.5 | 2550 |
| 6/25/2012 16:05:00 | 2550.00000000 BTC @ 7.00 % | Payment | 178.5 | 2550 |
| 6/18/2012 13:27:00 | 2588.28829365 BTC @ 7.00 % | Payment | 181.1801806 | 2550 |
| 6/13/2012 10:28:00 | | Withdrawal | -110 | 2550 |
| 6/11/2012 11:13:00 | 2660.00000000 BTC @ 7.00 % | Payment | 186.2 | 2660 |
| 6/4/2012 8:14:00 | 2922.57907194 BTC @ 7.00 % | Payment | 204.580535 | 2660 |
| 6/3/2012 22:56:00 | | Deposit | 100 | 2660 |
| 6/3/2012 15:29:00 | | Withdrawal | -300 | 2560 |
| 6/2/2012 10:20:00 | | Deposit | 30 | 2860 |
| 6/1/2012 23:24:00 | | Deposit | 58.26907056 | 2830 |
| 6/1/2012 23:08:00 | | Withdrawal | -200 | 2771.730929 |
| 5/28/2012 14:57:00 | 2962.41545325 BTC @ 7.00 % | Payment | 207.3690817 | 2971.730929 |
| 5/21/2012 20:52:00 | | Deposit | 75 | 2971.730929 |
| 5/21/2012 12:00:00 | 3148.27640590 BTC @ 7.00 % | Payment | 220.3793484 | 2896.730929 |
| 5/20/2012 10:57:00 | | Withdrawal | -300 | 2896.730929 |
| 5/16/2012 20:41:00 | | Deposit | 44.999 | 3196.730929 |
| 5/14/2012 18:12:00 | | Deposit | 100 | 3151.731929 |
| 5/14/2012 13:45:00 | | Withdrawal | -200 | 3051.731929 |
| 5/14/2012 10:26:00 | 2828.98926376 BTC @ 7.00 % | Payment | 198.0292485 | 3251.731929 |
| 5/12/2012 12:35:00 | | Deposit | 250 | 3053.702681 |
| 5/12/2012 0:27:00 | | Deposit | 40 | 2803.702681 |
| 5/7/2012 13:23:00 | | Withdrawal | -100 | 2763.702681 |
| 5/7/2012 10:22:00 | 1939.24678254 BTC @ 5.60 % | Payment | 108.5978198 | 2863.702681 |
| 5/6/2012 12:56:00 | | Deposit | 50 | 2755.104861 |
| 5/6/2012 1:23:00 | | Deposit | 20 | 2705.104861 |
| 5/5/2012 13:38:00 | | Deposit | 500 | 2685.104861 |
| 5/3/2012 19:20:00 | | Deposit | 700 | 2185.104861 |
| 5/1/2012 19:19:00 | | Deposit | 22 | 1485.104861 |
| 4/30/2012 18:17:00 | | Withdrawal | -350 | 1463.104861 |
| 4/30/2012 10:32:00 | 1711.08319378 BTC @ 5.60 % | Payment | 95.82065885 | 1813.104861 |
| 4/23/2012 11:39:00 | 1595.00076476 BTC @ 5.60 % | Payment | 89.32004283 | 1717.284202 |
| 4/20/2012 19:33:00 | | Deposit | 100 | 1627.964159 |
| 4/17/2012 18:51:00 | | Withdrawal | -200 | 1527.964159 |
| 4/17/2012 11:33:00 | | Deposit | 50 | 1727.964159 |
| 4/16/2012 11:20:00 | 1221.14532415 BTC @ 5.60 % | Payment | 68.38413815 | 1677.964159 |
| 4/15/2012 13:36:00 | | Deposit | 50 | 1609.580021 |
| 4/13/2012 19:25:00 | | Deposit | 100 | 1559.580021 |
| 4/11/2012 19:26:00 | | Deposit | 200 | 1459.580021 |
| 4/11/2012 9:33:00 | | Deposit | 250 | 1259.580021 |
| 4/10/2012 16:56:00 | | Deposit | 50 | 1009.580021 |
| 4/10/2012 12:52:00 | | Deposit | 300 | 959.5800213 |
| 4/9/2012 3:48:00 | 271.21479365 BTC @ 4.20 % | Payment | 11.39102133 | 659.5800213 |
| 4/7/2012 17:34:00 | | Deposit | 100 | 648.189 |
| 4/7/2012 4:05:00 | | Deposit | 300 | 548.189 |
| 4/7/2012 3:30:00 | | Deposit | 100 | 248.189 |

**Accounts-Transactions.xls**

| Date | Comments | Type | Amount | Balance |
|---|---|---|---|---|
| 8/13/2012 12:00:00 | 814.58352946 BTC @ 5.60 % | Payment | 45.61667765 | 863.2875044 |
| 8/6/2012 12:00:00 | 771.53856906 BTC @ 5.60 % | Payment | 43.20615987 | 817.6708268 |
| 7/30/2012 12:00:00 | 731.20286542 BTC @ 5.60 % | Payment | 40.94736046 | 774.4646669 |
| 7/23/2012 10:00:00 | 693.58092181 BTC @ 5.60 % | Payment | 38.84053162 | 733.5173064 |
| 7/16/2012 5:00:00 | 656.85494522 BTC @ 5.60 % | Payment | 36.78387693 | 694.6767748 |
| 7/9/2012 5:00:00 | 621.28740981 BTC @ 5.60 % | Payment | 34.79209495 | 657.8928979 |
| 7/2/2012 9:15:00 | 587.22814270 BTC @ 5.60 % | Payment | 32.88477599 | 623.1008029 |
| 6/25/2012 16:06:00 | 556.67177969 BTC @ 5.60 % | Payment | 31.17361966 | 590.2160269 |
| 6/18/2012 13:27:00 | 528.22996132 BTC @ 5.60 % | Payment | 29.58087783 | 559.0424073 |
| 6/11/2012 11:13:00 | 438.72500783 BTC @ 4.20 % | Payment | 18.42645033 | 529.4615295 |
| 6/10/2012 13:57:00 | | Deposit | 76 | 511.0350791 |
| 6/4/2012 8:14:00 | 416.08521714 BTC @ 4.20 % | Payment | 17.47557912 | 435.0350791 |
| 5/28/2012 14:57:00 | 394.27380953 BTC @ 4.20 % | Payment | 16.5595 | 417.5595 |
| 5/21/2012 11:18:00 | | Deposit | 100 | 401 |
| 5/20/2012 21:22:00 | | Deposit | 71 | 301 |
| 5/20/2012 19:52:00 | | Deposit | 230 | 230 |

**Accounts-Transactions.xls**

| Date | Comments | Type | Amount | Balance |
|------|----------|------|--------|---------|
| 8/28/2012 20:31:00 | Transfer from account: kevenajohnson | Deposit | 577 | 39781.10343 |
| 8/23/2012 15:16:00 | Transfer from account: ineededausername | Deposit | 14156.19 | 39204.10343 |
| 8/22/2012 19:37:00 | Transfer from account: foggyb | Deposit | 740.7968509 | 25047.91343 |
| 8/22/2012 17:40:00 | Transfer from account: ineededausername | Deposit | 1050 | 24307.11658 |
| 8/22/2012 16:34:00 | Transfer from account: ineededausername | Deposit | 6887.26 | 23257.11658 |
| 8/22/2012 15:34:00 | Transfer from account: gigavps (lester) | Deposit | 2916.6667 | 16369.85658 |
| 8/20/2012 21:27:00 | Transfer from account: gigavps | Deposit | 2000 | 13453.18988 |
| 8/13/2012 12:00:00 | 10657.34184590 BTC @ 7.00 % | Payment | 746.0139292 | 11453.18988 |
| 8/6/2012 12:00:00 | 9963.13044670 BTC @ 7.00 % | Payment | 697.4191313 | 10707.17595 |
| 7/30/2012 12:00:00 | 9320.95882064 BTC @ 7.00 % | Payment | 652.4671174 | 10009.75682 |
| 7/23/2012 10:00:00 | 8709.73348179 BTC @ 7.00 % | Payment | 609.6813437 | 9357.2897 |
| 7/16/2012 21:22:00 | Trading Payment | Deposit | 194.678468 | 8747.608356 |
| 7/16/2012 5:00:00 | 6285.67194315 BTC @ 7.00 % | Payment | 439.997036 | 8552.929888 |
| 7/13/2012 5:13:00 | | Deposit | 3000 | 8112.932852 |
| 7/9/2012 5:24:00 | | Deposit | 387.2613665 | 5112.932852 |
| 7/9/2012 5:00:00 | 3530.48404595 BTC @ 7.00 % | Payment | 247.1338832 | 4725.671485 |
| 7/6/2012 5:26:00 | | Deposit | 478.5376022 | 4478.537602 |
| 7/3/2012 3:41:00 | | Deposit | 4000 | 4000 |

**Accounts-Transactions.xls**

| Date | Comments | Type | Amount | Balance |
|------|----------|------|-------:|--------:|
| 8/13/2012 12:00:00 | 110.00000000 BTC @ 4.20 % | Payment | 4.62 | 110 |
| 8/6/2012 12:00:00 | 110.00000000 BTC @ 4.20 % | Payment | 4.62 | 110 |
| 7/24/2012 21:00:00 | | Deposit | 110 | 110 |

**Accounts-Transactions.xls**

| Date | Comments | Type | Amount | Balance |
|------|----------|------|-------:|--------:|
| 8/13/2012 12:00:00 | 25501.00000000 BTC @ 7.00 % | Payment | 1785.07 | 25501 |
| 8/6/2012 12:00:00 | 20884.93541667 BTC @ 7.00 % | Payment | 1461.945479 | 25501 |
| 8/2/2012 1:51:00 | | Deposit | 10501 | 25501 |
| 7/30/2012 12:00:00 | 15000.00000000 BTC @ 7.00 % | Payment | 1050 | 15000 |
| 7/23/2012 10:00:00 | 14497.02380952 BTC @ 7.00 % | Payment | 1014.791667 | 15000 |
| 7/16/2012 16:54:00 | | Deposit | 5000 | 15000 |
| 7/16/2012 5:00:00 | 10000.00000000 BTC @ 7.00 % | Payment | 700 | 10000 |
| 7/9/2012 5:00:00 | 7570.53571428 BTC @ 7.00 % | Payment | 529.9375 | 10000 |
| 7/4/2012 16:51:00 | | Deposit | 5000 | 10000 |
| 7/3/2012 3:58:00 | | Deposit | 3000 | 5000 |
| 7/2/2012 9:15:00 | 1248.50059524 BTC @ 5.60 % | Payment | 69.91603333 | 2000 |
| 6/27/2012 15:08:00 | | Deposit | 1999 | 2000 |
| 6/27/2012 0:22:00 | | Deposit | 1 | 1 |

**Accounts-Transactions.xls**

| Date | Comments | Type | Amount | Balance |
|---|---|---|---|---|
| 8/13/2012 12:00:00 | 2132.40592944 BTC @ 7.00 % | Payment | 149.2684151 | 2314.14279 |
| 8/7/2012 18:22:00 | | Deposit | 162.959092 | 2164.874375 |
| 8/6/2012 22:25:00 | | Withdrawal | -140 | 2001.915283 |
| 8/6/2012 12:00:00 | 2012.69909708 BTC @ 7.00 % | Payment | 140.8889368 | 2141.915283 |
| 8/4/2012 9:36:00 | | Withdrawal | -25 | 2001.026347 |
| 7/30/2012 12:00:00 | 1902.81793259 BTC @ 5.60 % | Payment | 106.5578042 | 2026.026347 |
| 7/27/2012 0:19:00 | | Deposit | 16.0974191 | 1919.468542 |
| 7/24/2012 5:20:00 | | Deposit | 8.27796131 | 1903.371123 |
| 7/23/2012 10:00:00 | 1774.58663165 BTC @ 5.60 % | Payment | 99.37685137 | 1895.093162 |
| 7/23/2012 1:10:00 | | Deposit | 8.04054189 | 1795.716311 |
| 7/21/2012 5:03:00 | | Deposit | 9.06 | 1787.675769 |
| 7/19/2012 15:48:00 | | Deposit | 7.55 | 1778.615769 |
| 7/18/2012 9:12:00 | | Deposit | 12.65 | 1771.065769 |
| 7/17/2012 0:09:00 | | Deposit | 32.14 | 1758.415769 |
| 7/16/2012 15:48:00 | | Withdrawal | -100 | 1726.275769 |
| 7/16/2012 5:00:00 | 1725.28081856 BTC @ 5.60 % | Payment | 96.61572584 | 1826.275769 |
| 7/10/2012 2:07:00 | | Deposit | 8.36 | 1729.660043 |
| 7/9/2012 5:00:00 | 1593.39023256 BTC @ 5.60 % | Payment | 89.22985302 | 1721.300043 |
| 7/9/2012 2:06:00 | | Deposit | 33.48 | 1632.07019 |
| 7/2/2012 10:30:00 | | Deposit | 10.23 | 1598.59019 |
| 7/2/2012 9:15:00 | 1476.89021651 BTC @ 5.60 % | Payment | 82.70585212 | 1588.36019 |
| 6/30/2012 18:11:00 | | Deposit | 12.33 | 1505.654338 |
| 6/29/2012 8:37:00 | | Deposit | 7.04 | 1493.324338 |
| 6/28/2012 6:08:00 | | Deposit | 8.39 | 1486.284338 |
| 6/26/2012 22:59:00 | | Deposit | 10.84 | 1477.894338 |
| 6/25/2012 16:06:00 | 1361.14835456 BTC @ 5.60 % | Payment | 76.22430786 | 1467.054338 |
| 6/24/2012 23:02:00 | | Deposit | 7.36 | 1390.83003 |
| 6/23/2012 11:32:00 | | Deposit | 6.71 | 1383.47003 |
| 6/22/2012 21:44:00 | | Deposit | 6.07 | 1376.76003 |
| 6/21/2012 18:44:00 | | Deposit | 6.39 | 1370.69003 |
| 6/21/2012 0:58:00 | | Deposit | 6.55 | 1364.30003 |
| 6/19/2012 19:47:00 | | Deposit | 9.08 | 1357.75003 |
| 6/18/2012 13:27:00 | 934.62285203 BTC @ 5.60 % | Payment | 52.33887971 | 1348.67003 |
| 6/15/2012 16:08:00 | | Deposit | 537.9 | 1296.33115 |
| 6/11/2012 11:13:00 | 716.59527481 BTC @ 5.60 % | Payment | 40.12933539 | 758.4311502 |
| 6/4/2012 8:14:00 | 583.93662346 BTC @ 5.60 % | Payment | 32.70045091 | 718.3018148 |
| 6/4/2012 1:45:00 | | Deposit | 9.98 | 685.6013639 |
| 6/1/2012 22:55:00 | | Deposit | 100 | 675.6213639 |
| 6/1/2012 15:39:00 | | Deposit | 7.36 | 575.6213639 |
| 5/31/2012 15:47:00 | | Deposit | 7.75 | 568.2613639 |
| 5/30/2012 11:13:00 | | Deposit | 11.75 | 560.5113639 |
| 5/28/2012 19:38:00 | | Deposit | 54.73 | 548.7613639 |
| 5/28/2012 14:57:00 | 380.53314577 BTC @ 4.20 % | Payment | 15.98239212 | 494.0313639 |
| 5/27/2012 11:19:00 | | Deposit | 13.32 | 478.0489717 |
| 5/24/2012 13:10:00 | | Deposit | 16.13 | 464.7289717 |
| 5/23/2012 2:12:00 | | Deposit | 240 | 448.5989717 |
| 5/22/2012 19:38:00 | | Deposit | 8.77 | 208.5989717 |
| 5/21/2012 15:09:00 | | Deposit | 9.27 | 199.8289717 |
| 5/21/2012 12:09:00 | | Deposit | 24.14 | 190.5589717 |
| 5/21/2012 12:00:00 | 149.98681185 BTC @ 4.20 % | Payment | 6.2994461 | 166.4189717 |
| 5/18/2012 10:08:00 | | Deposit | 10.55 | 160.1195256 |
| 5/15/2012 20:11:00 | | Deposit | 7.49 | 149.5695256 |
| 5/14/2012 11:45:00 | | Deposit | 11.49 | 142.0795256 |
| 5/14/2012 10:26:00 | 266.07190052 BTC @ 4.20 % | Payment | 11.17501982 | 130.5895256 |
| 5/9/2012 18:21:00 | | Deposit | 5.55 | 119.4145058 |
| 5/7/2012 13:44:00 | | Withdrawal | -1900 | 113.8645058 |
| 5/7/2012 10:22:00 | 1901.08312471 BTC @ 5.60 % | Payment | 106.460655 | 2013.864506 |
| 4/30/2012 10:32:00 | 1799.77964308 BTC @ 5.60 % | Payment | 100.78766 | 1907.403851 |
| 4/23/2012 15:19:00 | | Deposit | 7.04 | 1806.616191 |
| 4/23/2012 11:39:00 | 1593.34182391 BTC @ 5.60 % | Payment | 89.22714214 | 1799.576191 |
| 4/21/2012 10:33:00 | | Deposit | 132 | 1710.349049 |
| 4/20/2012 19:37:00 | | Deposit | 7.39 | 1578.349049 |
| 4/18/2012 14:53:00 | | Deposit | 6.15 | 1570.959049 |
| 4/17/2012 10:07:00 | | Deposit | 7.63 | 1564.809049 |
| 4/17/2012 7:05:00 | Accounting fix | Payment | 0.00000001 | 1557.179049 |

**Accounts-Transactions.xls**

| Date | Comments | Type | Amount | Balance |
|------|----------|------|--------|---------|
| 4/16/2012 11:20:00 | 1453.42507071 BTC @ 5.60 % | Payment | 81.39180395 | 1557.179049 |
| 4/15/2012 20:54:00 | | Deposit | 12.36 | 1475.787245 |
| 4/12/2012 19:31:00 | | Deposit | 6.14 | 1463.427245 |
| 4/11/2012 8:06:00 | | Deposit | 6.87 | 1457.287245 |
| 4/9/2012 3:48:00 | 1354.05794147 BTC @ 5.60 % | Payment | 75.82724472 | 1450.417245 |
| 4/8/2012 19:00:00 | | Deposit | 7.22 | 1374.59 |
| 4/7/2012 19:27:00 | | Deposit | 6.87 | 1367.37 |
| 4/6/2012 15:57:00 | | Deposit | 5.78 | 1360.5 |
| 4/4/2012 15:08:00 | | Deposit | 10 | 1354.72 |

**Accounts-Transactions.xls**

| Date | Comments | Type | Amount | Balance |
|------|----------|------|--------|---------|
| 8/13/2012 12:00:00 | 5215.29076180 BTC @ 7.00 % | Payment | 365.0703533 | 5595.774242 |
| 8/6/2012 12:00:00 | 3081.48412698 BTC @ 7.00 % | Payment | 215.7038889 | 5230.703889 |
| 8/2/2012 13:26:00 | | Deposit | 370 | 5015 |
| 8/2/2012 13:24:00 | | Deposit | 2000 | 4645 |
| 7/31/2012 22:35:00 | | Deposit | 145 | 2645 |
| 7/31/2012 22:16:00 | | Deposit | 2499 | 2500 |
| 7/31/2012 21:21:00 | | Deposit | 1 | 1 |
| 7/9/2012 5:00:00 | 141.88359789 BTC @ 4.20 % | Payment | 5.95911111 | |
| 7/3/2012 13:04:00 | | Withdrawal | -100 | |
| 7/2/2012 13:52:00 | | Withdrawal | -1900 | 100 |
| 7/2/2012 12:28:00 | | Deposit | 500 | 2000 |
| 7/2/2012 9:15:00 | 1917.65313086 BTC @ 5.60 % | Payment | 107.3885753 | 1500 |
| 6/26/2012 10:26:00 | | Withdrawal | -2148.060484 | 1500 |
| 6/25/2012 16:06:00 | 3391.39096411 BTC @ 7.00 % | Payment | 237.3973675 | 3648.060484 |
| 6/18/2012 13:27:00 | 3435.42049810 BTC @ 7.00 % | Payment | 240.4794349 | 3410.663116 |
| 6/11/2012 16:21:00 | | Withdrawal | -3000 | 3170.183682 |
| 6/11/2012 11:13:00 | 5749.33760218 BTC @ 7.00 % | Payment | 402.4536322 | 6170.183682 |
| 6/4/2012 8:14:00 | 5361.18026289 BTC @ 7.00 % | Payment | 375.2826184 | 5767.730049 |
| 5/28/2012 14:57:00 | 5017.70710201 BTC @ 7.00 % | Payment | 351.2394971 | 5392.447431 |
| 5/21/2012 12:01:00 | 4693.32194569 BTC @ 7.00 % | Payment | 328.5325362 | 5041.207934 |
| 5/14/2012 10:26:00 | 4449.66138403 BTC @ 7.00 % | Payment | 311.4762969 | 4712.675398 |
| 5/10/2012 21:20:00 | | Withdrawal | -120 | 4401.199101 |
| 5/7/2012 10:22:00 | 4209.28087976 BTC @ 7.00 % | Payment | 294.6496616 | 4521.199101 |
| 4/30/2012 10:32:00 | 3933.67485767 BTC @ 7.00 % | Payment | 275.35724 | 4226.549439 |
| 4/23/2012 11:39:00 | 3604.51143408 BTC @ 7.00 % | Payment | 252.3158004 | 3951.192199 |
| 4/21/2012 10:37:00 | | Deposit | 100 | 3698.876399 |
| 4/21/2012 10:28:00 | | Deposit | 1 | 3598.876399 |
| 4/17/2012 7:05:00 | Accounting fix | Payment | 0.00000001 | 3597.876399 |
| 4/16/2012 11:20:00 | 3351.71855414 BTC @ 7.00 % | Payment | 234.6202988 | 3597.876399 |
| 4/9/2012 3:48:00 | 3143.23000000 BTC @ 7.00 % | Payment | 220.0261 | 3363.2561 |

**Accounts-Transactions.xls**

| Date | Comments | Type | Amount | Balance |
|---|---|---|---|---|
| 8/13/2012 12:00:00 | 24835.62943122 BTC @ 7.00 % | Payment | 1738.49406 | 25000 |
| 8/11/2012 5:55:00 | | Deposit | 218 | 25000 |
| 8/7/2012 8:53:00 | Glitch Credit | Deposit | 5 | 24782 |
| 8/6/2012 12:00:00 | 23146.33615741 BTC @ 7.00 % | Payment | 1620.243531 | 24777 |
| 8/2/2012 9:20:00 | | Deposit | 500 | 24777 |
| 7/31/2012 14:57:00 | Transfer from account: bitfoo | Deposit | 5989 | 24277 |
| 7/30/2012 12:00:00 | 18768.65310846 BTC @ 7.00 % | Payment | 1313.805718 | 18288 |
| 7/26/2012 8:44:00 | | Withdrawal | -1000 | 18288 |
| 7/23/2012 10:00:00 | 19235.53935185 BTC @ 7.00 % | Payment | 1346.487755 | 19288 |
| 7/18/2012 10:41:00 | | Withdrawal | -200 | 19288 |
| 7/18/2012 8:44:00 | | Deposit | 350 | 19488 |
| 7/16/2012 6:57:00 | | Deposit | 100 | 19138 |
| 7/16/2012 5:00:00 | 18392.72718254 BTC @ 7.00 % | Payment | 1287.490903 | 19038 |
| 7/15/2012 21:24:00 | | Deposit | 500 | 19038 |
| 7/13/2012 9:39:00 | | Deposit | 150 | 18538 |
| 7/9/2012 19:43:00 | | Deposit | 500 | 18388 |
| 7/9/2012 5:00:00 | 17294.16170635 BTC @ 7.00 % | Payment | 1210.591319 | 17888 |
| 7/8/2012 6:50:00 | | Deposit | 500 | 17888 |
| 7/4/2012 11:54:00 | | Deposit | 145 | 17388 |
| 7/4/2012 7:12:00 | | Deposit | 280 | 17243 |
| 7/2/2012 9:15:00 | 16571.82480159 BTC @ 7.00 % | Payment | 1160.027736 | 16963 |
| 7/2/2012 1:02:00 | | Deposit | 200 | 16963 |
| 7/1/2012 23:42:00 | | Deposit | 133 | 16763 |
| 6/27/2012 1:04:00 | | Deposit | 200 | 16630 |
| 6/25/2012 16:05:00 | 16367.08333333 BTC @ 7.00 % | Payment | 1145.695833 | 16430 |
| 6/20/2012 22:28:00 | | Deposit | 150 | 16430 |
| 6/18/2012 13:27:00 | 16211.86507937 BTC @ 7.00 % | Payment | 1134.830556 | 16280 |
| 6/13/2012 9:14:00 | | Deposit | 200 | 16280 |
| 6/11/2012 11:13:00 | 15884.04702381 BTC @ 7.00 % | Payment | 1111.883292 | 16080 |
| 6/7/2012 20:02:00 | | Deposit | 123 | 16080 |
| 6/6/2012 0:16:00 | | Deposit | 250 | 15957 |
| 6/4/2012 8:13:00 | 13099.45902777 BTC @ 7.00 % | Payment | 916.9621319 | 15707 |
| 6/4/2012 4:46:00 | | Deposit | 2000 | 15707 |
| 6/3/2012 6:44:00 | | Deposit | 455 | 13707 |
| 6/2/2012 3:29:00 | | Deposit | 245 | 13252 |
| 5/28/2012 22:06:00 | | Deposit | 140 | 13007 |
| 5/28/2012 14:56:00 | 5341.50488592 BTC @ 7.00 % | Payment | 373.905342 | 12867 |
| 5/28/2012 6:28:00 | | Deposit | 21 | 12867 |
| 5/27/2012 22:39:00 | | Deposit | 40 | 12846 |
| 5/27/2012 20:56:00 | | Deposit | 100 | 12806 |
| 5/26/2012 9:34:00 | | Deposit | 5000 | 12706 |
| 5/25/2012 21:39:00 | | Deposit | 50 | 7706 |
| 5/24/2012 21:48:00 | | Deposit | 250 | 7656 |
| 5/24/2012 19:16:00 | | Deposit | 5000 | 7406 |
| 5/24/2012 6:38:00 | | Deposit | 8 | 2406 |
| 5/24/2012 6:35:00 | | Deposit | 40 | 2398 |
| 5/24/2012 6:04:00 | | Deposit | 50 | 2358 |
| 5/23/2012 23:05:00 | | Deposit | 100 | 2308 |
| 5/23/2012 11:54:00 | | Deposit | 100 | 2208 |
| 5/23/2012 11:54:00 | | Deposit | 40 | 2108 |
| 5/23/2012 10:50:00 | | Deposit | 200 | 2068 |
| 5/23/2012 10:50:00 | | Deposit | 200 | 1868 |
| 5/23/2012 10:50:00 | | Deposit | 194 | 1668 |
| 5/23/2012 10:49:00 | | Deposit | 60 | 1474 |
| 5/23/2012 10:49:00 | | Deposit | 20 | 1414 |
| 5/23/2012 8:41:00 | | Deposit | 50 | 1394 |
| 5/23/2012 3:47:00 | | Deposit | 100 | 1344 |
| 5/23/2012 2:15:00 | | Deposit | 100 | 1244 |
| 5/23/2012 1:54:00 | | Deposit | 70 | 1144 |
| 5/22/2012 22:38:00 | | Deposit | 75 | 1074 |
| 5/22/2012 22:37:00 | | Deposit | 80 | 999 |
| 5/22/2012 9:37:00 | | Deposit | 30 | 919 |
| 5/22/2012 9:36:00 | | Deposit | 200 | 889 |
| 5/21/2012 21:02:00 | | Deposit | 60 | 689 |
| 5/21/2012 19:08:00 | | Deposit | 400 | 629 |

**Accounts-Transactions.xls**

| Date | Comments | Type | Amount | Balance |
|---|---|---|---|---|
| 5/21/2012 18:20:00 | | Deposit | 24.33 | 229 |
| 5/21/2012 12:00:00 | 204.67000000 BTC @ 4.20 % | Payment | 8.59614 | 204.67 |
| 5/14/2012 10:26:00 | 204.67000000 BTC @ 4.20 % | Payment | 8.59614 | 204.67 |
| 5/7/2012 10:22:00 | 204.67000000 BTC @ 4.20 % | Payment | 8.59614 | 204.67 |
| 4/30/2012 10:32:00 | 204.67000000 BTC @ 4.20 % | Payment | 8.59614 | 204.67 |
| 4/23/2012 11:39:00 | 204.67000000 BTC @ 4.20 % | Payment | 8.59614 | 204.67 |
| 4/17/2012 7:05:00 | Accounting fix | Payment | 0.01893121 | 204.67 |
| 4/16/2012 11:20:00 | 204.21925696 BTC @ 4.20 % | Payment | 8.57720879 | 204.67 |
| 4/9/2012 3:48:00 | 204.67000000 BTC @ 4.20 % | Payment | 8.59614 | 204.67 |

**Accounts-Transactions.xls**

| Date | Comments | Type | Amount | Balance |
|---|---|---|---|---|
| 8/9/2012 15:00:00 | | Deposit | 128.02 | 30486.35525 |
| 8/6/2012 12:29:00 | | Deposit | 1414.560095 | 30358.33525 |
| 8/3/2012 11:36:00 | | Deposit | 76.48 | 28943.77516 |
| 7/31/2012 20:12:00 | | Deposit | 71.8095 | 28867.29516 |
| 7/30/2012 20:40:00 | | Deposit | 1816.485658 | 28795.48566 |
| 7/30/2012 14:30:00 | | Deposit | 9 | 26979 |
| 7/30/2012 14:26:00 | | Deposit | 1007 | 26970 |
| 7/23/2012 15:17:00 | | Deposit | 204 | 25963 |
| 7/16/2012 14:33:00 | | Deposit | 416 | 25759 |
| 7/14/2012 17:07:00 | | Deposit | 343 | 25343 |
| 7/3/2012 13:26:00 | | Deposit | 7000 | 25505.79408 |
| 7/2/2012 18:23:00 | | Deposit | 71.9995 | 18505.79408 |
| 7/2/2012 14:50:00 | | Deposit | 310.4963439 | 18433.79458 |
| 6/25/2012 19:30:00 | | Deposit | 4.84 | 18123.29824 |
| 6/22/2012 21:50:00 | | Deposit | 100 | 18118.45824 |
| 6/22/2012 20:34:00 | | Deposit | 50 | 18018.45824 |
| 6/21/2012 14:49:00 | | Deposit | 149.25 | 17968.45824 |
| 6/20/2012 23:36:00 | | Deposit | 51.2 | 17819.20824 |
| 6/18/2012 15:07:00 | | Deposit | 1000 | 17768.00824 |
| 6/16/2012 10:05:00 | | Deposit | 248.4679937 | 16768.00824 |
| 6/11/2012 14:54:00 | | Deposit | 200 | 16519.54024 |
| 6/6/2012 21:44:00 | | Deposit | 500 | 16319.54024 |
| 6/5/2012 19:06:00 | | Deposit | 76 | 15819.54024 |
| 6/5/2012 19:03:00 | | Deposit | 4 | 15743.54024 |
| 6/5/2012 18:54:00 | | Deposit | 20 | 15739.54024 |
| 6/4/2012 18:43:00 | | Deposit | 100 | 15719.54024 |
| 5/28/2012 15:35:00 | | Deposit | 200 | 15619.54024 |
| 5/22/2012 18:42:00 | | Deposit | 210 | 15419.54024 |
| 5/21/2012 17:02:00 | | Deposit | 63 | 15209.54024 |
| 5/21/2012 16:32:00 | | Deposit | 5000 | 15146.54024 |
| 5/20/2012 20:21:00 | | Deposit | 30 | 9677.011493 |
| 5/20/2012 18:21:00 | | Deposit | 3000 | 9647.011493 |
| 5/9/2012 17:49:00 | | Deposit | 50 | 6217.016494 |
| 5/9/2012 17:49:00 | | Deposit | 50 | 6167.016494 |
| 5/7/2012 19:12:00 | | Deposit | 10 | 6117.016494 |
| 5/7/2012 16:47:00 | | Deposit | 100 | 6107.016494 |
| 5/2/2012 22:01:00 | | Deposit | 50 | 5619.861666 |
| 5/1/2012 19:17:00 | | Deposit | 60 | 5569.861666 |
| 5/1/2012 19:17:00 | | Deposit | 40 | 5509.861666 |
| 5/1/2012 11:15:00 | | Deposit | 100 | 5469.861666 |
| 4/28/2012 19:01:00 | | Deposit | 100 | 5027.125916 |
| 4/17/2012 16:07:00 | | Deposit | 50 | 11233.54252 |
| 4/12/2012 22:13:00 | | Deposit | 71.69220651 | 10516.76115 |
| 4/11/2012 11:30:00 | | Deposit | 2400 | 10445.06894 |
| 4/3/2012 23:49:00 | | Deposit | 35 | 7519.78 |
| 4/3/2012 23:48:00 | | Deposit | 20 | 7484.78 |

**Accounts-Transactions.xls**

| Date | Comments | Type | Amount | Balance |
|---|---|---|---|---|
| 8/13/2012 12:00:00 | 21016.02192460 BTC @ 7.00 % | Payment | 1471.121535 | 21420 |
| 8/6/2012 12:00:00 | 15000.00000000 BTC @ 7.00 % | Payment | 1050 | 21420 |
| 8/6/2012 10:34:00 | Transfer from account: ineededausername | Deposit | 6420 | 21420 |
| 7/30/2012 12:00:00 | 8999.00793651 BTC @ 7.00 % | Payment | 629.9305556 | 15000 |
| 7/27/2012 1:36:00 | | Deposit | 5000 | 15000 |
| 7/25/2012 21:02:00 | | Deposit | 5000 | 10000 |
| 7/24/2012 11:00:00 | | Deposit | 5000 | 5000 |

**Accounts-Transactions.xls**

| Date | Comments | Type | Amount | Balance |
|---|---|---|---|---|
| 8/13/2012 12:00:00 | 525.99921296 BTC @ 5.60 % | Payment | 29.45595593 | 557.4559559 |
| 8/6/2012 12:00:00 | 500.00000000 BTC @ 5.60 % | Payment | 28 | 528 |
| 7/30/2012 12:00:00 | 447.51984127 BTC @ 4.20 % | Payment | 18.79583333 | 500 |
| 7/23/2012 17:38:00 | | Deposit | 500 | 500 |

**Accounts-Transactions.xls**

| Date | Comments | Type | Amount | Balance |
|------|----------|------|--------|---------|
| 8/13/2012 12:00:00 | 155.00000000 BTC @ 4.20 % | Payment | 6.51 | 155 |
| 8/6/2012 12:00:00 | 155.00000000 BTC @ 4.20 % | Payment | 6.51 | 155 |
| 7/30/2012 12:00:00 | 155.00000000 BTC @ 4.20 % | Payment | 6.51 | 155 |
| 7/23/2012 10:00:00 | 155.00000000 BTC @ 4.20 % | Payment | 6.51 | 155 |
| 7/16/2012 5:00:00 | 155.00000000 BTC @ 4.20 % | Payment | 6.51 | 155 |
| 7/9/2012 5:00:00 | 155.00000000 BTC @ 4.20 % | Payment | 6.51 | 155 |
| 7/2/2012 9:15:00 | 155.00000000 BTC @ 4.20 % | Payment | 6.51 | 155 |
| 6/25/2012 16:05:00 | 155.00000000 BTC @ 4.20 % | Payment | 6.51 | 155 |
| 6/18/2012 13:27:00 | 155.00000000 BTC @ 4.20 % | Payment | 6.51 | 155 |
| 6/11/2012 11:13:00 | 155.00000000 BTC @ 4.20 % | Payment | 6.51 | 155 |
| 6/4/2012 8:13:00 | 155.00000000 BTC @ 4.20 % | Payment | 6.51 | 155 |
| 5/28/2012 14:56:00 | 155.00000000 BTC @ 4.20 % | Payment | 6.51 | 155 |
| 5/21/2012 12:00:00 | 155.00000000 BTC @ 4.20 % | Payment | 6.51 | 155 |
| 5/14/2012 10:26:00 | 155.00000000 BTC @ 4.20 % | Payment | 6.51 | 155 |
| 5/7/2012 10:22:00 | 155.00000000 BTC @ 4.20 % | Payment | 6.51 | 155 |
| 4/30/2012 10:32:00 | 155.00000000 BTC @ 4.20 % | Payment | 6.51 | 155 |
| 4/23/2012 11:39:00 | 155.00000000 BTC @ 4.20 % | Payment | 6.51 | 155 |
| 4/17/2012 7:05:00 | Accounting fix | Payment | 0.01433738 | 155 |
| 4/16/2012 11:20:00 | 154.65863402 BTC @ 4.20 % | Payment | 6.49566262 | 155 |
| 4/9/2012 3:48:00 | 155.00000000 BTC @ 4.20 % | Payment | 6.51 | 155 |

**Accounts-Transactions.xls**

| Date | Comments | Type | Amount | Balance |
|------|----------|------|--------|---------|
| 8/13/2012 17:20:00 | | Deposit | 680 | 13500 |
| 8/13/2012 12:00:00 | 9272.61904762 BTC @ 7.00 % | Payment | 649.0833333 | 12820 |
| 8/13/2012 11:06:00 | Transfer from account: shadowalexey | Deposit | 2320 | 12820 |
| 8/12/2012 2:24:00 | | Deposit | 500 | 10500 |
| 8/8/2012 14:41:00 | | Deposit | 1000 | 10000 |
| 8/8/2012 8:00:00 | | Deposit | 1000 | 9000 |
| 8/6/2012 14:19:00 | | Deposit | 1000 | 8000 |
| 8/6/2012 12:00:00 | 8704.85320336 BTC @ 7.00 % | Payment | 609.3397242 | 7000 |
| 8/4/2012 23:22:00 | | Deposit | 1600 | 7000 |
| 7/31/2012 18:22:00 | Transfer to account: PatrickHarnett | Withdrawal | -14047.4207 | 5400 |
| 7/31/2012 16:49:00 | | Deposit | 1900 | 19447.4207 |
| 7/30/2012 21:10:00 | | Deposit | 93.5395188 | 17547.4207 |
| 7/30/2012 12:00:00 | 17440.07761706 BTC @ 7.00 % | Payment | 1220.805433 | 17453.88118 |
| 7/24/2012 10:17:00 | | Deposit | 67.64215989 | 17453.88118 |
| 7/23/2012 10:00:00 | 17357.10990628 BTC @ 7.00 % | Payment | 1214.997693 | 17386.23902 |
| 7/17/2012 10:12:00 | | Deposit | 143.0903879 | 17386.23902 |
| 7/16/2012 5:00:00 | 17225.30205416 BTC @ 7.00 % | Payment | 1205.771144 | 17243.14863 |
| 7/10/2012 9:36:00 | | Deposit | 89.23289456 | 17243.14863 |
| 7/9/2012 5:00:00 | 17147.94733687 BTC @ 7.00 % | Payment | 1200.356314 | 17153.91574 |
| 7/2/2012 17:26:00 | | Deposit | 57.51576336 | 17153.91574 |
| 7/2/2012 9:15:00 | 17084.26952610 BTC @ 7.00 % | Payment | 1195.898867 | 17096.39998 |
| 6/25/2012 23:39:00 | | Deposit | 86.16978604 | 17096.39998 |
| 6/25/2012 16:05:00 | 17009.24184021 BTC @ 7.00 % | Payment | 1190.646929 | 17010.23019 |
| 6/18/2012 16:39:00 | | Deposit | 9.97252949 | 17010.23019 |
| 6/18/2012 13:27:00 | 19845.29067225 BTC @ 7.00 % | Payment | 1389.170347 | 17000.25766 |
| 6/15/2012 12:35:00 | | Withdrawal | -4493 | 17000.25766 |
| 6/11/2012 12:51:00 | | Deposit | 771.8359048 | 21493.25766 |
| 6/11/2012 11:13:00 | 20596.27331814 BTC @ 7.00 % | Payment | 1441.739132 | 20721.42175 |
| 6/4/2012 9:54:00 | | Deposit | 2123.731046 | 20721.42175 |
| 6/4/2012 8:13:00 | 18053.30065901 BTC @ 7.00 % | Payment | 1263.731046 | 18597.69071 |
| 6/2/2012 11:17:00 | | Deposit | 543.3617959 | 18597.69071 |
| 5/28/2012 19:28:00 | | Deposit | 1033.725029 | 18054.32891 |
| 5/28/2012 14:57:00 | 16767.50041519 BTC @ 7.00 % | Payment | 1173.725029 | 17020.60388 |
| 5/25/2012 23:25:00 | | Deposit | 278.027138 | 17020.60388 |
| 5/21/2012 16:14:00 | | Deposit | 574.1463228 | 16742.57675 |
| 5/21/2012 12:00:00 | 12487.80461177 BTC @ 7.00 % | Payment | 874.1463228 | 16168.43042 |
| 5/19/2012 12:38:00 | | Deposit | 4609.053915 | 16168.43042 |
| 5/14/2012 14:43:00 | | Deposit | 477.7543809 | 11559.37651 |
| 5/14/2012 10:26:00 | 8923.64115618 BTC @ 7.00 % | Payment | 624.6548809 | 11081.62213 |
| 5/12/2012 11:03:00 | | Deposit | 2631.463127 | 11081.62213 |
| 5/12/2012 10:13:00 | | Deposit | 100 | 8450.159 |
| 5/11/2012 22:06:00 | | Deposit | 2 | 8350.159 |
| 5/7/2012 14:05:00 | | Deposit | 314.5344606 | 8348.159 |
| 5/7/2012 10:22:00 | 6493.34943728 BTC @ 7.00 % | Payment | 454.5344606 | 8033.62454 |
| 5/5/2012 0:22:00 | | Deposit | 2133.634999 | 8033.62454 |
| 5/4/2012 21:31:00 | | Deposit | 2 | 5899.98954 |
| 4/30/2012 12:13:00 | | Deposit | 140.1897238 | 5897.98954 |
| 4/30/2012 10:32:00 | 4231.29605396 BTC @ 7.00 % | Payment | 296.1907238 | 5757.799817 |
| 4/27/2012 22:57:00 | | Deposit | 2151.630895 | 5757.799817 |
| 4/23/2012 15:56:00 | | Deposit | 32.3935432 | 3606.168921 |
| 4/23/2012 11:39:00 | 2462.76490282 BTC @ 7.00 % | Payment | 172.3935432 | 3573.775378 |
| 4/20/2012 22:36:00 | | Deposit | 1573.775378 | 3573.775378 |
| 4/17/2012 7:05:00 | Accounting fix | Payment | 0.61755072 | 2000 |
| 4/16/2012 11:20:00 | 2453.57368015 BTC @ 7.00 % | Payment | 171.7501576 | 2000 |
| 4/13/2012 10:07:00 | | Withdrawal | -200 | 2000 |
| 4/13/2012 9:54:00 | | Withdrawal | -500 | 2200 |
| 4/9/2012 3:48:00 | 2403.46230159 BTC @ 7.00 % | Payment | 168.2423611 | 2700 |
| 4/5/2012 19:35:00 | | Deposit | 500 | 2700 |
| 4/3/2012 8:59:00 | | Deposit | 100 | 2200 |
| 4/2/2012 7:17:00 | | Deposit | 100 | 2100 |

**Accounts-Transactions.xls**

| Date | Comments | Type | Amount | Balance |
|------|----------|------|--------|---------|
| 8/13/2012 12:00:00 | 5866.79681183 BTC @ 7.00 % | Payment | 410.6757768 | 6304.904042 |
| 8/6/2012 12:00:00 | 5484.64022993 BTC @ 7.00 % | Payment | 383.9248161 | 5894.228265 |
| 7/30/2012 12:00:00 | 5131.09977839 BTC @ 7.00 % | Payment | 359.1769845 | 5510.303449 |
| 7/23/2012 10:00:00 | 4804.00272173 BTC @ 7.00 % | Payment | 336.2801905 | 5151.126465 |
| 7/16/2012 5:00:00 | 5201.43756975 BTC @ 7.00 % | Payment | 364.1006299 | 4814.846274 |
| 7/14/2012 8:10:00 | | Withdrawal | -1000 | 4450.745644 |
| 7/9/2012 5:00:00 | 5861.60670323 BTC @ 7.00 % | Payment | 410.3124692 | 5450.745644 |
| 7/7/2012 21:35:00 | | Withdrawal | -1000 | 5040.433175 |
| 7/2/2012 9:15:00 | 5612.35207634 BTC @ 7.00 % | Payment | 392.8646453 | 6040.433175 |
| 6/25/2012 16:05:00 | 5250.38234503 BTC @ 7.00 % | Payment | 367.5267642 | 5647.56853 |
| 6/18/2012 13:27:00 | 5287.36421272 BTC @ 7.00 % | Payment | 370.1154949 | 5280.041766 |
| 6/13/2012 19:44:00 | | Withdrawal | -1000 | 4909.926271 |
| 6/11/2012 11:13:00 | 5505.19405053 BTC @ 7.00 % | Payment | 385.3635835 | 5909.926271 |
| 6/4/2012 8:13:00 | 5646.10886964 BTC @ 7.00 % | Payment | 395.2276209 | 5524.562687 |
| 5/31/2012 20:47:00 | | Withdrawal | -1000 | 5129.335066 |
| 5/28/2012 14:56:00 | 5703.40144664 BTC @ 7.00 % | Payment | 399.2381013 | 6129.335066 |
| 5/21/2012 12:00:00 | 5332.93130997 BTC @ 7.00 % | Payment | 373.3051917 | 5730.096965 |
| 5/14/2012 10:26:00 | 5486.18579546 BTC @ 7.00 % | Payment | 384.0330057 | 5356.791773 |
| 5/10/2012 18:17:00 | | Withdrawal | -1000 | 4972.758768 |
| 5/7/2012 10:22:00 | 5560.69654315 BTC @ 7.00 % | Payment | 389.248758 | 5972.758768 |
| 4/30/2012 10:32:00 | 5197.04565869 BTC @ 7.00 % | Payment | 363.7931961 | 5583.51001 |
| 4/23/2012 11:39:00 | 4665.11331696 BTC @ 7.00 % | Payment | 326.5579322 | 5219.716814 |
| 4/17/2012 10:03:00 | | Deposit | 1041 | 4893.158881 |
| 4/16/2012 11:20:00 | 3588.60401945 BTC @ 7.00 % | Payment | 251.2022814 | 3852.158881 |
| 4/9/2012 3:48:00 | 3365.38000000 BTC @ 7.00 % | Payment | 235.5766 | 3600.9566 |

**Accounts-Transactions.xls**

| Date | Comments | Type | Amount | Balance |
|---|---|---|---|---|
| 8/13/2012 12:00:00 | 35523.97422989 BTC @ 10.50 % | Payment | 3730.017294 | 37936.71325 |
| 8/9/2012 15:49:00 | | Withdrawal | -3000 | 34206.69595 |
| 8/6/2012 12:00:00 | 33465.25952145 BTC @ 10.50 % | Payment | 3513.85225 | 37206.69595 |
| 7/30/2012 12:00:00 | 30335.42866447 BTC @ 10.50 % | Payment | 3185.22001 | 33692.8437 |
| 7/23/2012 10:00:00 | 27538.20026160 BTC @ 10.50 % | Payment | 2891.511027 | 30507.62369 |
| 7/16/2012 5:00:00 | 24915.35871020 BTC @ 10.50 % | Payment | 2616.112665 | 27616.11266 |
| 7/9/2012 18:29:00 | | Deposit | 132.1796324 | 25000 |
| 7/9/2012 5:00:00 | 22398.05336050 BTC @ 10.50 % | Payment | 2351.795603 | 24867.82037 |
| 7/2/2012 9:15:00 | 20376.49299979 BTC @ 10.50 % | Payment | 2139.531765 | 22516.02476 |
| 6/25/2012 16:05:00 | 20376.49299979 BTC @ 10.50 % | Payment | 2139.531765 | 20376.493 |
| 6/18/2012 13:27:00 | 20247.71244543 BTC @ 10.50 % | Payment | 2126.009807 | 20376.493 |
| 6/11/2012 11:13:00 | 18362.60998784 BTC @ 10.50 % | Payment | 1928.074049 | 20376.493 |
| 6/4/2012 8:13:00 | 16675.98866909 BTC @ 10.50 % | Payment | 1750.97881 | 18448.41895 |
| 5/30/2012 14:58:00 | | Withdrawal | -350 | 16697.44014 |
| 5/29/2012 9:05:00 | | Deposit | 50 | 17047.44014 |
| 5/28/2012 14:56:00 | 15288.16141227 BTC @ 10.50 % | Payment | 1605.256948 | 16997.44014 |
| 5/21/2012 12:00:00 | 13853.85683529 BTC @ 10.50 % | Payment | 1454.654968 | 15392.18319 |
| 5/14/2012 10:26:00 | 12825.59022045 BTC @ 10.50 % | Payment | 1346.686973 | 13937.52822 |
| 5/11/2012 8:33:00 | | Withdrawal | -500 | 12590.84125 |
| 5/7/2012 10:22:00 | 11784.01235934 BTC @ 10.50 % | Payment | 1237.321298 | 13090.84125 |
| 4/30/2012 10:32:00 | 10556.16697622 BTC @ 10.50 % | Payment | 1108.397533 | 11853.51995 |
| 4/29/2012 20:09:00 | | Deposit | 125 | 10745.12242 |
| 4/23/2012 11:39:00 | 9166.50863294 BTC @ 10.50 % | Payment | 962.4834065 | 10620.12242 |
| 4/21/2012 10:13:00 | | Deposit | 500 | 9657.639015 |
| 4/20/2012 21:33:00 | | Deposit | 65 | 9157.639015 |
| 4/17/2012 7:05:00 | Accounting fix | Payment | 0.00000001 | 9092.639015 |
| 4/16/2012 11:20:00 | 8196.14299980 BTC @ 10.50 % | Payment | 860.595015 | 9092.639015 |
| 4/10/2012 20:45:00 | | Withdrawal | -25 | 8232.044 |
| 4/9/2012 3:48:00 | 7873.75238095 BTC @ 10.5 % | Payment | 826.744 | 8257.044 |
| 4/3/2012 16:18:00 | | Withdrawal | -1000 | 7430.3 |
| 4/2/2012 17:06:00 | | Withdrawal | -2000 | 8430.3 |

SEC-SHAVERS-E0000004 Page 50 of 66

**Accounts-Transactions.xls**

| Date | Comments | Type | Amount | Balance |
|---|---|---|---|---|
| 8/13/2012 12:00:00 | 2035.64482779 BTC @ 7.00 % | Payment | 142.495138 | 2188.408168 |
| 8/6/2012 12:00:00 | 2052.97506248 BTC @ 7.00 % | Payment | 143.7082544 | 2045.91303 |
| 8/3/2012 12:11:00 | | Withdrawal | -250 | 1902.204775 |
| 7/30/2012 12:00:00 | 2043.69295536 BTC @ 7.00 % | Payment | 143.0585069 | 2152.204775 |
| 7/24/2012 12:34:00 | | Withdrawal | -200 | 2009.146268 |
| 7/23/2012 10:00:00 | 2159.63759085 BTC @ 7.00 % | Payment | 151.1746314 | 2209.146268 |
| 7/17/2012 21:39:00 | | Withdrawal | -400 | 2057.971637 |
| 7/16/2012 21:38:00 | | Deposit | 400 | 2457.971637 |
| 7/16/2012 20:40:00 | | Withdrawal | -400 | 2057.971637 |
| 7/16/2012 5:00:00 | 2292.97186321 BTC @ 7.00 % | Payment | 160.5080304 | 2457.971637 |
| 7/9/2012 5:00:00 | 2152.44943518 BTC @ 7.00 % | Payment | 150.6714605 | 2297.463607 |
| 7/6/2012 13:55:00 | Transfer to account: reeses | Withdrawal | -350 | 2146.792146 |
| 7/6/2012 13:43:00 | | Deposit | 330 | 2496.792146 |
| 7/2/2012 9:15:00 | 2034.91714213 BTC @ 7.00 % | Payment | 142.4442 | 2166.792146 |
| 6/25/2012 16:05:00 | 2368.60665982 BTC @ 7.00 % | Payment | 165.8024662 | 2024.347946 |
| 6/25/2012 8:53:00 | Transfer to account: reeses | Withdrawal | -500 | 1858.54548 |
| 6/18/2012 13:27:00 | 2567.57866738 BTC @ 7.00 % | Payment | 179.7305067 | 2358.54548 |
| 6/18/2012 10:16:00 | | Withdrawal | -400 | 2178.814973 |
| 6/11/2012 11:13:00 | 2403.01196580 BTC @ 7.00 % | Payment | 168.2108376 | 2578.814973 |
| 6/4/2012 8:13:00 | 2213.17683252 BTC @ 7.00 % | Payment | 154.9223783 | 2410.604136 |
| 5/30/2012 7:53:00 | | Deposit | 100 | 2255.681757 |
| 5/28/2012 14:56:00 | 1854.66418498 BTC @ 5.60 % | Payment | 103.8611944 | 2155.681757 |
| 5/23/2012 16:15:00 | | Deposit | 500 | 2051.820563 |
| 5/21/2012 12:00:00 | 1482.25080979 BTC @ 5.60 % | Payment | 83.00604535 | 1551.820563 |
| 5/18/2012 16:31:00 | | Withdrawal | -250 | 1468.814518 |
| 5/18/2012 15:22:00 | | Deposit | 225 | 1718.814518 |
| 5/14/2012 10:26:00 | 1396.40916293 BTC @ 5.60 % | Payment | 78.19891312 | 1493.814518 |
| 5/9/2012 8:10:00 | | Deposit | 300 | 1415.615605 |
| 5/9/2012 | Transfer to account: reeses | Withdrawal | -300 | 1115.615605 |
| 5/7/2012 10:22:00 | 1336.33728882 BTC @ 5.60 % | Payment | 74.83488817 | 1415.615605 |
| 4/30/2012 10:32:00 | 1265.26624992 BTC @ 5.60 % | Payment | 70.85491 | 1340.780716 |
| 4/23/2012 11:39:00 | 1198.51410978 BTC @ 5.60 % | Payment | 67.11679015 | 1269.925806 |
| 4/17/2012 7:05:00 | Accounting fix | Payment | 0.00000001 | 1202.809016 |
| 4/16/2012 11:20:00 | 1136.02386249 BTC @ 5.60 % | Payment | 63.61733629 | 1202.809016 |
| 4/9/2012 3:48:00 | 1078.78000000 BTC @ 5.60 % | Payment | 60.41167999 | 1139.19168 |

**Accounts-Transactions.xls**

| Date | Comments | Type | Amount | Balance |
|------|----------|------|--------|---------|
| 8/13/2012 12:00:00 | 1306.35269707 BTC @ 5.60 % | Payment | 73.15575104 | 1384.459338 |
| 8/6/2012 12:00:00 | 1237.32151973 BTC @ 5.60 % | Payment | 69.2900051 | 1311.303587 |
| 7/30/2012 12:00:00 | 1172.63554334 BTC @ 5.60 % | Payment | 65.66759043 | 1242.013582 |
| 7/23/2012 10:00:00 | 1112.30023860 BTC @ 5.60 % | Payment | 62.28881336 | 1176.345992 |
| 7/16/2012 5:00:00 | 1053.40296386 BTC @ 5.60 % | Payment | 58.99056598 | 1114.057178 |
| 7/9/2012 5:00:00 | 996.36234360 BTC @ 5.60 % | Payment | 55.79629124 | 1055.066612 |
| 7/2/2012 9:15:00 | 941.74204846 BTC @ 5.60 % | Payment | 52.73755471 | 999.270321 |
| 6/25/2012 16:05:00 | 892.74194661 BTC @ 5.60 % | Payment | 49.99354901 | 946.5327663 |
| 6/18/2012 13:27:00 | 846.15352664 BTC @ 5.60 % | Payment | 47.38459749 | 896.5392173 |
| 6/11/2012 11:13:00 | 802.15328689 BTC @ 5.60 % | Payment | 44.92058407 | 849.1546198 |
| 6/4/2012 8:13:00 | 758.19315890 BTC @ 5.60 % | Payment | 42.4588169 | 804.2340357 |
| 5/28/2012 14:57:00 | 718.79464878 BTC @ 5.60 % | Payment | 40.25250033 | 761.7752188 |
| 5/21/2012 12:00:00 | 681.13446807 BTC @ 5.60 % | Payment | 38.14353021 | 721.5227185 |
| 5/14/2012 10:26:00 | 645.13752725 BTC @ 5.60 % | Payment | 36.12770153 | 683.3791883 |
| 5/7/2012 10:22:00 | 611.00364683 BTC @ 5.60 % | Payment | 34.21620422 | 647.2514867 |
| 4/30/2012 10:32:00 | 578.50836429 BTC @ 5.60 % | Payment | 32.3964684 | 613.0352825 |
| 4/23/2012 11:39:00 | 547.98652005 BTC @ 5.60 % | Payment | 30.68724512 | 580.6388141 |
| 4/17/2012 7:05:00 | Accounting fix | Payment | 0.00000001 | 549.951569 |
| 4/16/2012 11:20:00 | 519.75236106 BTC @ 5.60 % | Payment | 29.10613221 | 549.951569 |
| 4/9/2012 3:48:00 | 496.31992302 BTC @ 4.20 % | Payment | 20.84543676 | 520.8454368 |
| 4/4/2012 13:23:00 | | Deposit | 10.072 | 500 |

**Accounts-Transactions.xls**

| Date | Comments | Type | Amount | Balance |
|------|----------|------|--------|---------|
| 8/13/2012 12:00:00 | 3000.00000000 BTC @ 7.00 % | Payment | 210 | 3000 |
| 8/6/2012 12:00:00 | 3000.00000000 BTC @ 7.00 % | Payment | 210 | 3000 |
| 7/30/2012 12:00:00 | 3000.00000000 BTC @ 7.00 % | Payment | 210 | 3000 |
| 7/23/2012 10:00:00 | 3000.00000000 BTC @ 7.00 % | Payment | 210 | 3000 |
| 7/16/2012 5:00:00 | 3000.00000000 BTC @ 7.00 % | Payment | 210 | 3000 |
| 7/9/2012 5:00:00 | 3000.00000000 BTC @ 7.00 % | Payment | 210 | 3000 |
| 7/2/2012 9:15:00 | 3000.00000000 BTC @ 7.00 % | Payment | 210 | 3000 |
| 6/25/2012 16:06:00 | 2955.70436508 BTC @ 7.00 % | Payment | 206.8993056 | 3000 |
| 6/18/2012 14:53:00 | | Deposit | 500 | 3000 |
| 6/18/2012 13:27:00 | 2500.00000000 BTC @ 7.00 % | Payment | 175 | 2500 |
| 6/11/2012 11:13:00 | 2500.00000000 BTC @ 7.00 % | Payment | 175 | 2500 |
| 6/4/2012 8:14:00 | 2500.00000000 BTC @ 7.00 % | Payment | 175 | 2500 |
| 5/28/2012 14:57:00 | 2500.00000000 BTC @ 7.00 % | Payment | 175 | 2500 |
| 5/21/2012 12:01:00 | 909.47420635 BTC @ 5.60 % | Payment | 50.93055556 | 2500 |
| 5/18/2012 10:53:00 | | Deposit | 2500 | 2500 |

**Accounts-Transactions.xls**

| Date | Comments | Type | Amount | Balance |
|---|---|---|---|---|
| 8/22/2012 17:44:00 | | Withdrawal | -740.7968509 | -39.94147613 |
| 8/15/2012 10:48:00 | | Withdrawal | -44 | 700.8553748 |
| 8/13/2012 12:00:00 | 753.70905566 BTC @ 5.60 % | Payment | 42.20770712 | 744.8553748 |
| 8/10/2012 17:26:00 | | Withdrawal | -80 | 702.6476676 |
| 8/6/2012 12:00:00 | 738.46404614 BTC @ 5.60 % | Payment | 41.35398658 | 782.6476676 |
| 7/30/2012 12:00:00 | 707.16318666 BTC @ 5.60 % | Payment | 39.60113845 | 741.2936811 |
| 7/24/2012 8:52:00 | | Withdrawal | -40 | 701.6925426 |
| 7/23/2012 10:00:00 | 706.25439774 BTC @ 5.60 % | Payment | 39.55024627 | 741.6925426 |
| 7/16/2012 22:11:00 | | Withdrawal | -40 | 702.1422963 |
| 7/16/2012 5:00:00 | 702.23266319 BTC @ 5.60 % | Payment | 39.32502914 | 742.1422963 |
| 7/9/2012 15:33:00 | | Withdrawal | -10 | 702.8172672 |
| 7/9/2012 5:00:00 | 904.46934086 BTC @ 5.60 % | Payment | 50.65028309 | 712.8172672 |
| 7/7/2012 21:51:00 | | Withdrawal | -266 | 662.1669841 |
| 7/4/2012 9:07:00 | | Withdrawal | -56 | 928.1669841 |
| 7/3/2012 12:58:00 | | Withdrawal | -7 | 984.1669841 |
| 7/2/2012 9:15:00 | 936.18207309 BTC @ 5.60 % | Payment | 52.42619609 | 991.1669841 |
| 6/25/2012 16:06:00 | 929.51257360 BTC @ 5.60 % | Payment | 52.05270412 | 938.740788 |
| 6/25/2012 8:52:00 | | Withdrawal | -46 | 886.6880839 |
| 6/18/2012 14:17:00 | | Withdrawal | -10 | 932.6880839 |
| 6/18/2012 13:27:00 | 897.04939188 BTC @ 5.60 % | Payment | 50.23476595 | 942.6880839 |
| 6/16/2012 8:18:00 | | Withdrawal | -10 | 892.453318 |
| 6/11/2012 17:17:00 | | Withdrawal | -2 | 902.453318 |
| 6/11/2012 11:13:00 | 867.74282543 BTC @ 5.60 % | Payment | 48.59359822 | 904.453318 |
| 6/7/2012 11:47:00 | | Withdrawal | -15 | 855.8597197 |
| 6/4/2012 13:05:00 | | Withdrawal | -89.11 | 870.8597197 |
| 6/4/2012 8:14:00 | 925.49441861 BTC @ 5.60 % | Payment | 51.82768744 | 959.9697197 |
| 6/2/2012 13:37:00 | | Withdrawal | -22 | 908.1420323 |
| 6/2/2012 10:10:00 | | Withdrawal | -5 | 930.1420323 |
| 5/28/2012 14:57:00 | 806.54377680 BTC @ 5.60 % | Payment | 45.1664515 | 935.1420323 |
| 5/25/2012 18:14:00 | | Deposit | 118.4 | 889.9755808 |
| 5/21/2012 12:00:00 | 730.12843558 BTC @ 5.60 % | Payment | 40.88719239 | 771.5755808 |
| 5/16/2012 14:22:00 | | Withdrawal | -5 | 730.6883884 |
| 5/14/2012 10:26:00 | 694.51943024 BTC @ 5.60 % | Payment | 38.89308809 | 735.6883884 |
| 5/7/2012 10:22:00 | 657.74831450 BTC @ 5.60 % | Payment | 36.83390561 | 696.7953003 |
| 4/30/2012 10:32:00 | 630.15808760 BTC @ 5.60 % | Payment | 35.28885291 | 659.9613947 |
| 4/28/2012 11:33:00 | | Withdrawal | -10 | 624.6725418 |
| 4/23/2012 11:39:00 | 603.23277222 BTC @ 5.60 % | Payment | 33.78103524 | 634.6725418 |
| 4/16/2012 11:41:00 | | Withdrawal | -68 | 600.8915066 |
| 4/16/2012 11:20:00 | 631.75175990 BTC @ 5.60 % | Payment | 35.37809855 | 668.8915066 |
| 4/9/2012 3:48:00 | 599.91800000 BTC @ 5.60 % | Payment | 33.595408 | 633.513408 |

**Accounts-Transactions.xls**

| Date | Comments | Type | Amount | Balance |
|---|---|---|---|---|
| 8/13/2012 13:00:00 | | Withdrawal | -198 | 150 |
| 8/13/2012 12:00:00 | 701.31349206 BTC @ 5.60 % | Payment | 39.27355556 | 348 |
| 8/6/2012 14:50:00 | Transfer to account: payb.tc | Withdrawal | -4000 | 348 |
| 8/6/2012 12:00:00 | 4348.00000000 BTC @ 7.00 % | Payment | 304.36 | 4348 |
| 7/30/2012 12:00:00 | 4628.08035714 BTC @ 7.00 % | Payment | 323.965625 | 4348 |
| 7/25/2012 21:42:00 | | Withdrawal | -675 | 4348 |
| 7/23/2012 10:00:00 | 5006.50694444 BTC @ 7.00 % | Payment | 350.4554861 | 5023 |
| 7/16/2012 10:25:00 | | Deposit | 266 | 5023 |
| 7/16/2012 5:00:00 | 4707.67142857 BTC @ 7.00 % | Payment | 329.537 | 4757 |
| 7/10/2012 19:14:00 | | Deposit | 120 | 4757 |
| 7/9/2012 9:56:00 | | Deposit | 312 | 4637 |
| 7/9/2012 5:00:00 | 4303.43948413 BTC @ 7.00 % | Payment | 301.2407639 | 4325 |
| 7/4/2012 14:37:00 | | Deposit | 13 | 4325 |
| 7/2/2012 9:39:00 | | Deposit | 291 | 4312 |
| 7/2/2012 9:15:00 | 3992.84642857 BTC @ 7.00 % | Payment | 279.49925 | 4021 |
| 6/29/2012 5:54:00 | | Deposit | 17 | 4021 |
| 6/25/2012 19:59:00 | | Deposit | 150 | 4004 |
| 6/25/2012 16:05:00 | 3824.15486111 BTC @ 7.00 % | Payment | 267.6908403 | 3854 |
| 6/21/2012 5:41:00 | | Deposit | 13 | 3854 |
| 6/19/2012 6:30:00 | | Deposit | 15 | 3841 |
| 6/18/2012 13:48:00 | | Deposit | 257 | 3826 |
| 6/18/2012 13:27:00 | 3523.43005952 BTC @ 7.00 % | Payment | 246.6401042 | 3569 |
| 6/16/2012 22:27:00 | | Deposit | 24 | 3569 |
| 6/14/2012 23:41:00 | | Deposit | 16 | 3545 |
| 6/11/2012 11:49:00 | | Deposit | 229 | 3529 |
| 6/11/2012 11:13:00 | 3258.54523810 BTC @ 7.00 % | Payment | 228.0981667 | 3300 |
| 6/10/2012 9:32:00 | | Deposit | 25 | 3300 |
| 6/6/2012 13:32:00 | | Deposit | 17 | 3275 |
| 6/4/2012 8:40:00 | | Deposit | 240 | 3258 |
| 6/4/2012 8:13:00 | 2999.03650794 BTC @ 7.00 % | Payment | 209.9325556 | 3018 |
| 5/28/2012 15:19:00 | | Deposit | 208 | 3018 |
| 5/28/2012 14:56:00 | 2775.40892858 BTC @ 7.00 % | Payment | 194.278625 | 2810 |
| 5/25/2012 7:57:00 | | Deposit | 30 | 2810 |
| 5/21/2012 13:36:00 | | Deposit | 198 | 2780 |
| 5/21/2012 12:00:00 | 2549.75535715 BTC @ 7.00 % | Payment | 178.482875 | 2582 |
| 5/18/2012 | | Deposit | 33 | 2582 |
| 5/14/2012 11:54:00 | | Deposit | 189 | 2549 |
| 5/14/2012 10:26:00 | 2337.11111111 BTC @ 7.00 % | Payment | 163.5977778 | 2360 |
| 5/10/2012 9:45:00 | | Deposit | 20 | 2360 |
| 5/7/2012 11:38:00 | | Deposit | 190 | 2340 |
| 5/7/2012 10:22:00 | 2131.23139880 BTC @ 7.00 % | Payment | 149.1861979 | 2150 |
| 5/2/2012 19:33:00 | | Deposit | 25 | 2150 |
| 4/30/2012 11:21:00 | | Deposit | 110 | 2125 |
| 4/30/2012 10:32:00 | 1965.20352017 BTC @ 5.60 % | Payment | 110.0513971 | 2015 |
| 4/30/2012 7:51:00 | | Deposit | 27.5 | 2015 |
| 4/26/2012 11:12:00 | | Deposit | 25.4 | 1987.5 |
| 4/23/2012 12:01:00 | | Deposit | 101 | 1962.1 |
| 4/23/2012 11:39:00 | 1805.85701224 BTC @ 5.60 % | Payment | 101.1279927 | 1861.1 |
| 4/23/2012 11:37:00 | | Deposit | 36 | 1861.1 |
| 4/19/2012 14:13:00 | | Deposit | 23 | 1825.1 |
| 4/16/2012 12:15:00 | | Deposit | 102 | 1802.1 |
| 4/16/2012 11:20:00 | 1661.65843253 BTC @ 5.60 % | Payment | 93.05287222 | 1700.1 |
| 4/15/2012 8:31:00 | | Deposit | 41 | 1700.1 |
| 4/9/2012 3:48:00 | 1526.74540675 BTC @ 5.60 % | Payment | 85.49774277 | 1659.1 |
| 4/8/2012 19:00:00 | | Deposit | 108 | 1659.1 |
| 4/7/2012 15:13:00 | | Deposit | 1.1 | 1551.1 |
| 4/7/2012 7:02:00 | | Deposit | 25 | 1550 |
| 4/2/2012 18:59:00 | | Deposit | 12 | 1525 |
| 4/2/2012 11:14:00 | | Deposit | 48 | 1513 |

## Accounts-Transactions.xls

| Date | Comments | Type | Amount | Balance |
|---|---|---|---|---|
| 8/13/2012 12:00:00 | 6137.21418179 BTC @ 7.00 % | Payment | 429.6049927 | 6595.515676 |
| 8/6/2012 12:00:00 | 5737.44100827 BTC @ 7.00 % | Payment | 401.6208706 | 6165.910684 |
| 7/30/2012 12:00:00 | 5368.02131655 BTC @ 7.00 % | Payment | 375.7614922 | 5764.289813 |
| 7/23/2012 10:00:00 | 4917.85603612 BTC @ 7.00 % | Payment | 344.2499225 | 5388.528321 |
| 7/20/2012 10:12:00 | | Deposit | 74.8754 | 5044.278398 |
| 7/18/2012 10:39:00 | | Deposit | 200 | 4969.402998 |
| 7/16/2012 5:00:00 | 4445.90156504 BTC @ 7.00 % | Payment | 311.2131096 | 4769.402998 |
| 7/9/2012 19:47:00 | | Deposit | 30 | 4458.189889 |
| 7/9/2012 5:00:00 | 4194.99029656 BTC @ 7.00 % | Payment | 293.6493208 | 4428.189889 |
| 7/5/2012 16:04:00 | | Withdrawal | -131 | 4134.540568 |
| 7/2/2012 12:28:00 | | Withdrawal | -100 | 4265.540568 |
| 7/2/2012 9:15:00 | 4056.14697700 BTC @ 7.00 % | Payment | 283.9302884 | 4365.540568 |
| 6/25/2012 16:05:00 | 3795.96830032 BTC @ 7.00 % | Payment | 265.717781 | 4081.61028 |
| 6/18/2012 13:27:00 | 3551.72636212 BTC @ 7.00 % | Payment | 248.6208454 | 3815.892499 |
| 6/11/2012 11:13:00 | 3323.96157914 BTC @ 7.00 % | Payment | 232.6773105 | 3567.271653 |
| 6/4/2012 8:13:00 | 3099.53363613 BTC @ 7.00 % | Payment | 216.9673545 | 3334.594343 |
| 5/28/2012 14:57:00 | 2904.51045830 BTC @ 7.00 % | Payment | 203.3157321 | 3117.626988 |
| 5/23/2012 16:21:00 | | Withdrawal | -10 | 2914.311256 |
| 5/21/2012 12:00:00 | 2722.75110236 BTC @ 7.00 % | Payment | 190.5925772 | 2924.311256 |
| 5/14/2012 10:26:00 | 2521.68454220 BTC @ 7.00 % | Payment | 176.517918 | 2733.718679 |
| 5/11/2012 10:36:00 | | Deposit | 40 | 2557.200761 |
| 5/7/2012 10:22:00 | 2343.53963233 BTC @ 7.00 % | Payment | 164.0477743 | 2517.200761 |
| 4/30/2012 10:32:00 | 2189.92254072 BTC @ 7.00 % | Payment | 153.2945779 | 2353.152987 |
| 4/23/2012 11:39:00 | 2044.53417586 BTC @ 7.00 % | Payment | 143.1173923 | 2199.858409 |
| 4/17/2012 19:44:00 | | Deposit | 25 | 2056.741017 |
| 4/16/2012 11:20:00 | 1507.35123275 BTC @ 5.60 % | Payment | 84.41166903 | 2031.741017 |
| 4/13/2012 11:14:00 | | Deposit | 286 | 1947.329348 |
| 4/12/2012 5:13:00 | | Deposit | 370 | 1661.329348 |
| 4/12/2012 | | Deposit | 30 | 1291.329348 |
| 4/10/2012 10:07:00 | | Deposit | 220 | 1261.329348 |
| 4/9/2012 3:48:00 | 967.36334921 BTC @ 5.60 % | Payment | 54.17234755 | 1041.329348 |
| 4/5/2012 11:08:00 | | Deposit | 40 | 987.157 |

**Accounts-Transactions.xls**

| Date | Comments | Type | Amount | Balance |
|---|---|---|---|---|
| 8/22/2012 15:32:00 | Transfer to account: OneFixt (lester) | Withdrawal | -2916.6667 | 45783.3333 |
| 8/20/2012 21:27:00 | Transfer to account: OneFixt | Withdrawal | -2000 | 48700 |
| 8/16/2012 7:08:00 | | Deposit | 87.23963363 | 50700 |
| 8/15/2012 11:38:00 | Transfer from account: inaba | Deposit | 6000.760366 | 50612.76037 |
| 8/13/2012 14:09:00 | | Deposit | 412 | 44612 |
| 8/13/2012 12:00:00 | 42950.22233591 BTC @ 7.70 % | Payment | 3307.16712 | 44200 |
| 8/7/2012 11:22:00 | Transfer from account: scared | Deposit | 200 | 44200 |
| 8/6/2012 16:18:00 | | Deposit | 351.1051804 | 44000 |
| 8/6/2012 14:59:00 | Transfer from account: chungenhung | Deposit | 13027.74362 | 43648.89482 |
| 8/6/2012 12:00:00 | 26387.71033279 BTC @ 7.70 % | Payment | 2031.853696 | 30621.1512 |
| 8/6/2012 9:34:00 | Transfer from account: scared | Deposit | 200 | 30621.1512 |
| 8/5/2012 18:42:00 | Credit Deposit Order ID: T8064-D (scared purchase) | Deposit | 4823.1512 | 30421.1512 |
| 8/5/2012 11:45:00 | | Withdrawal | -1000 | 25598 |
| 8/2/2012 13:57:00 | Transfer from account: scared | Deposit | 598 | 26598 |
| 7/31/2012 17:19:00 | Manual to 17EX57oiD9EXqfMjTaPG883fdW4V CWZRC3 | Withdrawal | -500 | 26000 |
| 7/31/2012 11:45:00 | Transfer from account: imsaguy | Deposit | 500 | 26500 |
| 7/30/2012 12:00:00 | 26000.00000000 BTC @ 7.70 % | Payment | 2002 | 26000 |
| 7/23/2012 10:00:00 | 26000.00000000 BTC @ 7.70 % | Payment | 2002 | 26000 |
| 7/16/2012 5:00:00 | 26000.00000000 BTC @ 7.70 % | Payment | 2002 | 26000 |
| 7/9/2012 5:00:00 | 25301.88492064 BTC @ 7.70 % | Payment | 1948.245139 | 26000 |
| 7/6/2012 21:17:00 | | Deposit | 1000 | 26000 |
| 7/2/2012 9:15:00 | 25000.00000000 BTC @ 7.70 % | Payment | 1925 | 25000 |
| 6/25/2012 16:05:00 | 25000.00000000 BTC @ 7.70 % | Payment | 1925 | 25000 |
| 6/18/2012 13:27:00 | 25000.00000000 BTC @ 7.70 % | Payment | 1925 | 25000 |
| 6/11/2012 11:13:00 | 20037.50000000 BTC @ 7.70 % | Payment | 1542.8875 | 25000 |
| 6/9/2012 18:57:00 | | Deposit | 6000 | 25000 |
| 6/4/2012 8:13:00 | 19000.00000000 BTC @ 7.70 % | Payment | 1463 | 19000 |
| 5/28/2012 14:56:00 | 19018.55654762 BTC @ 7.70 % | Payment | 1464.428854 | 19000 |
| 5/21/2012 17:37:00 | | Deposit | 1500 | 19000 |
| 5/21/2012 14:46:00 | | Withdrawal | -2000 | 17500 |
| 5/21/2012 12:00:00 | 19500.00000000 BTC @ 7.70 % | Payment | 1501.5 | 19500 |
| 5/14/2012 10:26:00 | 15660.21825397 BTC @ 7.70 % | Payment | 1205.836806 | 19500 |
| 5/12/2012 17:23:00 | | Deposit | 2 | 19500 |
| 5/12/2012 17:23:00 | | Deposit | 1998 | 19498 |
| 5/12/2012 17:11:00 | | Deposit | 2000 | 17500 |
| 5/10/2012 23:57:00 | | Deposit | 1000 | 15500 |
| 5/7/2012 10:22:00 | 11930.31828703 BTC @ 7.70 % | Payment | 918.6345081 | 14500 |
| 5/5/2012 12:49:00 | | Deposit | 3250 | 14500 |
| 4/30/2012 10:32:00 | 11155.82093254 BTC @ 7.70 % | Payment | 858.9982118 | 11250 |
| 4/25/2012 15:17:00 | Transfer from account: imsaguy | Deposit | 250 | 11250 |
| 4/23/2012 11:39:00 | 10951.98495370 BTC @ 7.70 % | Payment | 843.3028414 | 11000 |
| 4/17/2012 7:05:00 | Accounting fix | Payment | 0.00000001 | 11000 |
| 4/16/2012 16:07:00 | | Deposit | 500 | 11000 |
| 4/16/2012 11:20:00 | 10082.79861111 BTC @ 7.70 % | Payment | 776.3754931 | 10500 |
| 4/12/2012 19:53:00 | | Deposit | 500 | 10500 |
| 4/10/2012 8:50:00 | | Deposit | 553 | 10000 |
| 4/10/2012 7:19:00 | | Deposit | 20 | 9447 |
| 4/9/2012 3:48:00 | 9263.08985714 BTC @ 7.7 % | Payment | 713.257919 | 9427 |
| 4/8/2012 19:00:00 | | Deposit | 62 | 9427 |
| 4/5/2012 15:29:00 | | Deposit | 130 | 9365 |
| 4/5/2012 7:48:00 | | Deposit | 584.98 | 9235 |
| 4/3/2012 16:56:00 | | Withdrawal | -1000 | 8650.02 |

**Accounts-Transactions.xls**

| Date | Comments | Type | Amount | Balance |
|------|----------|------|--------|---------|
| 8/16/2012 18:03:00 | | Withdrawal | -300 | 35864.18769 |
| 8/15/2012 14:56:00 | Partial Withdraw 1200/1500 | Withdrawal | -1200 | 36164.18769 |
| 8/15/2012 11:02:00 | | Withdrawal | -500 | 37364.18769 |
| 8/14/2012 12:33:00 | | Withdrawal | -2000 | 37864.18769 |
| 8/13/2012 12:00:00 | 36631.25272818 BTC @ 7.00 % | Payment | 2564.187691 | 39864.18769 |
| 8/11/2012 | | Deposit | 500 | 37300 |
| 8/6/2012 23:06:00 | | Deposit | 350 | 36800 |
| 8/6/2012 12:00:00 | 37841.71423194 BTC @ 7.00 % | Payment | 2648.919996 | 36450 |
| 8/6/2012 9:26:00 | | Withdrawal | -650 | 36450 |
| 8/3/2012 16:47:00 | | Withdrawal | -1200 | 37100 |
| 8/2/2012 10:47:00 | | Withdrawal | -500 | 38300 |
| 7/31/2012 13:13:00 | | Deposit | 502.4155221 | 38800 |
| 7/31/2012 10:50:00 | | Withdrawal | -2000 | 38297.58448 |
| 7/30/2012 21:41:00 | | Deposit | 800 | 40297.58448 |
| 7/30/2012 21:21:00 | | Deposit | 200 | 39497.58448 |
| 7/30/2012 12:00:00 | 37005.20362762 BTC @ 7.00 % | Payment | 2590.364254 | 39297.58448 |
| 7/26/2012 14:40:00 | | Withdrawal | -500 | 36707.22022 |
| 7/24/2012 15:09:00 | | Withdrawal | -2100 | 37207.22022 |
| 7/23/2012 10:00:00 | 35817.43177046 BTC @ 7.00 % | Payment | 2507.220224 | 39307.22022 |
| 7/21/2012 0:04:00 | | Deposit | 2000 | 36800 |
| 7/20/2012 9:37:00 | | Withdrawal | -700 | 34800 |
| 7/18/2012 9:31:00 | | Withdrawal | -1000 | 35500 |
| 7/17/2012 13:31:00 | | Deposit | 400 | 36500 |
| 7/17/2012 12:23:00 | | Deposit | 400 | 36100 |
| 7/17/2012 10:01:00 | | Deposit | 722.3181636 | 35700 |
| 7/17/2012 9:37:00 | | Withdrawal | -1800 | 34977.68184 |
| 7/16/2012 5:00:00 | 35395.45480627 BTC @ 7.00 % | Payment | 2477.681836 | 36777.68184 |
| 7/13/2012 11:19:00 | | Withdrawal | -1000 | 34300 |
| 7/12/2012 9:44:00 | | Withdrawal | -2000 | 35300 |
| 7/11/2012 2:35:00 | | Deposit | 1466.621765 | 37300 |
| 7/10/2012 9:08:00 | | Withdrawal | -2000 | 35833.37823 |
| 7/9/2012 14:49:00 | | Deposit | 1100 | 37833.37823 |
| 7/9/2012 5:00:00 | 34762.54620985 BTC @ 7.00 % | Payment | 2433.378235 | 36733.37823 |
| 7/8/2012 9:51:00 | | Withdrawal | -1000 | 34300 |
| 7/4/2012 9:42:00 | | Withdrawal | -1000 | 35300 |
| 7/3/2012 13:15:00 | | Deposit | 300 | 36300 |
| 7/3/2012 13:07:00 | | Deposit | 700 | 36000 |
| 7/3/2012 9:54:00 | | Deposit | 751.62986 | 35300 |
| 7/2/2012 9:15:00 | 32119.57342848 BTC @ 7.00 % | Payment | 2248.37014 | 34548.37014 |
| 6/26/2012 21:12:00 | | Deposit | 324.9549882 | 32300 |
| 6/26/2012 8:32:00 | | Withdrawal | -2000 | 31975.04501 |
| 6/25/2012 20:04:00 | | Withdrawal | -200 | 33975.04501 |
| 6/25/2012 16:05:00 | 30456.41789344 BTC @ 7.00 % | Payment | 2131.949253 | 34175.04501 |
| 6/24/2012 8:17:00 | | Deposit | 100 | 32043.09576 |
| 6/24/2012 0:30:00 | | Deposit | 200 | 31943.09576 |
| 6/23/2012 21:34:00 | | Deposit | 750 | 31743.09576 |
| 6/22/2012 0:03:00 | | Deposit | 280 | 30993.09576 |
| 6/21/2012 22:38:00 | | Withdrawal | -300 | 30713.09576 |
| 6/20/2012 10:11:00 | | Deposit | 190 | 31013.09576 |
| 6/20/2012 10:01:00 | | Withdrawal | -150 | 30823.09576 |
| 6/20/2012 9:00:00 | | Withdrawal | -150 | 30973.09576 |
| 6/19/2012 23:02:00 | | Deposit | 730 | 31123.09576 |
| 6/19/2012 12:26:00 | | Deposit | 420 | 30393.09576 |
| 6/19/2012 12:05:00 | | Deposit | 1224 | 29973.09576 |
| 6/19/2012 8:57:00 | | Withdrawal | -1400 | 28749.09576 |
| 6/18/2012 13:27:00 | 26415.65370398 BTC @ 7.00 % | Payment | 1849.095759 | 30149.09576 |
| 6/18/2012 4:14:00 | | Deposit | 235 | 28300 |
| 6/17/2012 0:32:00 | | Deposit | 18.20650791 | 28065 |
| 6/16/2012 10:31:00 | | Deposit | 65 | 28046.79349 |
| 6/16/2012 7:46:00 | | Deposit | 100 | 27981.79349 |
| 6/15/2012 0:40:00 | | Deposit | 250 | 27881.79349 |
| 6/14/2012 13:29:00 | | Deposit | 900 | 27631.79349 |
| 6/13/2012 2:38:00 | | Deposit | 400 | 26731.79349 |
| 6/12/2012 23:01:00 | | Deposit | 750 | 26331.79349 |
| 6/12/2012 22:52:00 | | Deposit | 600 | 25581.79349 |

**Accounts-Transactions.xls**

| Date | Comments | Type | Amount | Balance |
|---|---|---|---|---|
| 6/12/2012 12:23:00 | | Deposit | 800 | 24981.79349 |
| 6/12/2012 | | Withdrawal | -1200 | 24181.79349 |
| 6/11/2012 11:13:00 | 22597.04988697 BTC @ 7.00 % | Payment | 1581.793492 | 25381.79349 |
| 6/7/2012 23:10:00 | | Deposit | 100 | 23800 |
| 6/6/2012 9:25:00 | | Deposit | 200 | 23700 |
| 6/6/2012 8:08:00 | | Deposit | 200 | 23500 |
| 6/6/2012 3:28:00 | | Deposit | 200 | 23300 |
| 6/5/2012 23:52:00 | | Deposit | 200 | 23100 |
| 6/5/2012 22:06:00 | | Deposit | 300 | 22900 |
| 6/5/2012 9:33:00 | | Deposit | 130.2676991 | 22600 |
| 6/5/2012 9:32:00 | | Deposit | 3300 | 22469.7323 |
| 6/5/2012 7:48:00 | | Withdrawal | -700 | 19169.7323 |
| 6/4/2012 9:04:00 | | Deposit | 400 | 19869.7323 |
| 6/4/2012 8:13:00 | 18139.03287064 BTC @ 7.00 % | Payment | 1269.732301 | 19469.7323 |
| 6/4/2012 7:56:00 | | Withdrawal | -800 | 18200 |
| 6/3/2012 2:43:00 | | Deposit | 300 | 19000 |
| 5/30/2012 23:25:00 | | Deposit | 400 | 18700 |
| 5/30/2012 12:44:00 | | Deposit | 100 | 18300 |
| 5/30/2012 5:40:00 | | Deposit | 100 | 18200 |
| 5/29/2012 20:39:00 | | Deposit | 300 | 18100 |
| 5/29/2012 10:15:00 | | Deposit | 300 | 17800 |
| 5/29/2012 9:06:00 | | Deposit | 700 | 17500 |
| 5/29/2012 9:05:00 | | Deposit | 188.5247685 | 16800 |
| 5/28/2012 14:57:00 | 14449.64616402 BTC @ 7.00 % | Payment | 1011.475231 | 16611.47523 |
| 5/28/2012 12:37:00 | | Withdrawal | -600 | 15600 |
| 5/26/2012 22:53:00 | | Deposit | 500 | 16200 |
| 5/24/2012 2:53:00 | | Deposit | 300 | 15700 |
| 5/23/2012 6:59:00 | | Deposit | 50 | 15400 |
| 5/22/2012 23:21:00 | | Deposit | 650 | 15350 |
| 5/22/2012 23:07:00 | | Deposit | 100 | 14700 |
| 5/22/2012 9:38:00 | | Deposit | 800 | 14600 |
| 5/22/2012 9:01:00 | | Deposit | 500 | 13800 |
| 5/22/2012 7:48:00 | | Deposit | 500 | 13300 |
| 5/22/2012 6:50:00 | | Deposit | 500 | 12800 |
| 5/22/2012 3:28:00 | | Deposit | 300 | 12300 |
| 5/22/2012 1:42:00 | | Deposit | 1200 | 12000 |
| 5/22/2012 0:27:00 | | Deposit | 900 | 10800 |
| 5/21/2012 13:23:00 | | Deposit | 1950 | 9900 |
| 5/21/2012 12:00:00 | 7830.33730158 BTC @ 7.00 % | Payment | 548.1236111 | 7950 |
| 5/15/2012 6:24:00 | | Deposit | 250 | 7950 |
| 5/14/2012 11:22:00 | | Deposit | 1100 | 7700 |
| 5/14/2012 10:26:00 | 7653.68386243 BTC @ 7.00 % | Payment | 535.7578704 | 6600 |
| 5/12/2012 9:23:00 | | Deposit | 1600 | 6600 |
| 5/11/2012 9:12:00 | | Withdrawal | -2000 | 5000 |
| 5/10/2012 14:48:00 | | Withdrawal | -2000 | 7000 |
| 5/7/2012 10:22:00 | 9043.80539021 BTC @ 7.00 % | Payment | 633.0663773 | 9000 |
| 5/2/2012 8:21:00 | | Withdrawal | -250 | 9000 |
| 4/30/2012 11:13:00 | | Deposit | 600 | 9250 |
| 4/30/2012 10:32:00 | 10173.55820106 BTC @ 7.00 % | Payment | 712.1490741 | 8650 |
| 4/28/2012 13:28:00 | | Withdrawal | -2000 | 8650 |
| 4/23/2012 12:20:00 | | Deposit | 650 | 10650 |
| 4/23/2012 11:58:00 | | Deposit | 250 | 10000 |
| 4/23/2012 11:39:00 | 10732.04530424 BTC @ 7.00 % | Payment | 751.2431713 | 9750 |
| 4/20/2012 9:37:00 | | Withdrawal | -1600 | 9750 |
| 4/16/2012 11:27:00 | | Deposit | 350 | 11350 |
| 4/16/2012 11:20:00 | 5925.49851190 BTC @ 7.00 % | Payment | 414.7848958 | 11000 |
| 4/15/2012 11:07:00 | | Deposit | 300 | 11000 |
| 4/15/2012 4:40:00 | | Deposit | 1500 | 10700 |
| 4/14/2012 12:55:00 | | Deposit | 1100 | 9200 |
| 4/14/2012 10:29:00 | | Deposit | 600 | 8100 |
| 4/14/2012 9:52:00 | | Deposit | 1100 | 7500 |
| 4/14/2012 7:37:00 | | Deposit | 1200 | 6400 |
| 4/11/2012 2:47:00 | | Deposit | 600 | 5200 |
| 4/9/2012 3:48:00 | 4085.35993452 BTC @ 7.00 % | Payment | 285.9751954 | 4600 |
| 4/8/2012 19:00:00 | | Deposit | 600 | 4600 |

**Accounts-Transactions.xls**

| Date | Comments | Type | Amount | Balance |
|------|----------|------|--------|---------|
| 4/5/2012 9:02:00 | | Withdrawal | -176.97 | 4000 |

**Accounts-Transactions.xls**

| Date | Comments | Type | Amount | Balance |
|------|----------|------|-------:|--------:|
| 8/15/2012 15:28:00 | | Withdrawal | -3000 | 45680 |
| 8/13/2012 17:12:00 | | Deposit | 1000 | 48680 |
| 8/13/2012 12:00:00 | 46955.64484127 BTC @ 7.00 % | Payment | 3286.895139 | 47680 |
| 8/6/2012 14:19:00 | Transfer from account: subpar | Deposit | 8500 | 47680 |
| 8/6/2012 12:00:00 | 36099.11607142 BTC @ 7.00 % | Payment | 2526.938125 | 39180 |
| 8/2/2012 23:45:00 | | Deposit | 4000 | 39180 |
| 8/1/2012 22:56:00 | | Deposit | 1000 | 35180 |
| 7/31/2012 15:15:00 | | Deposit | 1000 | 34180 |
| 7/30/2012 23:53:00 | | Deposit | 570 | 33180 |
| 7/30/2012 21:35:00 | | Deposit | 500 | 32610 |
| 7/30/2012 12:00:00 | 33300.06613756 BTC @ 7.00 % | Payment | 2331.00463 | 32110 |
| 7/29/2012 23:20:00 | | Deposit | 1500 | 32110 |
| 7/28/2012 22:05:00 | | Deposit | 500 | 30610 |
| 7/27/2012 9:21:00 | | Deposit | 1500 | 30110 |
| 7/25/2012 21:41:00 | Partial withdraw / 10,000 | Withdrawal | -2000 | 28610 |
| 7/25/2012 19:42:00 | Partial withdraw / 10,000 | Withdrawal | -8000 | 30610 |
| 7/23/2012 10:00:00 | 38610.00000000 BTC @ 7.00 % | Payment | 2702.7 | 38610 |
| 7/16/2012 5:00:00 | 38272.14285715 BTC @ 7.00 % | Payment | 2679.05 | 38610 |
| 7/11/2012 0:44:00 | | Deposit | 300 | 38610 |
| 7/9/2012 22:45:00 | | Deposit | 1800 | 38310 |
| 7/9/2012 5:00:00 | 36647.71494709 BTC @ 7.00 % | Payment | 2565.340046 | 36510 |
| 7/9/2012 1:59:00 | | Deposit | 600 | 36510 |
| 7/5/2012 9:26:00 | | Withdrawal | -2500 | 35910 |
| 7/3/2012 23:09:00 | | Deposit | 500 | 38410 |
| 7/2/2012 22:26:00 | | Deposit | 2500 | 37910 |
| 7/2/2012 9:15:00 | 33369.02777778 BTC @ 7.00 % | Payment | 2335.831944 | 35410 |
| 6/29/2012 9:02:00 | | Deposit | 1000 | 35410 |
| 6/27/2012 19:01:00 | | Deposit | 3000 | 34410 |
| 6/26/2012 22:00:00 | | Deposit | 800 | 31410 |
| 6/25/2012 16:06:00 | 29577.10317460 BTC @ 7.00 % | Payment | 2070.397222 | 30610 |
| 6/23/2012 7:38:00 | | Deposit | 1000 | 30610 |
| 6/20/2012 9:22:00 | | Deposit | 800 | 29610 |
| 6/18/2012 13:27:00 | 27032.85218254 BTC @ 7.00 % | Payment | 1892.299653 | 28810 |
| 6/14/2012 21:54:00 | | Deposit | 800 | 28810 |
| 6/14/2012 7:31:00 | | Deposit | 650 | 28010 |
| 6/14/2012 0:42:00 | | Deposit | 1200 | 27360 |
| 6/13/2012 12:59:00 | | Deposit | 600 | 26160 |
| 6/12/2012 7:57:00 | | Deposit | 1500 | 25560 |
| 6/11/2012 11:13:00 | 21876.74107143 BTC @ 7.00 % | Payment | 1531.371875 | 24060 |
| 6/9/2012 22:52:00 | | Deposit | 300 | 24060 |
| 6/8/2012 22:07:00 | | Deposit | 500 | 23760 |
| 6/8/2012 6:47:00 | | Deposit | 2100 | 23260 |
| 6/6/2012 15:06:00 | | Deposit | 300 | 21160 |
| 6/5/2012 16:49:00 | | Deposit | 350 | 20860 |
| 6/5/2012 7:37:00 | | Deposit | 500 | 20510 |
| 6/4/2012 8:14:00 | 16945.72916667 BTC @ 7.00 % | Payment | 1186.201042 | 20010 |
| 6/2/2012 12:39:00 | | Deposit | 1600 | 20010 |
| 5/31/2012 23:44:00 | | Deposit | 1000 | 18410 |
| 5/31/2012 8:14:00 | | Deposit | 1000 | 17410 |
| 5/30/2012 9:13:00 | | Deposit | 2050 | 16410 |
| 5/29/2012 22:29:00 | | Deposit | 200 | 14360 |
| 5/28/2012 14:57:00 | 12690.51091271 BTC @ 7.00 % | Payment | 888.3357639 | 14160 |
| 5/27/2012 7:57:00 | | Deposit | 100 | 14160 |
| 5/26/2012 14:49:00 | | Deposit | 1100 | 14060 |
| 5/26/2012 6:57:00 | | Deposit | 400 | 12960 |
| 5/22/2012 7:54:00 | | Deposit | 800 | 12560 |
| 5/21/2012 16:23:00 | | Deposit | 300 | 11760 |
| 5/21/2012 12:01:00 | 7758.83531746 BTC @ 7.00 % | Payment | 543.1184722 | 11460 |
| 5/21/2012 9:25:00 | | Deposit | 230 | 11460 |
| 5/20/2012 19:38:00 | | Deposit | 230 | 11230 |
| 5/20/2012 7:32:00 | | Deposit | 3600 | 11000 |
| 5/14/2012 10:26:00 | 7400.00000000 BTC @ 7.00 % | Payment | 518 | 7400 |
| 5/7/2012 10:22:00 | 7041.16071429 BTC @ 7.00 % | Payment | 492.88125 | 7400 |
| 5/2/2012 19:04:00 | | Deposit | 400 | 7400 |
| 5/2/2012 18:55:00 | | Deposit | 500 | 7000 |

**Accounts-Transactions.xls**

| Date | Comments | Type | Amount | Balance |
|---|---|---|---|---|
| 4/30/2012 10:32:00 | 6033.68055556 BTC @ 7.00 % | Payment | 422.3576389 | 6500 |
| 4/29/2012 12:41:00 | | Deposit | 500 | 6500 |
| 4/23/2012 11:39:00 | 4669.85912698 BTC @ 7.00 % | Payment | 326.8901389 | 6000 |
| 4/21/2012 20:09:00 | | Deposit | 100 | 6000 |
| 4/21/2012 20:08:00 | | Deposit | 500 | 5900 |
| 4/20/2012 23:05:00 | | Deposit | 500 | 5400 |
| 4/20/2012 20:31:00 | | Deposit | 400 | 4900 |
| 4/18/2012 23:31:00 | | Deposit | 300 | 4500 |
| 4/17/2012 22:24:00 | | Deposit | 200 | 4200 |
| 4/17/2012 7:05:00 | Accounting fix | Payment | 0.00000001 | 4000 |
| 4/17/2012 0:58:00 | | Deposit | 100 | 4000 |
| 4/16/2012 11:20:00 | 2528.54166666 BTC @ 7.00 % | Payment | 176.9979167 | 3900 |
| 4/14/2012 1:21:00 | | Deposit | 300 | 3900 |
| 4/12/2012 | | Deposit | 2500 | 3600 |
| 4/9/2012 3:48:00 | 249.97023810 BTC @ 4.20 % | Payment | 10.49875 | 1100 |
| 4/8/2012 19:00:00 | | Deposit | 300 | 1100 |
| 4/8/2012 10:59:00 | | Deposit | 100 | 800 |
| 4/6/2012 13:52:00 | | Deposit | 700 | 700 |

**Accounts-Transactions.xls**

| Date | Comments | Type | Amount | Balance |
|---|---|---|---|---|
| 8/15/2012 16:57:00 | Transfer from account: pmakordeon | Deposit | 1.197 | 35064.34472 |
| 8/15/2012 10:48:00 | Account Error: delorean | Withdrawal | -25 | 35063.14772 |
| 8/14/2012 13:05:00 | Transfer from account: delorean | Deposit | 14.70558858 | 35088.14772 |
| 8/14/2012 11:08:00 | | Withdrawal | -350 | 35073.44213 |
| 8/13/2012 13:42:00 | Transfer from account: pmakordeon | Deposit | 8.27 | 35423.44213 |
| 8/13/2012 12:00:00 | 21047.78697810 BTC @ 7.00 % | Payment | 1473.345088 | 35415.17213 |
| 8/13/2012 10:53:00 | Transfer from account: coblee | Deposit | 1000 | 33941.82704 |
| 8/12/2012 11:29:00 | Transfer from account: grubles | Deposit | 11806.72671 | 32941.82704 |
| 8/8/2012 15:03:00 | | Deposit | 271 | 21135.10033 |
| 8/7/2012 10:39:00 | Transfer from account: occulta | Deposit | 1500 | 20864.10033 |
| 8/6/2012 14:27:00 | Transfer to account: subpar (kakobrekla) | Deposit | 1100 | 19364.10033 |
| 8/6/2012 13:39:00 | Transfer from account: coretechs | Deposit | 1200 | 18264.10033 |
| 8/6/2012 12:00:00 | 7436.40106046 BTC @ 7.00 % | Payment | 520.5480742 | 17064.10033 |
| 8/6/2012 10:50:00 | Transfer from account: jimbit | Deposit | 3000 | 16543.55226 |
| 8/6/2012 10:32:00 | Transfer from account: menirosenfeld | Deposit | 2100 | 13543.55226 |
| 8/3/2012 17:17:00 | | Deposit | 483 | 11443.55226 |
| 8/2/2012 16:48:00 | Transfer from account: bdcs (streblo) | Deposit | 1208.336113 | 10960.55226 |
| 8/1/2012 15:39:00 | Transfer from account: psy | Deposit | 1270.300432 | 9752.216143 |
| 8/1/2012 15:21:00 | Transfer from account: mqrius | Deposit | 4500 | 8481.915711 |
| 8/1/2012 11:48:00 | Transfer from account: pmakordeon | Deposit | 1001.128813 | 3981.915711 |
| 8/1/2012 10:51:00 | Transfer from account: delorean | Deposit | 941.667711 | 2980.786898 |
| 7/31/2012 19:45:00 | Transfer from account: jcpham | Deposit | 1000 | 2039.119187 |
| 7/31/2012 16:05:00 | | Deposit | 75 | 1039.119187 |
| 7/31/2012 11:44:00 | Transfer to account: gigavps | Withdrawal | -500 | 964.1191868 |
| 7/30/2012 12:00:00 | 1453.22842557 BTC @ 5.60 % | Payment | 81.38079183 | 1464.119187 |
| 7/25/2012 15:18:00 | Manual to 19ThqmTerrZCj51XDMV1VWwVzmzgK2Z8Bq | Withdrawal | -200 | 1382.738395 |
| 7/23/2012 10:00:00 | 1460.85077303 BTC @ 5.60 % | Payment | 81.80764329 | 1582.738395 |
| 7/20/2012 20:24:00 | | Deposit | 20 | 1500.930752 |
| 7/17/2012 2:24:00 | | Deposit | 144.7380921 | 1480.930752 |
| 7/17/2012 2:20:00 | | Deposit | 8.67621711 | 1336.19266 |
| 7/16/2012 5:00:00 | 1270.07225277 BTC @ 5.60 % | Payment | 71.12404616 | 1327.516443 |
| 7/9/2012 13:51:00 | | Withdrawal | -200 | 1256.392396 |
| 7/9/2012 5:00:00 | 1687.38346900 BTC @ 5.60 % | Payment | 94.49347426 | 1456.392396 |
| 7/7/2012 16:33:00 | | Withdrawal | -425 | 1361.898922 |
| 7/3/2012 10:42:00 | | Deposit | 76.65548182 | 1786.898922 |
| 7/2/2012 9:15:00 | 1343.63286210 BTC @ 5.60 % | Payment | 75.24344028 | 1710.24344 |
| 7/1/2012 11:11:00 | | Deposit | 10 | 1635 |
| 6/30/2012 14:17:00 | | Deposit | 50 | 1625 |
| 6/29/2012 16:22:00 | | Deposit | 267 | 1575 |
| 6/29/2012 0:14:00 | | Deposit | 10 | 1308 |
| 6/28/2012 7:48:00 | | Deposit | 7 | 1298 |
| 6/27/2012 11:26:00 | Credit Deposit Order ID: X7194-D | Deposit | 135 | 1291 |
| 6/27/2012 1:08:00 | | Deposit | 11 | 1156 |
| 6/26/2012 18:05:00 | | Deposit | 600 | 1145 |
| 6/26/2012 16:00:00 | | Withdrawal | -675 | 545 |
| 6/25/2012 19:49:00 | | Deposit | 47 | 1220 |
| 6/25/2012 19:45:00 | | Deposit | 63 | 1173 |
| 6/25/2012 17:14:00 | | Deposit | 10 | 1110 |
| 6/25/2012 16:05:00 | 1003.45923567 BTC @ 5.60 % | Payment | 56.1937172 | 1100 |
| 6/24/2012 20:02:00 | | Deposit | 15 | 1100 |
| 6/24/2012 19:49:00 | | Deposit | 10 | 1085 |
| 6/21/2012 23:41:00 | | Withdrawal | -500 | 1075 |
| 6/21/2012 16:31:00 | | Deposit | 75 | 1575 |
| 6/19/2012 17:19:00 | | Deposit | 1000 | 1500 |
| 6/19/2012 16:45:00 | | Deposit | 208.5141735 | 500 |
| 6/18/2012 13:49:00 | | Deposit | 254.4858265 | 291.4858265 |
| 6/18/2012 13:27:00 | 1745.21219246 BTC @ 5.60 % | Payment | 97.73188278 | 37 |

**Accounts-Transactions.xls**

| Date | Comments | Type | Amount | Balance |
|---|---|---|---|---|
| 6/15/2012 23:10:00 | | Withdrawal | -2400 | 37 |
| 6/15/2012 13:00:00 | Manual to 1ErtK1XSoUdeQGE1iA9DjDTXwRH1P71m2m | Withdrawal | -166 | 2437 |
| 6/15/2012 12:37:00 | Credit Deposit Order ID: X7118-D | Deposit | 210 | 2603 |
| 6/11/2012 11:13:00 | 2654.23928572 BTC @ 7.00 % | Payment | 185.79675 | 2393 |
| 6/11/2012 9:46:00 | Manual to 1GiRv6o8BRQqyXb6abyKSNak46Y2i7BMNb | Withdrawal | -583 | 2393 |
| 6/10/2012 15:11:00 | | Deposit | 322 | 2976 |
| 6/4/2012 22:06:00 | | Deposit | 125 | 2654 |
| 6/4/2012 8:13:00 | 2138.42385303 BTC @ 7.00 % | Payment | 149.6896697 | 2529 |
| 6/4/2012 1:08:00 | | Deposit | 32 | 2529 |
| 6/3/2012 9:31:00 | | Deposit | 502 | 2497 |
| 5/30/2012 17:31:00 | | Deposit | 133.2757 | 1995 |
| 5/30/2012 17:27:00 | Manual to 1CHLp3wgT2LAGbU3ekCGEMsDakAgD3Mxpw | Withdrawal | -590.2757 | 1861.7243 |
| 5/29/2012 10:52:00 | | Deposit | 175 | 2452 |
| 5/29/2012 10:44:00 | | Deposit | 175 | 2277 |
| 5/28/2012 22:28:00 | | Deposit | 40 | 2102 |
| 5/28/2012 14:56:00 | 2046.63640873 BTC @ 7.00 % | Payment | 143.2645486 | 2062 |
| 5/24/2012 17:25:00 | | Deposit | 20 | 2062 |
| 5/21/2012 22:39:00 | | Deposit | 35 | 2042 |
| 5/21/2012 12:00:00 | 2098.37084987 BTC @ 7.00 % | Payment | 146.8859595 | 2007 |
| 5/17/2012 9:09:00 | | Withdrawal | -50 | 2007 |
| 5/17/2012 9:08:00 | Transfer to account: reeses | Withdrawal | -200 | 2057 |
| 5/16/2012 8:58:00 | | Deposit | 23 | 2257 |
| 5/15/2012 10:53:00 | | Deposit | 100 | 2234 |
| 5/14/2012 11:26:00 | | Deposit | 12 | 2134 |
| 5/14/2012 10:26:00 | 2121.69726852 BTC @ 7.00 % | Payment | 148.5188088 | 2122 |
| 5/9/2012 21:42:00 | | Deposit | 7 | 2122 |
| 5/9/2012 12:06:00 | Transfer from account: grubles | Deposit | 122 | 2115 |
| 5/9/2012 11:46:00 | | Withdrawal | -130 | 1993 |
| 5/7/2012 10:22:00 | 2035.69228769 BTC @ 7.00 % | Payment | 142.4984601 | 2123 |
| 5/2/2012 15:03:00 | | Deposit | 200 | 2123 |
| 5/1/2012 18:23:00 | | Deposit | 20 | 1923 |
| 5/1/2012 9:44:00 | | Deposit | 6.22 | 1903 |
| 5/1/2012 6:57:00 | | Deposit | 4.78 | 1896.78 |
| 4/30/2012 12:32:00 | | Deposit | 68 | 1892 |
| 4/30/2012 10:32:00 | 1926.76211971 BTC @ 5.60 % | Payment | 107.8986787 | 1824 |
| 4/26/2012 21:40:00 | | Withdrawal | -100 | 1824 |
| 4/25/2012 15:17:00 | Transfer to account: gigavps | Withdrawal | -250 | 1924 |
| 4/25/2012 13:51:00 | | Deposit | 100 | 2174 |
| 4/23/2012 11:59:00 | | Deposit | 43 | 2031 |
| 4/23/2012 11:59:00 | | Deposit | 43 | 2074 |
| 4/23/2012 11:39:00 | 2056.50559524 BTC @ 7.00 % | Payment | 143.9553917 | 1988 |
| 4/23/2012 8:39:00 | | Deposit | 82 | 1988 |
| 4/22/2012 21:37:00 | | Withdrawal | -200 | 1906 |
| 4/22/2012 14:51:00 | Transfer from account: grubles | Deposit | 16 | 2106 |
| 4/21/2012 12:26:00 | Transfer from account: grubles | Deposit | 40 | 2090 |
| 4/16/2012 11:20:00 | 1630.80357142 BTC @ 5.60 % | Payment | 91.325 | 2050 |
| 4/10/2012 17:57:00 | | Deposit | 1500 | 2050 |
| 4/9/2012 3:48:00 | 514.52380952 BTC @ 5.60 % | Payment | 28.81333333 | 550 |
| 4/8/2012 19:00:00 | | Deposit | 20 | 550 |
| 4/7/2012 14:48:00 | | Deposit | 10 | 530 |
| 4/5/2012 12:03:00 | Transfer from Account: grubles | Deposit | 10 | 520 |
| 4/3/2012 17:09:00 | | Deposit | 10 | 510 |
| 4/1/2012 18:33:00 | | Withdrawal | -100 | 500 |

**Accounts-Transactions.xls**

| Date | Comments | Type | Amount | Balance |
|---|---|---|---|---|
| 8/15/2012 11:38:00 | Transfer to account: gigavps | Withdrawal | -6000.760366 | |
| 8/13/2012 12:00:00 | 6000.76036637 BTC @ 7.00 % | Payment | 420.0532257 | 6000.760366 |
| 8/6/2012 12:00:00 | 5874.17306478 BTC @ 7.00 % | Payment | 411.1921145 | 6000.760366 |
| 8/3/2012 10:20:00 | | Deposit | 200 | 6000.760366 |
| 7/30/2012 12:00:00 | 5575.76036637 BTC @ 7.00 % | Payment | 390.3032257 | 5800.760366 |
| 7/24/2012 23:15:00 | | Deposit | 800 | 5800.760366 |
| 7/23/2012 10:00:00 | 4140.14528701 BTC @ 7.00 % | Payment | 289.8101701 | 5000.760366 |
| 7/22/2012 0:35:00 | | Deposit | 1000 | 5000.760366 |
| 7/16/2012 5:00:00 | 4000.76036637 BTC @ 7.00 % | Payment | 280.0532257 | 4000.760366 |
| 7/9/2012 5:00:00 | 3057.65520764 BTC @ 7.00 % | Payment | 214.0358645 | 4000.760366 |
| 7/8/2012 11:23:00 | | Deposit | 500 | 4000.760366 |
| 7/8/2012 11:18:00 | | Deposit | 500 | 3500.760366 |
| 7/2/2012 10:20:00 | | Deposit | 300 | 3000.760366 |
| 7/2/2012 9:15:00 | 2627.97405685 BTC @ 7.00 % | Payment | 183.958184 | 2700.760366 |
| 6/25/2012 22:49:00 | | Deposit | 40 | 2700.760366 |
| 6/25/2012 22:43:00 | | Deposit | 10 | 2660.760366 |
| 6/25/2012 22:23:00 | | Deposit | 23 | 2650.760366 |
| 6/25/2012 22:21:00 | | Deposit | 240 | 2627.760366 |
| 6/25/2012 22:21:00 | | Deposit | 137 | 2387.760366 |
| 6/25/2012 16:06:00 | 2100.76036637 BTC @ 7.00 % | Payment | 147.0532257 | 2250.760366 |
| 6/25/2012 14:19:00 | | Deposit | 150 | 2250.760366 |
| 6/18/2012 13:27:00 | 1841.45501947 BTC @ 5.60 % | Payment | 103.1214811 | 2100.760366 |
| 6/17/2012 22:37:00 | | Deposit | 100 | 2100.760366 |
| 6/12/2012 9:35:00 | | Deposit | 294 | 2000.760366 |
| 6/12/2012 9:31:00 | | Deposit | 105.5603664 | 1706.760366 |
| 6/11/2012 22:35:00 | | Deposit | 50 | 1601.2 |
| 6/11/2012 22:35:00 | | Deposit | 30 | 1551.2 |
| 6/11/2012 22:29:00 | | Deposit | 50 | 1521.2 |
| 6/11/2012 22:29:00 | | Deposit | 11.2 | 1471.2 |
| 6/11/2012 22:29:00 | | Deposit | 40 | 1460 |
| 6/11/2012 22:29:00 | | Deposit | 20 | 1420 |
| 6/11/2012 22:23:00 | | Deposit | 100 | 1400 |
| 6/11/2012 22:22:00 | | Deposit | 300 | 1300 |
| 6/11/2012 11:13:00 | 977.59920635 BTC @ 5.60 % | Payment | 54.74555556 | 1000 |
| 6/4/2012 18:49:00 | | Deposit | 200 | 1000 |
| 6/4/2012 8:14:00 | 763.68234127 BTC @ 5.60 % | Payment | 42.76621111 | 800 |
| 5/30/2012 13:01:00 | | Deposit | 97 | 800 |
| 5/30/2012 12:55:00 | | Deposit | 3 | 703 |
| 5/28/2012 14:57:00 | 594.24603836 BTC @ 5.60 % | Payment | 33.27777815 | 700 |
| 5/24/2012 23:27:00 | | Deposit | 700 | 700 |
| 5/24/2012 19:19:00 | Forced Withdraw - Threshold reached by prior lending deposits. | Withdrawal | -636 | |
| 5/21/2012 15:03:00 | | Deposit | 136 | 636 |
| 5/21/2012 14:01:00 | | Deposit | 450 | 500 |
| 5/21/2012 13:35:00 | | Deposit | 50 | 50 |

**Accounts-Transactions.xls**

| Date | Comments | Type | Amount | Balance |
|---|---|---|---|---|
| 8/13/2012 12:00:00 | 500.00000000 BTC @ 5.60 % | Payment | 28 | 500 |
| 8/6/2012 12:00:00 | 777.55704365 BTC @ 5.60 % | Payment | 43.54319444 | 500 |
| 8/2/2012 21:15:00 | | Withdrawal | -500 | 500 |
| 7/30/2012 12:00:00 | 1000.00000000 BTC @ 5.60 % | Payment | 56 | 1000 |
| 7/23/2012 10:00:00 | 977.44047619 BTC @ 5.60 % | Payment | 54.73666667 | 1000 |
| 7/16/2012 12:38:00 | | Deposit | 300 | 1000 |
| 7/16/2012 5:00:00 | 574.20634920 BTC @ 5.60 % | Payment | 32.15555556 | 700 |
| 7/13/2012 9:40:00 | | Deposit | 200 | 700 |
| 7/9/2012 5:00:00 | 500.00000000 BTC @ 5.60 % | Payment | 28 | 500 |
| 7/2/2012 9:15:00 | 418.53174603 BTC @ 4.20 % | Payment | 17.57833333 | 500 |
| 6/27/2012 20:26:00 | | Deposit | 200 | 500 |
| 6/25/2012 16:05:00 | 288.45238095 BTC @ 4.20 % | Payment | 12.115 | 300 |
| 6/18/2012 19:24:00 | | Deposit | 100 | 300 |
| 6/18/2012 13:27:00 | 188.52182540 BTC @ 4.20 % | Payment | 7.91791667 | 200 |
| 6/11/2012 19:17:00 | | Deposit | 100 | 200 |
| 6/11/2012 11:13:00 | 100.00000000 BTC @ 4.20 % | Payment | 4.2 | 100 |
| 6/2/2012 10:14:00 | | Deposit | 100 | 100 |