# EXHIBIT D

**Bitcoin Transactions.xls**

| Confirmed | Date | Type | Address | Amount | ID |
|---|---|---|---|---|---|
| TRUE | 2012-08-26T12:46:57 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxKVF | -25.291091 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-08-26T10:38:19 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxhez | -307.5984178 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-08-24T15:12:25 | Mined | | 42.16596348 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-08-24T14:22:24 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxhez | -642 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-08-24T13:32:51 | Mined | | 47.5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-08-24T13:04:43 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxCNhm | -37 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-08-24T01:10:37 | Mined | | 47.5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-08-24T00:04:37 | Mined | | 47.5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-08-23T23:46:13 | Mined | | 47.5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-08-23T23:31:08 | Mined | | 47.5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-08-23T22:12:01 | Mined | | 47.5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-08-23T20:36:08 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxZtmh | 6.1632 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-08-23T20:21:43 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx5JtD | -50 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-08-23T18:21:50 | Mined | | 47.5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-08-23T15:33:18 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx2ERA | -138.268531 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-08-23T15:30:04 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxDW1g | -115.8255167 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-08-23T15:27:55 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxPEMA | -106.7013 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-08-23T15:25:41 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxka65 | -136.5020184 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-08-23T15:23:11 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxTJNL | -137.2906509 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-08-23T15:03:00 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxMjA7 | 974.3613538 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-08-23T14:20:52 | Mined | | 47.5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-08-23T14:03:25 | Mined | | 47.5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-08-23T12:11:30 | Mined | | 47.5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-08-23T10:23:31 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxhez | -254 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-08-22T19:51:26 | Mined | | 47.5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-08-22T18:32:25 | Mined | | 47.5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-08-22T13:59:25 | Mined | | 47.5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-08-22T13:40:22 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxMjA7 | 95 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-08-22T13:35:48 | Mined | | 47.5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-08-22T13:12:42 | Mined | | 47.5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-08-22T12:23:50 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxVPHt | -106.925872 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-08-22T12:18:03 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxomNT | -107.0696 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-08-22T12:11:29 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx1Wb | -1.15 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-001 |
| TRUE | 2012-08-22T11:29 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxMfvv | -0.847145 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-08-22T12:08:35 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxCJV | -42.81346014 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-08-22T12:08:35 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxj4Lf | -5.56704975 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-08-21T21:01:19 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxMzS9 | 0.01 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-08-21T20:58:21 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxMzS9 | 0.01 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-08-21T20:49:07 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxMzS9 | 0.01 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-08-21T20:48:37 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxMzS9 | 0.01 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-08-21T18:22:59 | Mined | | 47.5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-08-21T17:21:51 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxhez | -196 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-08-21T17:17:20:13 | Mined | | 47.5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-08-21T16:08:50 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxUMd | -5.1003418 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-08-21T16:07:43 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx3no | -0.1 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-08-21T16:07:43 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxrPV | -0.1 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-005 |
| TRUE | 2012-08-21T16:07:43 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxunFN | -0.1 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-003 |
| TRUE | 2012-08-21T16:07:43 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxBmTx | -0.1 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-002 |
| TRUE | 2012-08-21T16:07:43 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxjARY | -0.1 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-001 |
| TRUE | 2012-08-21T16:07:43 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx281N | -0.1005 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-08-21T15:23 | Mined | | 47.5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-08-21T09:00:13 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxn5kP | 0.81 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-08-20T14:09:15 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxn5kP | 2.112 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-08-20T10:06:01 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxhez | -303 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-08-19T16:46:26 | Mined | | 47.5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-08-19T15:03:24 | Mined | | 47.5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-08-19T13:13:27 | Mined | | 47.5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-08-19T11:36:22 | Mined | | 47.5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-08-19T10:00:54 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxhez | -157 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-08-18T14:35:13 | Mined | | 47.5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-08-18T03:22:38 | Mined | | 47.5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-08-18T01:33:59 | Mined | | 47.5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-08-17T13:24:58 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx37rc | -900 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-08-17T10:57:44 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx9BE2 | 0.886 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-08-17T10:04:44 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxLY8 | 988.6419559 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-08-17T06:45:46 | Mined | | 47.5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-08-16T20:49:17 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxfMe | -38 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-08-16T18:02:55 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxFc5 | -300 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-08-16T17:49:56 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxLY8 | 500 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-08-16T15:08:08 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx2qup | -15 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-08-16T14:33:17 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxg2Br | 0.8406 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-08-16T13:03:02 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxhez | -297 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-08-16T12:58:04 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxLY8 | 450 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-08-16T10:22:25 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx9h22 | -100 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-08-16T07:08:18 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx7VMV | 87.23963363 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-08-15T19:23:44 | Mined | | 47.5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-08-15T17:49:06 | Mined | | 47.5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-08-15T16:56:50 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxQjc1 | 6 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-08-16T16:52:13 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx9BE2 | 0.792 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-08-15T15:28:40 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx2GTE | -3000 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-08-15T14:55:51 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxFc5 | -1200 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-08-15T12:55:22 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxLY8 | 4000 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-08-15T12:15:17 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxSXGv | 0.847145 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-08-15T11:02:34 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxFc5 | -300 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-08-15T10:48:51 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxMfvv | -25 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-08-15T10:48:21 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxeyN2 | -44 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-08-15T10:20:41 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxMkCv | 100 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-08-15T10:07:43 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxCdhs | -1500 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-08-15T09:52:59 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx9BE2 | 0.405 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-08-15T08:51:31 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxb2x6 | 177.27 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-08-15T08:48:58 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxb2x6 | 1000 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-08-14T17:44:52 | Mined | | 47.5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-08-14T14:43:41 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxXso | -397.5705745 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-08-14T14:43:06 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxq4dV | -366.0005 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-08-14T14:41:34 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxGfv7s | -43.97315141 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-08-14T14:40:27 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxhez | -242 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-08-14T12:58:02 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxb9WV | -12.65671645 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-08-14T12:56:36 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxAbec | -62.60908919 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-08-14T12:52:54 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxFc5 | -2000 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-08-14T12:24:06 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxLY8 | 4000 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-08-14T11:16:40 | Mined | | 47.5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-08-14T11:08:20 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxunFN | -350 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-08-14T10:27:28 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxRbcD | -600 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |

Bitcoin Transactions.xls

| Confirmed | Date | Type | Address | Amount | ID |
|---|---|---|---|---|---|
| TRUE | 2012-08-14T10:26:38 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxZCeW | -2663.568609 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-08-14T08:35:06 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxx21Jh | 90 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-08-14T05:23:49 | Mined | | 47.5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-08-13T23:30:00 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxb2x6 | 666 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-08-13T17:52:55 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxSXGv | 2.303376 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-08-13T17:20:44 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxqfmb | 680 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-08-13T17:12:33 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxNFHF | 1000 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-08-13T16:48:00 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxx21Jh | 545 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-08-13T15:10:00 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxx9BE2 | 0.21 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-08-13T14:09:12 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxx7VMV | 412 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-08-13T13:42:07 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxx9BE2 | 5.51 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-08-13T13:00:51 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxE9ab | -1199.15 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-08-13T13:00:03 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxEGHy | -198 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-08-13T12:23:19 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxZLBW | -3307.16712 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-08-13T12:17:58 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxN9h | -649.0833333 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-005 |
| TRUE | 2012-08-13T12:17:58 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxRbE | -28 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-004 |
| TRUE | 2012-08-13T12:17:58 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxfMe | -39.2 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-003 |
| TRUE | 2012-08-13T12:17:58 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxc5in | -6.135486 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-002 |
| TRUE | 2012-08-13T12:17:58 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxome | -6.51 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-001 |
| TRUE | 2012-08-13T12:17:58 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxomNT | -14.89962222 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-08-13T12:14:21 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxhZWG | -1400 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-001 |
| TRUE | 2012-08-13T12:14:21 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxXJ66 | -1724.386201 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-08-13T12:13:50 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxMVxH | -1738.49406 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-008 |
| TRUE | 2012-08-13T12:13:50 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxEGHy | -39.27355556 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-005 |
| TRUE | 2012-08-13T12:13:50 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxWakn | -320.3263889 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-004 |
| TRUE | 2012-08-13T12:13:50 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxx7xH | -332.5575667 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-003 |
| TRUE | 2012-08-13T12:13:50 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxTJNL | -29.405572 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-002 |
| TRUE | 2012-08-13T12:13:50 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxgzK9 | -28 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-001 |
| TRUE | 2012-08-13T12:13:50 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxJLjC | -30 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-08-13T12:10:20 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxo80jR | -1959.8474 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-015 |
| TRUE | 2012-08-13T12:10:20 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxEdhs | -402.5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-014 |
| TRUE | 2012-08-13T12:10:20 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxx2GTE | -3286.895139 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-013 |
| TRUE | 2012-08-13T12:10:20 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxzhHN | -162.0609109 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-012 |
| TRUE | 2012-08-13T12:10:20 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxkys | -5.53 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-011 |
| TRUE | 2012-08-13T12:10:20 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxWMaZ | -285.185 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-010 |
| TRUE | 2012-08-13T12:10:20 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxx6PW | -8.12729167 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-009 |
| TRUE | 2012-08-13T12:10:20 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxVWaG | -210 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-008 |
| TRUE | 2012-08-13T12:10:20 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxx3 cqh | -420.0532257 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-007 |
| TRUE | 2012-08-13T12:10:20 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxChVF | -4.242 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-006 |
| TRUE | 2012-08-13T12:10:20 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxWzMT | -1785.07 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-005 |
| TRUE | 2012-08-13T12:10:20 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxMK3a | -1681.78 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-004 |
| TRUE | 2012-08-13T12:10:20 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxVPHt | -4.242 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-003 |
| TRUE | 2012-08-13T12:10:20 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxPEMA | -4.2 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-002 |
| TRUE | 2012-08-13T12:10:20 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxnh8K | -4.62 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-001 |
| TRUE | 2012-08-13T12:10:20 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxYfm8 | -1471.121535 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-08-13T11:09 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxaLY8 | 4000 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-08-13T03:15:12 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxZHwK | 10.00898599 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-08-12T19:04:42 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxZxPb | -1800 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-08-12T18:56:50 | Mined | | 47.5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-08-12T18:01:01 | Mined | | 47.5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-08-12T17:20:59 | Mined | | 47.5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-08-12T11:25:32 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxaLY8 | 4000 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-08-12T11:24:27 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxhez | -112 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-08-12T02:24:53 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxqfmb | 500 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-08-11T09:20:01 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxzhHN | -10 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-08-11T09:19:11 | Mined | | 47.5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-08-11T08:15:48 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxx4Rd | 200 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-08-11T05:55:03 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxNL1S | 218 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-08-11T05:50:41 | Mined | | 47.5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-08-11T04:02:33 | Mined | | 47.5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-08-11T00:48:53 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxx9BE2 | 0.9 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-08-11T00:00:35 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxZHve | 500 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-08-10T22:07:38 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxZtmh | 5.3466 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-08-10T22:00:13 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxZHwK | 10.298416 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-08-10T18:16:40 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxaLY8 | 3945 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-08-10T17:25:56 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxeyN2 | -80 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-08-10T14:25:59 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxhez | -253 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-08-10T11:46:53 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxQjc1 | 12 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-08-10T11:09:36 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxdUaz | -199 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-08-10T10:29:07 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxomNT | -400 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-08-09T19:07:35 | Mined | | 47.5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-08-09T18:33:05 | Mined | | 47.5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-08-09T17:00:48 | Mined | | 47.5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-08-09T16:52:35 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxx21Jh | 165 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-08-09T16:18:15 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxZCeW | -1200 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-08-09T15:49:32 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxx2B1N | -3000 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-08-09T15:00:09 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxSVHr | 128.02 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-08-09T12:32:38 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxhez | -151 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-08-09T12:07:30 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxXki5 | 8.0480625 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-08-09T12:06:51 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxXqi | -11.6578279 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-08-09T12:01:11 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxXki5 | 5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-08-09T10:33:31 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxbFSF | -10000 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-08-09T10:02:45 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxZHwK | 200 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-08-09T03:03:09 | Mined | | 47.5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-08-09T01:26 | Mined | | 47.5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-08-09T05:57:42 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxx4Rd | 999 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-08-08T23:47:47 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxb2x6 | 1400.999 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-08-08T23:13:34 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxPD1Q | 1000 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-08-08T17:59:36 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxZHwK | 68.9 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-08-08T17:17:37 | Mined | | 47.5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-08-08T16:32:14 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxiUJv | 952.5793004 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-08-08T15:03:43 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxaeo4 | 271 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-08-08T15:04:58 | Mined | | 47.5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-08-08T14:41:12 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxqfmb | 1000 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-08-14T09:59 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxLf | -360.9955529 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-08-12T39:37 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxZHwK | 71.9 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-08-08T12:15:06 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxZHwK | 29.29012599 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-08-08T10:28:42 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxhez | -135 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-08-08T08:00:09 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxfmb | 1000 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-08-07T05:17:52 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxx4Rd | 3319.783228 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-08-07T19:16:50 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxJW3Y | -160 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-08-07T18:38:53 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxb2x6 | 996.429 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-08-07T18:22:18 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxa8RG | 162.959092 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |

**Bitcoin Transactions.xls**

| Confirmed | Date | Type | Address | Amount | ID |
|---|---|---|---|---|---|
| TRUE | 2012-08-07T18:21:13 | Mined | | 47.5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-08-07T16:49:17 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxZHwK | 49.75 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-08-07T16:40:04 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxZJh | 650 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-08-07T15:15:39 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxZHwK | 23 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-08-07T14:22:36 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxkhez | -205 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-08-07T13:19:35 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxZHwK | 113.5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-08-07T12:45:58 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxx9BE2 | 0.23 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-08-07T12:25:18 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxx9BE2 | 1.42 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-08-07T11:13:21 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxZHwK | 278 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-08-07T11:09:00 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxBbu7 | 200 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-08-07T09:59:21 | Mined | | 47.5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-08-07T08:52:07 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxMVxH | -1620.243531 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-08-07T08:49:27 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxWW7q | -45.23622556 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-08-07T03:22:26 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxz4Rd | 10260.9 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-08-07T00:49:47 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxz4Rd | 215.5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-08-06T23:48:28 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxz4Rd | 161 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-08-06T23:13:41 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxjYak | -14.79915604 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-08-06T23:09:57 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxz4Rd | 468.8 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-08-06T22:26:49 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxb9WV | -1624.097856 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-08-06T22:25:51 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxSagX | -140 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-08-06T20:53:32 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxz4Rd | 369.6 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-08-06T21:06:41 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxZHve | 350 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-08-06T17:23:42 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxkhez | -384 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-08-06T16:44:31 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxz4Rd | 1217.7 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-08-06T16:41:34 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxz4Rd | 474.5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-08-06T16:18:06 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxYVMV | 351.1051804 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-08-06T16:16:20 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxb2x6 | 500 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-08-06T16:08:43 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxVAHh | 270 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-08-06T15:14:12 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxx21Jh | 2150 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-08-06T14:39:47 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxAbec | -200 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-08-06T14:31:11 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxQv7s | -134.4979439 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-08-06T14:19:43 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxqfmb | 1000 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-08-06T13:52:41 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxhBji | -11.97567261 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-08-06T12:42:49 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxAJ66 | -1534.219331 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-08-06T12:30:55 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxSFuZ | 20 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-08-06T12:29:23 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxSVHr | 1414.560095 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-08-06T12:29:19 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxSFuZ | 140 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-08-06T12:24:32 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxZLBW | -2031.853696 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-001 |
| TRUE | 2012-08-06T12:24:32 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxFc5 | -2648.919996 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-08-06T12:23:46 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxhZWG | -170.4444444 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-08-06T12:18:51 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxaLY8 | 4000 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-08-06T12:17:43 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxN9h | -609.3397242 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-005 |
| TRUE | 2012-08-06T12:17:43 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxD6RY | -81.73365176 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-004 |
| TRUE | 2012-08-06T12:17:43 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxc5in | -6.135486 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-003 |
| TRUE | 2012-08-06T12:17:43 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxorne | -6.51 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-002 |
| TRUE | 2012-08-06T12:17:43 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxgi8m | -85.87013889 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-001 |
| TRUE | 2012-08-06T12:17:43 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxomNT | -28.0672 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-08-06T12:13:56 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxEGHy | -304.36 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-011 |
| TRUE | 2012-08-06T12:13:56 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxo8bjR | -1943.054257 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-010 |
| TRUE | 2012-08-06T12:13:56 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxJLjC | -30 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-009 |
| TRUE | 2012-08-06T12:13:56 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxhZWG | -1229.555556 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-008 |
| TRUE | 2012-08-06T12:13:56 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxgzK9 | -28 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-007 |
| TRUE | 2012-08-06T12:13:56 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxTJNL | -29.405572 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-006 |
| TRUE | 2012-08-06T12:13:56 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxE9ab | -1999.560595 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-005 |
| TRUE | 2012-08-06T12:13:56 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxWakn | -280 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-004 |
| TRUE | 2012-08-06T12:13:56 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxo7kH | -277.7524163 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-003 |
| TRUE | 2012-08-06T12:13:56 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxRbE | -66.80685185 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-002 |
| TRUE | 2012-08-06T12:13:56 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxfMe | -66.80685185 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-001 |
| TRUE | 2012-08-06T12:13:56 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxMK3a | -1429.524306 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-08-06T12:11:14 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxZCeW | -3300 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-08-06T12:09:50 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxVPHt | -4.22524583 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-015 |
| TRUE | 2012-08-06T12:09:50 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxPEMA | -4.2 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-014 |
| TRUE | 2012-08-06T12:09:50 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxUgdQ | -8.11711667 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-013 |
| TRUE | 2012-08-06T12:09:50 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxChVF | -4.242 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-012 |
| TRUE | 2012-08-06T12:09:50 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxWzMT | -1461.945479 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-011 |
| TRUE | 2012-08-06T12:09:50 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxx3oqh | -411.1921145 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-010 |
| TRUE | 2012-08-06T12:09:50 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxVWaG | -210 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-009 |
| TRUE | 2012-08-06T12:09:50 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxMaZ | -265.3760417 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-008 |
| TRUE | 2012-08-06T12:09:50 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxx8PW | -210 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-007 |
| TRUE | 2012-08-06T12:09:50 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxEdhs | -396.1548611 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-006 |
| TRUE | 2012-08-06T12:09:50 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxx2GTE | -2526.938125 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-005 |
| TRUE | 2012-08-06T12:09:50 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxHHN | -161.2474444 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-004 |
| TRUE | 2012-08-06T12:09:50 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxAys | -147 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-003 |
| TRUE | 2012-08-06T12:09:50 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxnh8K | -4.62 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-002 |
| TRUE | 2012-08-06T12:09:50 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxVfm8 | -1050 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-001 |
| TRUE | 2012-08-06T12:09:50 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxx9vY | -4.84459463 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-08-06T09:34:56 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxBbu7 | 200 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-08-06T09:26:13 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxFc5 | -650 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-08-05T06:57:42 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxz4Rd | 131.2 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-08-05T03:39:47 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxSFuZ | 30 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-08-05T23:18:33 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxSFuZ | 110 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-08-05T19:21:26 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxz4Rd | 236.9 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-08-05T17:13:34 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxkhez | -363 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-08-05T16:19:52 | Mined | | 47.5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-08-05T15:29:44 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxz4Rd | 759 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-08-05T13:52:45 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxb2x6 | 1000 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-08-05T13:22:34 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxMtvv | -1.3 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-08-05T11:44:55 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxZLBW | -1000 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-08-05T11:21:13 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxhHN | -40 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-08-05T11:06:22 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxb2x6 | 3378 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-08-05T10:50:23 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxSjYw | -7 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-08-05T10:22:46 | Mined | | 47.5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-08-05T09:00:30 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxb2x6 | 500 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-08-05T00:07:54 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxz4Rd | 227.4 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-08-04T23:40:05 | Mined | | 47.5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-08-04T23:22:50 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxqfmb | 1600 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-08-04T21:55:28 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxBbu7 | 200 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-08-04T21:42:56 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxz4Rd | 149.4 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-08-04T21:17:27 | Mined | | 47.5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-08-04T18:40:44 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxz4Rd | 342.9 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-08-04T15:54:35 | Mined | | 47.5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-08-04T15:50:05 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxkhez | -294 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-08-04T09:36:20 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxSagX | -25 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |

**Bitcoin Transactions.xls**

| Confirmed | Date | Type | Address | Amount | ID |
|---|---|---|---|---|---|
| TRUE | 2012-08-04T02:33:33 | Mined | | 47.5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-08-03T23:44:44 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxz4Rd | 735.6 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-08-03T20:54:47 | Mined | | 47.5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-08-03T20:41:25 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxb2x6 | 630 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-08-03T20:37:31 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxhBji | -80 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-08-03T18:19:34 | Mined | | 47.5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-08-03T17:45:05 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxhBji | -20 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-08-03T17:26:37 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxBbu7 | 200 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-08-03T17:24:09 | Mined | | 47.5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-08-03T17:17:53 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxaeo4 | 483 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-08-03T16:47:38 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxFc5 | -1200 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-08-03T16:18:19 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxz4Rd | 95.2 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-08-03T16:22:50 | Mined | | 47.5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-08-03T15:27:46 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxz4Rd | 231.8 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-08-03T14:14:12 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxb2x6 | 688.63 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-08-03T12:11:08 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxBmTx | -250 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-08-03T11:53:50 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxKURX | 200 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-08-03T11:36:48 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxSVHr | 76.48 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-08-03T11:23:33 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxKURX | 100 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-08-03T11:23:21 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxKURX | 50 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-08-03T11:22:06 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx5ukV | -30.05294367 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-08-03T11:11:26 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxd0Jaz | -194.66 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-08-03T11:10:41 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxdB9e | -197 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-08-03T10:36:59 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxhhez | -294 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-08-03T10:23:49 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxjhcV | -56.49943762 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-08-03T10:20:53 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxgsMk | 200 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-08-03T02:37:08 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxz4Rd | 465 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-08-03T01:11:19 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxz4Rd | 514 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-08-02T23:55:37 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxZHwK | 23 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-08-02T23:45:42 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxNFHF | 4000 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-08-02T23:44:53 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxZHwK | 290 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-08-02T22:52:34 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxzhHN | -180 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-08-02T21:49:25 | Mined | | 47.5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-08-02T21:15:31 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxRbE | -500 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-08-02T20:39:42 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxz4Rd | 715 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-08-02T20:10:21 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxPVVX | -1.6939 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-08-02T20:09:04 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxZCeW | -1000 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-08-02T19:48:25 | Mined | | 47.5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-08-02T19:45:49 | Mined | | 47.5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-08-02T17:52:17 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx21Jh | 1000 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-08-02T16:10:29 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxNwDj | -100 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-08-02T17:10:43 | Mined | | 47.5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-08-02T15:57:36 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxJcLo | 35 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-08-02T13:59:49 | Mined | | 47.5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-08-02T13:56:14 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxb2x6 | 500 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-08-02T13:48:52 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxe9hy | -4000 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-08-02T13:19:04 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxBbu7 | 1 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-08-02T13:29:45 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxBbu7 | 197 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-08-02T13:26:49 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxMzS9 | 370 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-08-02T13:24:50 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxMzS9 | 2000 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-08-02T12:53:27 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxhBji | -35 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-08-02T12:46:37 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxGPZK | 1037.2024 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-08-02T12:00:38 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxo8k3 | 50 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-08-02T11:07:19 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxhhez | -213 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-08-02T10:52:29 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx2ERA | -800 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-08-02T10:51:43 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxJW3Y | -5170 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-08-02T10:49:10 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxfxMe | -1000 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-08-02T10:48:22 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxhBji | -444.38 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-08-02T10:47:09 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxFc5 | -500 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-08-02T10:00:21 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxz4Rd | 274.6 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-08-02T00:20:33 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxNL.1S | 500 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-08-02T04:47:58 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxz4Rd | 118 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-08-02T04:06:47 | Mined | | 47.5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-08-02T03:12:35 | Mined | | 47.5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-08-02T02:36:06 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxz4Rd | 197.7 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-08-02T02:14:07 | Mined | | 47.5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-08-02T01:51:43 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxUPXj | 10501 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-08-02T00:47:31 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxz4Rd | 552.3 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-08-02T00:41:38 | Mined | | 47.5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-08-01T22:56:40 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxNFHF | 1000 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-08-01T22:51:23 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxz4Rd | 151 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-08-01T22:58:17 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxz4Rd | 130 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-08-01T22:34:06 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxJW3Y | -4500 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-08-01T19:01:32 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxF7My | 1 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-08-01T17:44:32 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxhZWG | -4100 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-08-01T16:23:33 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxg8gm6 | 70 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-08-01T15:19:48 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxhhez | -95 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-08-01T14:20:22 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxuEM3 | 250 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-08-01T14:14:20 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxz4Rd | 549.4 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-08-01T14:00:49 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxz4Rd | 1611 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-08-01T12:00:36 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxo8k3 | 50 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-08-01T11:58:27 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxQjc1 | 15 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-08-01T11:22:27 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxAJ66 | -4000 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-08-01T10:59:11 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxuLY8 | -205 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-08-01T10:18:16 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxD6RY | -400 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-08-01T10:02:01 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx2ERA | -88 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-08-01T01:01:02 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxcZn1 | -45 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-08-01T09:03:47 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxz4Rd | 492 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-08-01T09:02:48 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxWW7q | -2443.153262 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-08-01T09:00:39 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxzhHN | -100 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-08-01T08:14:40 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxz4Rd | 164 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-08-01T06:58:35 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxLHqU | 500 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-08-01T06:58:17 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxJcLo | 0.59 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-08-01T06:28:18 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxz4Rd | 752 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-08-01T04:18:12 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxz4Rd | 208 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-08-01T03:33:43 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxSbJ | 1250 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-08-01T02:41:52 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxz4Rd | 171.5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-08-01T02:11:30 | Mined | | 47.5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-08-01T00:06:56 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxz4Rd | 250.5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-31T23:50:31 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxz4Rd | 495 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-31T23:03:11 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxz4Rd | 796 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-31T22:42:07 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx7kLK | -2.001 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-31T22:35:03 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxMzS9 | 145 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |

**Bitcoin Transactions.xls**

| Confirmed | Date | Type | Address | Amount | ID |
|---|---|---|---|---|---|
| TRUE | 2012-07-31T22:16:31 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxMzS9 | 2499 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-31T21:57 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxMzS9 | 1 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-31T12:42 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxSVHr | 71.8095 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-31T19:54:39 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxx93no | -2884 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-31T19:41:40 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxx4Rd | 256 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-31T18:55:34 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxJcLo | 0.23 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-31T18:34:30 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxx4Rd | 537 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-31T18:33:48 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxEAc | 45 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-31T17:26:51 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxZCeW | -2050 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-31T17:19:20 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxZRC3 | -500 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-31T16:49:00 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxqfmb | 1900 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-31T16:48:07 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxx8k3 | 1000 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-31T16:34:28 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxx2x1Jh | 2250 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-31T16:05:36 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxaeo4 | 75 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-31T15:29:25 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxx8k3 | 100 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-31T15:15:48 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxNFHF | 1000 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-31T13:13:42 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxZHve | 502.4155221 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-31T13:06:55 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxJcLo | 0.96 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-31T11:28:36 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxx86iq | 10.1787505 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-31T11:32:53 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxZHwK | 0.190278 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-31T11:32:53 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxZHwK | 0.409332 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-31T11:32:50 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxZHwK | 1.5632 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-31T11:20:18 | Mined | | 47.5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-31T11:11:58 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxhez | -400 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-31T10:57:37 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxZqup | -87.7905 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-31T10:57:01 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxdgm6 | 250 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-31T10:54:53 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxx7kLK | -116.8005 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-31T10:50:11 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxFc5 | -2000 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-31T10:39:59 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxZCeW | -7910.969232 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-31T10:29:31 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxntUjU | -450 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-31T10:25:25 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxaLY8 | 4000 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-31T07:38:51 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxJcLo | 0.6 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-31T02:09:07 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxVAHh | 250 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-30T23:53:57 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxNFHF | 570 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-30T21:21:38 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxZHve | 200 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-30T21:41:45 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxZHve | 800 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-30T20:40:10 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxSVHr | 1816.485658 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-30T21:43:59 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxJcLo | 13.21 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-30T21:35:22 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxNFHF | 500 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-30T21:10:46 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxqfmb | 93.5395188 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-30T18:07 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxZxPb | -500 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-30T16:21 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxzhHN | -800 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-30T20:41:35 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxjGT6 | 1948.6 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-30T20:20:08 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxdgm6 | 600 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-30T20:17:23 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxMVxH | -1313.805718 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-30T20:17:23 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxAJ6fi | -867.8888889 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-001 |
| TRUE | 2012-07-30T20:17:23 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxhZWG | -1400 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-30T20:15:28 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxorne | -6.51 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-009 |
| TRUE | 2012-07-30T20:15:28 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxg8m | -280 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-008 |
| TRUE | 2012-07-30T20:15:28 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxomNT | -28.0672 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-007 |
| TRUE | 2012-07-30T20:15:28 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxx4QS3 | -8.85520833 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-006 |
| TRUE | 2012-07-30T20:15:28 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxAys | -147 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-005 |
| TRUE | 2012-07-30T20:15:28 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxJLjC | -30 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-004 |
| TRUE | 2012-07-30T20:15:28 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxgzK9 | -28 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-003 |
| TRUE | 2012-07-30T20:15:28 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxTJNL | -29.405572 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-002 |
| TRUE | 2012-07-30T20:15:28 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxx8bjR | -1807.767775 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-001 |
| TRUE | 2012-07-30T20:15:28 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxoBji | -29.21026617 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-30T07:35 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxN9h | -1220.805433 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-006 |
| TRUE | 2012-07-30T20:07:35 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxEGHy | -323.965625 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-005 |
| TRUE | 2012-07-30T20:07:35 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxGyB9 | -2002 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-004 |
| TRUE | 2012-07-30T20:07:35 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxRbE | -56 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-003 |
| TRUE | 2012-07-30T20:07:35 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxfMe | -95.2 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-002 |
| TRUE | 2012-07-30T20:07:35 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxD6RY | -430.8355417 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-001 |
| TRUE | 2012-07-30T20:07:35 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxc5in | -6.135486 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-30T20:03:40 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxE9ab | -1816.110917 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-014 |
| TRUE | 2012-07-30T20:03:40 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxWakn | -280 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-013 |
| TRUE | 2012-07-30T20:03:40 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxo7kH | -267.5877629 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-013 |
| TRUE | 2012-07-30T20:03:40 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxdhs | -338.5739583 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-012 |
| TRUE | 2012-07-30T20:03:40 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxx2GTE | -2331.00463 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-011 |
| TRUE | 2012-07-30T20:03:40 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxzhHN | -215.5309028 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-010 |
| TRUE | 2012-07-30T20:03:40 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxVWaG | -210 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-009 |
| TRUE | 2012-07-30T20:03:40 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxWMaZ | -249.1298958 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-008 |
| TRUE | 2012-07-30T20:03:40 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxx6PW | -210 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-007 |
| TRUE | 2012-07-30T20:03:40 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxWzMT | -1050 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-006 |
| TRUE | 2012-07-30T20:03:40 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxx3oqh | -390.3032257 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-005 |
| TRUE | 2012-07-30T20:03:40 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxx9iV | -4.96160412 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-004 |
| TRUE | 2012-07-30T20:03:40 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxMK3a | -1096.567535 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-003 |
| TRUE | 2012-07-30T20:03:40 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxChVF | -4.242 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-002 |
| TRUE | 2012-07-30T20:03:40 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxVfm8 | -629.9305556 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-001 |
| TRUE | 2012-07-30T20:03:40 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxDA | -18.79583333 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-30T17:13:19 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxb2x6 | 700 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-30T14:59:09 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxx9BE2 | 0.7 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-30T14:30:21 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxSVHr | 9 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-30T14:26:43 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxSVHr | 1007 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-30T13:54:10 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxJcLo | 0.81 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-30T12:58:58 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxx9BE2 | 2.02 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-29T23:20:07 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxNFHF | 1500 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-29T23:18:59 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxdgm6 | 200 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-29T21:33:42 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxx8k3 | 400 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-29T20:42:44 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxJcLo | 0.54 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-29T20:36:45 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxSXGv | 5.1995 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-29T12:33:58 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxaLY8 | 4000 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-29T12:29:13 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxAbec | -200 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-29T12:30:48 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxx9Ay4 | -85 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-29T12:05:06 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxJcLo | 0.28 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-29T11:03:53 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxwjZP | 85 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-29T07:39:04 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxJcLo | 0.86 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-28T21:32:43 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxx4Rd | 218 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-28T22:05:48 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxNFHF | 500 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-28T21:13:58 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxx4Rd | 800 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-28T19:24:04 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxJcLo | 0.67 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-28T16:37:30 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxSXGv | 0.2895 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-28T08:05:20 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxZHwK | 1.55832778 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |

**Bitcoin Transactions.xls**

| Confirmed | Date | Type | Address | Amount | ID |
|---|---|---|---|---|---|
| TRUE | 2012-07-28T07:55:37 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxJcLo | 1 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-28T02:02:30 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxx4Rd | 371 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-28T02:25:26 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxx9BE2 | 0.58 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-27T18:08:19 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxZHwK | 1.27012584 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-27T17:26:40 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxx4Rd | 470 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-27T15:01:46 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxyw2P | 15 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-27T15:01:00 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxQjc1 | 31 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-27T14:30:56 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxZHwK | 1.06137202 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-27T14:15:25 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxJcLo | 0.52 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-27T12:30:24 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxZHwK | 1.34766818 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-27T10:15:00 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxx9BE2 | 0.29 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-27T09:51:06 | Mined |  | 47.5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-27T09:21:51 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxNFHF | 1500 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-27T03:01:19 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxSXGv | 0.1995 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-27T08:15:23 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxZHwK | 1.20157024 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-27T06:37:21 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxJcLo | 0.62 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-27T06:21:49 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxo8k3 | 350 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-27T03:15:00 | Mined |  | 47.5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-27T02:27:59 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxx4Rd | 401 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-27T01:36:11 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxFCeq | 5000 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-27T00:45:15 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxZHwK | 1.02386096 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-27T00:19:43 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxx8RRG | 16.0974191 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-26T20:15:16 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxZHwK | 1.33588397 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-26T19:49:38 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxJcLo | 0.38 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-26T18:26:12 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxGPZK | 0.0238789 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-26T17:20:56 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxGyB9 | -410 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-26T16:47:09 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxx4Rd | 251 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-26T16:11:17 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxx4Rd | 1000 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-26T15:34:28 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxWW7q | -3000 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-26T14:59:25 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxLY8 | 4500 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-26T14:40:43 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxFci5 | -500 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-26T11:47:08 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxZHwK | 1.17496033 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-26T12:58:29 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxVVBa | 0.82146806 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-26T10:37:11 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxJcLo | 0.85 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-26T08:45:02 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxMVxH | -1000 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-26T08:46:23 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxjhcV | -1322.244221 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-26T08:45:41 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxSXGv | 0.204022 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-26T08:05:58 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxZHwK | 1.0604277 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-26T06:31:26 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxx4Rd | 233 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-26T06:04:29 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxSFuZ | 100 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-26T05:32:05 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxx4Rd | 385 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-25T23:27:07 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxx4Rd | 460 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-25T22:36:52 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxAgC | 100 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-25T22:06:05 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxZHwK | 1.33802297 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-25T21:42:37 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxEGHy | -675.00056 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-25T21:41:31 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxx2GTE | -2000 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-25T21:02:57 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxFCeq | 5000 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-25T21:01:20 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxJcLo | 0.78 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-25T20:14:07 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxZHwK | 1.696431 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-25T20:00:03 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxkhez | -227 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-25T19:46:04 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxZHwK | 1.12368832 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-25T19:42:17 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxx2GTE | -8000 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-25T19:16:13 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxUJv | 4000 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-25T18:49:06 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxx4Rd | 300 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-25T18:15:29 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxfrj8 | 4000 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-25T16:26:15 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxZCeW | -800 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-25T15:32:19 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxJW3Y | -4412 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-25T15:18:18 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxZ88q | -200 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-25T14:58:00 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxJW3Y | -1025.0005 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-25T14:46:22 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxJcLo | 0.98 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-25T14:52:26 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxeur3 | 4000 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-25T14:41:10 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxV1oy | -1311 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-25T14:24:49 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxJ37Q | 4000 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-25T13:54:45 | Mined |  | 47.5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-25T13:11:39 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxJW3Y | -3551.94 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-25T03:05:55 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxZHwK | 1.16595274 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-25T12:50:54 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxvx8N | 400 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-25T12:35:29 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxGPZK | 4.86374269 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-25T12:35:08 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxGPZK | 2.58951425 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-25T12:34:45 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxGPZK | 11.13275431 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-25T12:13:47 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxGPZK | 8.56623924 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-25T12:12:58 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxGPZK | 57.69740326 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-25T12:12:23 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxGPZK | 22.26958075 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-25T12:01:54 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxGPZK | 18.62907882 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-25T11:55:29 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxGPZK | 7.37042118 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-25T10:08:41 | Mined |  | 47.5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-25T09:09:44 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxSXGv | 0.200108 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-24T23:46:51 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxZHwK | 1.45973689 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-24T23:15:44 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxqsMk | 800 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-24T21:31:00 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxZHwK | 1.34739095 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-24T21:00:18 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxx7x44 | 110 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-24T20:28:13 | Mined |  | 47.5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-24T16:43:42 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxx9Ay4 | -475 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-24T16:22:40 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxx4Rd | 800 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-24T15:26:00 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxJcLo | 1 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-24T15:20:23 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxUFr4 | -1241 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-24T14:40:49 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxZHwK | 1.504668 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-24T15:09:09 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxx0YNs | -2100 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-24T15:07:35 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxWW7q | -3000 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-24T14:55:16 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxx21Jh | 2500 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-24T14:40:51 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxx9BE2 | 0.7 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-24T14:40:51 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxZHwK | 1.088439 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-24T14:38:02 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxLY8 | 4000 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-24T14:36:53 | Mined |  | 47.5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-24T14:29:05 | Mined |  | 47.5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-24T14:20:11 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxkhez | -250 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-24T13:30:05 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxeur3 | 800 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-24T13:08:04 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxZHwK | 1.34546598 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-24T12:43:08 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxJcLo | 1 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-24T12:41:18 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxkhez | -250 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-24T12:35:00 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxBmTx | -200 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-24T12:12:26 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxiSbJ | 6.37749143 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-24T12:00:29 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxx2ERA | -542 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |

**Bitcoin Transactions.xls**

| Confirmed | Date | Type | Address | Amount | ID |
|---|---|---|---|---|---|
| TRUE | 2012-07-24T11:59:44 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxx9BE2 | 0.6 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-24T11:27:32 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxGyB9 | -2002 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-001 |
| TRUE | 2012-07-24T11:27:32 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxZWG | -1400 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-24T11:02:06 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxSFuZ | 50 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-24T11:00:19 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxFCeq | 5000 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-24T10:17:46 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxqfmb | 67.64215989 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-24T09:08:10 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxx3XGv | 0.2995 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-24T08:55:18 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxR53L | 1.15 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-24T08:52:25 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxeyN2 | -40 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-24T08:42:31 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxx5ukV | -2812.574485 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-24T00:00:54 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxx9BE2 | 0.044209914 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-24T05:20:27 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxa8RG | 8.27796131 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-24T00:06:23 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxrVXP | 200 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-23T21:26:41 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxZCeW | -1000 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-23T13:25 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxgGT6 | 1746 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-23T19:24:30 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxx4Rd | 313 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-23T18:53:32 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxJcLo | 0.8 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-23T14:05:06 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxrVXP | 90 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-23T17:38:59 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxDmd8 | 500 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-23T15:14:24 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxWzMT | -1014.791667 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-23T15:47:41 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxSFuZ | 150 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-23T15:17:55 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxx5Vhr | 204 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-23T15:03:56 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxF7My | 50 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-23T15:10:50 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxsN9h | -1214.997693 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-001 |
| TRUE | 2012-07-23T15:10:50 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxE9ab | -1800.608 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-23T14:18:36 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxVAHh | 16 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-23T14:32:33 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxj2d | 4000 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-23T14:17:04 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxVAHh | 231 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-23T13:25:29 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxF7My | 50 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-23T15:25:14 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxGP2K | 38 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-23T13:21:31 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxJW3Y | -315 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-23T10:54:54 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxQjc1 | 11 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-23T12:50:40 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxgi8m | -280 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-004 |
| TRUE | 2012-07-23T12:50:40 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxO6RY | -408.24 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-003 |
| TRUE | 2012-07-23T12:50:40 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxEdhs | -329 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-002 |
| TRUE | 2012-07-23T12:50:40 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxWMaZ | -231.7451528 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-001 |
| TRUE | 2012-07-23T12:50:40 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxVWaG | -210 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-23T12:48:49 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxx2GTE | -2702.7 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-003 |
| TRUE | 2012-07-23T12:48:49 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxEGHy | -350.4554861 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-002 |
| TRUE | 2012-07-23T12:48:49 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxAJ66 | -700 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-001 |
| TRUE | 2012-07-23T12:48:49 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxMVxH | -1346.487755 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-23T11:44:52 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxx4Rd | 5004 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-23T11:37:13 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxJcLo | 13 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-23T11:37:01 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxZHVa | -35.29 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-23T13:22:22 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxornNT | -28.0672 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-002 |
| TRUE | 2012-07-23T11:32:22 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxx4QS3 | -56 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-001 |
| TRUE | 2012-07-23T11:32:22 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxZCeW | -8471.004977 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-23T11:27:32 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxyAys | -147 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-007 |
| TRUE | 2012-07-23T11:27:32 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxx8bjR | -1694.076798 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-006 |
| TRUE | 2012-07-23T11:27:32 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxx6PW | -210 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-005 |
| TRUE | 2012-07-23T11:27:32 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxx3oqh | -289.8101701 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-004 |
| TRUE | 2012-07-23T11:27:32 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxzhHN | -190.7530949 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-003 |
| TRUE | 2012-07-23T11:27:32 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxgzK9 | -28 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-002 |
| TRUE | 2012-07-23T11:27:32 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxJLjC | -30 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-001 |
| TRUE | 2012-07-23T11:27:32 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxChVF | -4.242 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-23T11:29:36 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxorne | -6.51 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-007 |
| TRUE | 2012-07-23T11:29:36 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxx5in | -6.135486 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-006 |
| TRUE | 2012-07-23T11:29:36 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxfMe | -93.79603241 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-005 |
| TRUE | 2012-07-23T11:29:36 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxWakn | -280 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-004 |
| TRUE | 2012-07-23T11:29:36 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxo7kH | -265.6108119 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-003 |
| TRUE | 2012-07-23T11:29:36 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxRbE | -54.73666667 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-002 |
| TRUE | 2012-07-23T11:29:36 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxTJNL | -32.42542775 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-001 |
| TRUE | 2012-07-23T11:29:36 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxhBji | -28.53050806 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-23T03:53:19 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxaLY8 | 9139 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-23T10:33:26 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxZHwK | 1.13291346 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-23T05:18:39 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxiSbJ | 12 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-23T03:57:00 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxx9BE2 | 1.26 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-23T03:53:14 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxqBrm | 110.308162 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-23T03:48:55 | Mined | | 47.5 | |
| TRUE | 2012-07-23T03:39:32 | Mined | | 47.5 | |
| TRUE | 2012-07-23T03:12:17 | Mined | | 47.5 | |
| TRUE | 2012-07-23T01:31:42 | Mined | | 47.5 | |
| TRUE | 2012-07-23T01:06:27 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxrVXP | 72 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-23T01:10:40 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxa8RG | 8.04054189 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-23T00:19:38 | Mined | | 47.5 | |
| TRUE | 2012-07-22T23:31:03 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxZHwK | 1.24413114 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-22T19:52:02 | Mined | | 47.5 | |
| TRUE | 2012-07-22T17:06:13 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxZHwK | 1.096194 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-22T16:53:08 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxhez | -202 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-22T20:06 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxJcLo | 0.3 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-22T14:48:56 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxJW3Y | -30 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-22T14:25:49 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxb2x6 | 1421.3 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-22T12:03:19 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxJcLo | 0.7 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-22T10:50:30 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxZCeW | -1500 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-22T07:32:31 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxZHwK | 1.14219442 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-22T02:33:01 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxZHwK | 3.222252 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-22T00:59:36 | Mined | | 47.5 | |
| TRUE | 2012-07-22T00:40:41 | Mined | | 47.5 | |
| TRUE | 2012-07-22T00:35:54 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxqsMk | 1000 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-21T23:32:07 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxZHwK | 1.2770679 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-21T23:08:40 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxhez | -400 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-21T21:18:21 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxx5KGv | 0.298 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-21T20:31:06 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxZHwK | 1.00006749 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-21T15:43:04 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxgHmq | 300 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-21T14:54:05 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxJcLo | 1 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-21T13:17:58 | Mined | | 47.5 | |
| TRUE | 2012-07-21T12:49:48 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxb2x6 | 300 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-21T10:49:07 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxb2x6 | 72.39 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-21T11:08:48 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxb2x6 | 613.43 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-21T09:46:50 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxZHwK | 1.11133139 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-21T05:03:24 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxa8RG | 9.06 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-21T00:54:54 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxZHve | 2000 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-20T20:46:36 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxZHwK | 1.18880508 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |

**Bitcoin Transactions.xls**

| Confirmed | Date | Type | Address | Amount | ID |
|---|---|---|---|---|---|
| TRUE | 2012-07-20T20:24:25 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxaeo4 | 20 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-20T20:38:53 | Mined | | 47.5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-20T18:55:58 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxEfDF | -10000 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-20T18:36:15 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxZCeW | -1500 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-20T14:00:30 | Mined | | 47.5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-20T13:24:08 | Mined | | 47.5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-20T13:21:31 | Mined | | 47.5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-20T12:37:34 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxdJye | -160 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-20T12:18:26 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxJcLo | 1.2 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-20T10:12:21 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxx85u | 74.8754 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-20T09:45:27 | Mined | | 47.5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-20T09:37:46 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxWW7q | -750 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-20T09:35:51 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxFc5 | -700 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-20T09:19:59 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxZHwK | 1.609311 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-20T08:30:06 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxhez | -220 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-20T07:42:57 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxx4Rd | 273 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-20T05:08:26 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxZHwK | 1.08943825 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-20T03:49:30 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxx4Rd | 304 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-20T02:06:07 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxZHwK | 1.12006197 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-20T00:06:01 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxZHwK | 1.13775157 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-19T22:54:10 | Mined | | 47.5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-19T22:05:27 | Mined | | 47.5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-19T21:42:00 | Mined | | 47.5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-19T21:26:59 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxb2x6 | 3500 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-19T20:06:03 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxZHwK | 1.17842202 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-19T17:04 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxJcLo | 1.68 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-19T18:39:59 | Mined | | 47.5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-19T18:09:37 | Mined | | 47.5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-19T17:57:47 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxx4Rd | 606 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-19T15:01 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxZHwK | 0.186945 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-16T47:45 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxhez | -25 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-19T15:48:21 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxa8RG | 7.55 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-19T15:32:04 | Mined | | 47.5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-19T13:56:11 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxCNHS | -113.766 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-19T13:30:59 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxZHwK | 1.04222566 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-19T13:06:01 | Mined | | 47.5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-19T11:07:10 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxZHwK | 1.08757555 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-19T10:17:19 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxZgup | -50 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-09T01:08 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxSXGv | 0.200564 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-19T04:45:55 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxZHwK | 1.15889329 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-19T06:14:27 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxx4Rd | 1578 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-19T02:32:02 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxZHwK | 1.27556807 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-19T02:06:55 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxSFuZ | 250 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-18T23:43:57 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxx4Rd | 241 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-18T21:30:56 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxZHwK | 1.01190835 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-18T21:37:52 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxZsPb | -400 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-18T22:12:01 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxnhCe | 3.391 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-18T21:59:18 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxnhCe | 222.598 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-18T21:57:54 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxZHwK | 1.19097 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-18T21:23:48 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxhez | -146 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-18T20:18:55 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxZtmh | 12.6976 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-18T19:38:46 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxx4Rd | 339 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-18T18:45:57 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxZHwK | 1.07580914 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-18T16:10:52 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxdgm6 | 110 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-18T12:25:48 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxTWkK | -3.392035 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-18T12:02:28 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxJcLo | 0.66 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-18T11:37:55 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxWW7q | -80 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-18T11:29:20 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxx2ERA | -53 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-18T11:10:51 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxSFuZ | 20 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-18T10:40:10 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxMVxH | -200 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-18T10:39:41 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxx85u | 200 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-18T09:29:47 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxFc5 | -1000 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-18T09:12:34 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxa8RG | 12.65 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-18T08:44:42 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxNL.1S | 350 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-18T08:50:43 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxSXGv | 0.0995 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-18T06:41:31 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxx4Rd | 750 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-18T06:59:17 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxx9BE2 | 1 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-18T08:27:12 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxx4Rd | 298 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-05T05:58 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxZHwK | 1.06134187 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-18T00:03:35 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxVGWK | -23.5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-17T21:38:40 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxBmTx | -400 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-17T02:13:31 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxJcLo | 0.74 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-17T19:52:54 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxhBji | -36 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-17T19:31:38 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxx4Rd | 356 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-17T18:56:40 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxx4Rd | 538 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-17T19:01:50 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxfMe | -300 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-18T18:39:52 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxfMe | -250 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-17T17:05:44 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxZHwK | 1.17993182 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-17T15:18:20 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxZtmh | 40.14 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-17T13:53:59 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxZHwK | 0.658111 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-17T13:53:59 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxZHwK | 0.975394 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-17T13:33:08 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxhez | -42.8 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-17T13:31:05 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxZHve | 400 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-17T47:04 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxZHwK | 1.37365024 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-17T12:45:05 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxJW3Y | -25 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-17T12:37:06 | Mined | | 47.5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-17T12:23:08 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxZHve | 400 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-17T10:12:59 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxgfmb | 143.0903879 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-17T10:01:47 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxZHve | 722.3181636 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-17T09:37:16 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxjhcV | -1515 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-17T09:36:35 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxFc5 | -1800 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-17T09:23:56 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxSXGv | 0.0995 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-17T07:15:01 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxx26Q | 25 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-17T06:15:02 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxJcLo | 1.15 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-17T02:20:41 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxaeo4 | 8.67621711 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-17T02:35:28 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxgBrm | 127.2409 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-17T02:24:41 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxaeo4 | 144.7380921 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-17T01:50:02 | Mined | | 47.5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-17T01:13:58 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxZCeW | -1000 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-17T00:09:13 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxa8RG | 32.14 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-16T23:41:11 | Mined | | 47.5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-16T23:36:42 | Mined | | 47.5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-16T22:09:40 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxeyN2 | -40 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |

**Bitcoin Transactions.xls**

| Confirmed | Date | Type | Address | Amount | ID |
|---|---|---|---|---|---|
| TRUE | 2012-07-16T21:38:08 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxjWt6 | 400 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-16T21:26:40 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxZtmh | 10.4806 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-16T20:36:05 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxx9TAt | -47.05 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-16T21:22:55 | Mined | | 47.5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-16T20:45:19 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxZHwK | 1.22458221 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-16T20:38:37 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxBmTx | -400 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-16T19:45:25 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxHHN | -20 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-16T18:39:57 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxx4Rd | 649 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-16T16:54:51 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxUPXj | 5000 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-16T15:45:36 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxSagX | -100 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-16T15:48:23 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxJcLo | 100 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-16T15:35:44 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxhBji | -100 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-16T15:34:20 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxb2x6 | 550 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-16T14:45:28 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxJW3Y | -3850 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-16T14:33:48 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxSVHr | 416 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-16T14:01:55 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxTJNL | -700 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-16T13:30:28 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxZHwK | 1.25629257 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-16T13:23:59 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxVAHh | 70 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-16T16:16:38 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxVAHh | 3 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-16T14:51:1 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxVAHh | 210 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-16T13:07:02 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxx9BE2 | 0.97 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-16T12:30:28 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxgBrm | 201 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-16T12:38:28 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxUuZh | 300 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-16T12:33:31 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxqBrm | 300.6107991 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-16T12:31:43 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxqBrm | 400.9973 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-16T12:26:02 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxAbec | -598 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-16T11:12:18 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxSFuZ | 150 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-16T10:30:20 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxJcLo | 13.65 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-16T10:25:29 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxEWNE | 266 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-16T10:14:14 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxjGT6 | 1574.2 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-16T10:04:26 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxx7vs | -1000 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-16T09:56:15 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxE9ab | -1754.413743 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-006 |
| TRUE | 2012-07-16T09:56:15 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxWakn | -280 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-005 |
| TRUE | 2012-07-16T09:56:15 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxx7kH | -263.3322257 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-004 |
| TRUE | 2012-07-16T09:56:15 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxRbE | -32.15555556 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-003 |
| TRUE | 2012-07-16T09:56:15 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxfMe | -157.5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-002 |
| TRUE | 2012-07-16T09:56:15 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxsN9h | -1205.771144 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-001 |
| TRUE | 2012-07-16T09:56:15 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxD6RY | -408.24 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-16T10:54:28 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxc5in | -6.135486 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-011 |
| TRUE | 2012-07-16T10:54:28 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxorme | -6.51 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-010 |
| TRUE | 2012-07-16T10:54:28 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxgi8m | -271.0972222 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-009 |
| TRUE | 2012-07-16T10:54:28 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxomNT | -28.0672 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-008 |
| TRUE | 2012-07-16T10:54:28 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxx4QS3 | -56 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-007 |
| TRUE | 2012-07-16T10:54:28 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxx6U3o | -8.16625 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-006 |
| TRUE | 2012-07-16T10:54:28 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxAMVxH | -1287.490903 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-005 |
| TRUE | 2012-07-16T10:54:28 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxXJ66 | -700 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-004 |
| TRUE | 2012-07-16T10:54:28 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxEGHy | -329.537 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-003 |
| TRUE | 2012-07-16T10:54:28 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxGyB9 | -2002 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-002 |
| TRUE | 2012-07-16T10:54:28 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxTJNL | -67.2 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-001 |
| TRUE | 2012-07-16T10:54:28 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxhBji | -28.82203767 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-16T09:49:59 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxJLjC | -30 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-014 |
| TRUE | 2012-07-16T09:49:59 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxhZWG | -1400 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-013 |
| TRUE | 2012-07-16T09:49:59 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxgzK9 | -28 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-012 |
| TRUE | 2012-07-16T09:49:59 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxx8bjR | -1574.27685 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-011 |
| TRUE | 2012-07-16T09:49:59 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxw7vs | -109.8830556 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-010 |
| TRUE | 2012-07-16T09:49:59 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxx6PW | -195.1979167 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-009 |
| TRUE | 2012-07-16T09:49:59 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxEdhs | -329 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-008 |
| TRUE | 2012-07-16T09:49:59 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxx2GTE | -2679.05 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-007 |
| TRUE | 2012-07-16T09:49:59 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxhHN | -169.5336921 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-006 |
| TRUE | 2012-07-16T09:49:59 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxyAys | -147 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-005 |
| TRUE | 2012-07-16T09:49:59 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxx3oqh | -280.0532257 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-004 |
| TRUE | 2012-07-16T09:49:59 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxVWaG | -210 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-003 |
| TRUE | 2012-07-16T09:49:59 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxWMaZ | -210.1819444 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-002 |
| TRUE | 2012-07-16T09:49:59 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxWzMT | -700 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-001 |
| TRUE | 2012-07-16T09:49:59 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxChVF | -8.02940556 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-16T09:40:26 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxqf4z | 4000 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-16T09:39:43 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxSXGv | 0.580586 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-16T00:23:11 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxb2x6 | 3.361542 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-16T08:52:03 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxjGT6 | 118.12 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-16T06:57:18 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxNL1S | 100 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-16T05:06:34 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxZHwK | 1.16970743 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-16T04:34:51 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxx9BE2 | 0.27 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-15T22:30:21 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxZHwK | 1.00052807 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-15T22:14:43 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxJcLo | 0.81 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-15T21:52:49 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxbFw | -40 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-15T21:24:13 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxNL1S | 500 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-15T19:43:10 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxV1BD | -20 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-15T19:27:08 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxHZG | 45 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-15T18:17:08 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxb2x6 | 2605.127372 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-15T17:37:56 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxJW3Y | -100 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-15T17:37:17 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxw7vs | -1000 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-15T17:05:24 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxZHwK | 1.25059246 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-15T16:29:24 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxx4Rd | 412 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-15T12:43:38 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxJcLo | 0.6 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-15T11:35:40 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxx4Rd | 236 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-15T09:05:16 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxZHwK | 1.25915477 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-15T00:15:47 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxx4Rd | 235 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-15T00:37:23 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxJcLo | 0.73 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-14T23:46:34 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxZHwK | 1.18474597 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-14T21:36:00 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxSFuZ | 10 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-14T20:06:03 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxZHwK | 1.01084058 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-14T17:42:05 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxx4Rd | 1046 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-14T17:07:28 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxSVHr | 343 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-14T16:15:59 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxZHwK | 1.0449863 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-14T14:42:21 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxZHwK | 0.797805 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-14T09:31:34 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxZHwK | 1.54395631 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-14T09:31:48 | Mined | | 47.5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-14T09:05:55 | Mined | | 47.5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-14T08:17:32 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxb2x6 | 1000 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-14T08:09:04 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxzFF | -1000 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-14T04:06:41 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxz4Rd | 271 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-13T23:33:46 | Mined | | 47.5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-13T22:15:50 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxZHwK | 1.2287023 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |

**Bitcoin Transactions.xls**

| Confirmed | Date | Type | Address | Amount | ID |
|---|---|---|---|---|---|
| TRUE | 2012-07-13T21:24:50 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxSFuZ | 40 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-13T20:30:56 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxChVF | -130 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-13T20:01:27 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxJcLo | 1.49 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-13T19:45:57 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxZHwK | 1.39691375 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-13T17:32:27 | Mined | | 47.5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-13T16:05:53 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxZHwK | 1.33195377 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-13T16:14:45 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxZHwK | 0.631553 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-13T16:13:28 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxZHwK | 0.601709 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-13T16:07:45 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxZHwK | 0.19893 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-13T16:07:04 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxZHwK | 1.512514 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-13T11:18:43 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxF¢5 | -1000 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-13T10:45:55 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxZHwK | 1.35412972 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-13T10:14:47 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxJcLo | 0.35 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-13T10:07:16 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxx4Rd | 1586 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-13T08:40:13 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxUzh | 200 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-13T09:39:33 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxNL1S | 150 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-13T08:41:57 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxWW7q | -50 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-13T08:38:01 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxSXGv | 0.1995 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-13T07:32:11 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxZHwK | 1.31916656 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-13T05:32:01 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxZHwK | 1.21191915 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-13T05:13:34 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxSUdy | 3000 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-13T05:12:39 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxJcLo | 2.5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-13T03:40:09 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxiSbJ | 39.7 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-12T23:47:05 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxx4Rd | 339 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-12T20:48:08 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxkhez | -200 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-12T16:55:20 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxx4Rd | 249 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-12T16:58:39 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxoEAc | 100 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-12T16:30:49 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxZHwK | 1.11107155 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-12T16:50:30 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxx4Rd | 390 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-12T15:12:37 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxoEAc | 100 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-12T12:48:17 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxJcLo | 1.3 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-12T11:31:55 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxkhez | -300 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-12T11:06:03 | Mined | | 47.5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-12T10:46:04 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxZHwK | 1.23427361 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-12T10:35:25 | Mined | | 47.5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-12T10:18:41 | Mined | | 47.5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-12T10:03:34 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxWW7q | -350.5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-12T09:43:36 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxF¢5 | -2000 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-12T08:44:34 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxSXGv | 0.0995 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-12T07:14:10 | Mined | | 47.5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-12T06:12:41 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxx4Rd | 461 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-12T05:04:30 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxx4Rd | 552 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-12T04:18:03 | Mined | | 47.5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-12T03:23:04 | Mined | | 47.5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-12T01:09:37 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxx4Rd | 563 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-12T00:31:02 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxZHwK | 1.06867519 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-11T23:42:13 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxx4Rd | 370 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-11T23:03:42 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxsupj | 500 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-11T21:31:04 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxZHwK | 1.1519329 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-11T20:54:58 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxx4Rd | 294 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-11T19:20:18 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxZtmh | 15.5572 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-11T17:15:31 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxx4Rd | 383 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-11T17:18:46 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxx8U3o | -500 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-11T16:46:35 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxZHwK | 1.1222805 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-11T11:16:05 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxZHwK | 1.14517178 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-11T14:53:30 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxx4Rd | 809 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-11T15:03:45 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxx9BE2 | 0.55 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-11T13:41:05 | Mined | | 47.5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-11T11:32:01 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxx4fTd | -10000 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-11T08:49:56 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxSXGv | 0.1995 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-11T05:24:59 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxJcLo | 1.1 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-11T03:07:22 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxZHwK | 1.12634569 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-11T02:35:10 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxZHve | 1466.621765 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-11T02:07:08 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxx4Rd | 544 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-11T00:44:54 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxNFHF | 300 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-10T23:11:42 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxx4Rd | 605 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-10T20:28:03 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxx4Rd | 211 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-10T19:36:24 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxx4Rd | 433 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-10T18:53:05 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxx4Rd | 543 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-10T19:14:14 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxEWNE | 120 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-10T16:31:37 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxx4Rd | 1980 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-10T16:32:19 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxZHwK | 1.0852778 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-10T15:49:32 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxVArfh | 200 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-10T14:18:54 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxAbec | -400 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-10T14:43:12 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxqBrm | 124.3941307 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-10T14:02:41 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxJcLo | 1.31 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-10T13:55:43 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxEutsi | 142 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-10T13:04:12 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxb2x6 | 500 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-10T12:32:59 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxjwLC | -100 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-10T11:16:10 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxZHwK | 1.10286355 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-10T10:47:47 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxQjc1 | 116 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-10T09:36:37 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxqfmb | 89.23289456 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-10T09:08:44 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxmyfA | -123.3827228 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-10T07:38 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxF¢5 | -2000 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-10T09:07:14 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxWW7q | -120 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-10T08:41:52 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxSXGv | 0.0995 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-10T07:26:32 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxx4Rd | 325 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-10T07:00:00 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxx4Rd | 260 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-10T04:06:06 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxZHwK | 1.07815921 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-10T03:30:38 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxx4Rd | 175 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-10T02:07:16 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxa8RG | 8.36 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-09T22:45:36 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxNFHF | 1800 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-09T22:16:06 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxZHwK | 1.05015003 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-09T21:22:26 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxLHqU | 1000 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-09T20:39:53 | Mined | | 47.5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-09T20:09:54 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxSFuZ | 10 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-09T19:47:10 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxx85u | 30 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-09T19:43:09 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxNL1S | 500 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-09T19:39:24 | Mined | | 47.5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-09T18:29:28 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxVrde | 132.179632 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-09T18:28:38 | Mined | | 47.5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-09T17:16:01 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxZHwK | 1.03096309 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-09T18:06:36 | Mined | | 47.5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |

**Bitcoin Transactions.xls**

| Confirmed | Date | Type | Address | Amount | ID |
|---|---|---|---|---|---|
| TRUE | 2012-07-09T17:30:22 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxz4Rd | 365 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-09T16:51:28 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxz4Rd | 1080 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-09T17:51:03 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxb2x6 | 1000 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-09T16:53:03 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxLgLJ | -30 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-09T16:39:40 | Mined | | 47.5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-09T16:04:00 | Mined | | 47.5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-09T15:55:35 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxzhHN | -100 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-09T15:53:09 | Mined | | 47.5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-09T15:47:13 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxZHwK | 1.01928382 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-09T15:32:14 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxeyN2 | -10 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-09T14:49:13 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxZHve | 1100 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-09T13:21:32 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxyGT6 | 1525.6 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-09T13:50:24 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxunFN | -200 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-09T13:21:27 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxkhez | -300 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-09T13:13:19 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxoRBji | -12.0005 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-09T10:59:17 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxWW7q | -20 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-09T10:19:02 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxTJNL | -38.24551612 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-09T09:56:25 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxEWNE | 312 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-09T09:40:54 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxJg95 | -1230.161543 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-09T10:10:21 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxJcLo | 17.22 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-09T05:05:07 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxZCeW | -6794.003529 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-010 |
| TRUE | 2012-07-09T05:05:07 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxEGHv | -301.2407639 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-009 |
| TRUE | 2012-07-09T05:05:07 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxGyB9 | -1948.245139 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-008 |
| TRUE | 2012-07-09T05:05:07 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxx6U3o | -28 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-007 |
| TRUE | 2012-07-09T05:05:07 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxMVxH | -1210.591319 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-006 |
| TRUE | 2012-07-09T05:05:07 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxAJ66 | -669.6979167 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-005 |
| TRUE | 2012-07-09T05:05:07 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxgi8m | -210 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-004 |
| TRUE | 2012-07-09T05:05:07 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxomNT | -28.0672 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-003 |
| TRUE | 2012-07-09T05:05:07 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxx4QS3 | -56 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-002 |
| TRUE | 2012-07-09T05:05:07 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxC6RY | -405.8290903 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-001 |
| TRUE | 2012-07-09T05:05:07 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxc5in | -6.135486 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-09T03:03:09 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxSXGv | 0.4995 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-09T01:50 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxorne | -6.51 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-008 |
| TRUE | 2012-07-09T01:50 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxN9h | -1200.356314 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-007 |
| TRUE | 2012-07-09T01:50 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxiffMe | -159.8793403 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-006 |
| TRUE | 2012-07-09T01:50 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxWakn | -280 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-005 |
| TRUE | 2012-07-09T01:50 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxo7kH | -229.7285001 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-004 |
| TRUE | 2012-07-09T01:50 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxRbE | -28 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-003 |
| TRUE | 2012-07-09T01:50 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxE9ab | -1650.394418 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-002 |
| TRUE | 2012-07-09T01:50 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxTJNL | -28.95498388 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-001 |
| TRUE | 2012-07-09T01:50 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxhBji | -28.95498388 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-08T08:59:29 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxLjC | -30 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-017 |
| TRUE | 2012-07-08T08:59:29 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxh7WG | -1202.864583 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-016 |
| TRUE | 2012-07-08T08:59:29 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxgzK9 | -28 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-015 |
| TRUE | 2012-07-08T08:59:29 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxgFa | -5.95911111 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-014 |
| TRUE | 2012-07-08T08:59:29 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxbk5P | -7.22895833 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-013 |
| TRUE | 2012-07-08T08:59:29 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxx8bjR | -1451.468138 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-012 |
| TRUE | 2012-07-08T08:59:29 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxw7vs | -140 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-011 |
| TRUE | 2012-07-08T08:59:29 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxdPW | -157.1875 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-010 |
| TRUE | 2012-07-08T08:59:29 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxEdhs | -326.7993056 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-009 |
| TRUE | 2012-07-08T08:59:29 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxx2GTE | -2565.340046 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-008 |
| TRUE | 2012-07-08T08:59:29 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxzhHN | -167.8130556 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-007 |
| TRUE | 2012-07-08T08:59:29 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxRBb | -4.22028542 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-006 |
| TRUE | 2012-07-08T08:59:29 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxAys | -205.0310185 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-005 |
| TRUE | 2012-07-08T08:59:29 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxWMaZ | -198.225 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-004 |
| TRUE | 2012-07-08T08:59:29 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxVWaG | -210 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-003 |
| TRUE | 2012-07-08T08:59:29 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxChVF | -8.9060125 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-002 |
| TRUE | 2012-07-08T08:59:29 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxWzMT | -529.9375 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-001 |
| TRUE | 2012-07-08T08:59:29 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxx3oqh | -214.0358645 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-09T07:07:16 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxZHwK | 1.28775125 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-09T06:34:55 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxBrm | 330 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-09T06:22:45 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxgBrm | 1000 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-09T05:24:09 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxSUdy | 387.2613666 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-09T07:20 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxZHwK | 1.02435211 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-09T06:09 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxa8RG | 33.48 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-08T17:59:13 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxNFHF | 600 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-08T17:11:53 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxJcLo | 0.46 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-08T11:17:15 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxZHwK | 1.31721982 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-08T11:23:45 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxgsMk | 500 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-08T11:18:04 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxgsMk | 500 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-08T09:50:45 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxFc5 | -1000 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-08T08:50:16 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxT8z3 | -400 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-08T08:42:05 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxJcLo | 3.36 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-08T06:50:34 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxNL1S | 500 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-08T04:05:58 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxZHwK | 1.09211561 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-08T00:41:10 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxSXGv | 3.61489513 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-23T05:59 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxZHwK | 1.20498567 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-07T21:50:37 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxeyN2 | -266 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-07T21:34:38 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxLzFF | -1000 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-07T19:24:09 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxz4Rd | 1800 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-07T04:12 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxoEAc | 115 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-07T16:32:38 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxunFN | -425 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-07T15:45:59 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxZHwK | 1.23453852 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-07T06:04 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxZHwK | 1.08944834 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-09T06:42 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxSFuZ | 20 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-07T08:40:40 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxJcLo | 1.5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-07T08:15:53 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxZHwK | 1.1890765 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-07T02:31:36 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxQjc1 | 76 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-07T02:31:27 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxZHwK | 1.08980965 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-07T01:06:38 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxZHwK | 1.47130739 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-07T00:00:59 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxz4Rd | 415 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-06T23:33:38 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxz4Rd | 730 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-06T21:17:18 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxx7VMV | 1000 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-06T20:19:16 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxz4Rd | 150 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-06T19:41:54 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxZHwK | 650 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-06T18:05:56 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxZHwK | 1.08952026 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-06T16:07:18 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxZHwK | 1.05205361 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-06T15:06:06 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxZtmh | 43.06 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-06T14:18:31 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxSXGv | 5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-06T14:14:11 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxhBji | -11.67327507 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-06T13:43:16 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxjWt6 | 330 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-06T13:01:55 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxz4Rd | 1505 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-06T12:08:00 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxZHwK | 1.06941083 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |

Bitcoin Transactions.xls

| Confirmed | Date | Type | Address | Amount | ID |
|---|---|---|---|---|---|
| TRUE | 2012-07-06T10:55:28 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxSFuZ | 70 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-06T09:31:45 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxSXGv | 0.194766 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-06T09:06:33 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxJcLo | 1.03 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-06T07:04:33 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxoEAc | 100 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-06T05:26:33 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxSUdy | 478.5376022 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-06T03:45:59 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxZHwK | 1.22548778 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-06T03:20:03 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxT43F | 100 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-06T03:16:21 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxz4Rd | 600 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-05T20:01:46 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxoEAc | 125 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-05T17:31:48 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxJcLo | 1.71 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-05T17:06:03 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxZHwK | 1.03535954 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-05T16:03:35 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxYT59 | -131 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-05T14:48:12 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxZHwK | 2.14947 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-05T13:58:05 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxkhez | -398 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-05T13:30:30 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxuspj | 500 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-05T10:50:47 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxhyxQ | 264 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-05T10:11:12 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxyAys | -2000 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-05T09:55:00 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxH7Yb | -5000 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-05T09:55:00 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxT6rq | -10000 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-001 |
| TRUE | 2012-07-05T09:29:07 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxb2x6 | 700 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-05T09:25:13 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxx2GTE | -2500 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-05T09:12:48 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxSXGv | 0.0995 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-05T07:55:25 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxz4Rd | 900 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-05T08:31:59 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxb2x6 | 1300 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-05T03:40:12 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxJcLo | 30 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-05T01:45:52 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxZHwK | 1.1615204 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-05T00:45:57 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxZHwK | 1.28675573 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-04T23:53:55 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxb2x6 | 2005 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-04T22:27:25 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxhBji | -60 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-04T22:42:02 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxHZG | 231.5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-04T19:24:33 | Mined | | 47.5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-04T19:16:13 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxSXGv | 0.788918 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-04T19:06:56 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxJcLo | 1.78 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-04T18:48:54 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxoEAc | 150 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-04T18:06:04 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxZHwK | 1.06790486 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-04T18:01:14 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxz4Rd | 1300 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-04T17:59:15 | Mined | | 47.5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-04T16:51:07 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxUPXj | 5000 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-04T14:57:20 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxJW3Y | -2284.62 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-04T14:37:07 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxEWNE | 13 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-04T12:57:45 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxUgdQ | -0.00050014 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-04T11:54:29 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxoNL1S | 145 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-04T11:15:26 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxLyZn | 1000 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-04T10:39:26 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxZHwK | 0.927162 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-04T00:20:10 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxkhez | -180 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-04T10:05:55 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxZHwK | 1.13636456 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-04T09:48:54 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxbk5P | -500 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-04T09:41:35 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxFc5 | -1000 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-04T09:34:38 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxoEAc | 100 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-04T09:08:22 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxE9ab | -505.79408 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-04T09:08:12 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxeyN2 | -56 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-04T07:12:23 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxNL1S | 280 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-04T04:15:57 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxZHwK | 1.09936625 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-04T03:34:19 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxqBrm | 2900 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-04T01:47:29 | Mined | | 47.5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-04T00:30:59 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxZHwK | 1.07024874 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-03T23:45:59 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxZHwK | 1.21473576 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-01T00:58 | Mined | | 47.5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-00T00:29:33 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxiUJv | 1500 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-03T23:21:37 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxx2TTe | 2500 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-03T20:29 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxx2TTe | 2500 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-03T23:17:57 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxx2TTe | 5000 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-03T23:09:25 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxNFHF | 500 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-03T22:41:58 | Mined | | 47.5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-03T18:12:08 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxx9BE2 | 0.45 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-03T17:50:14 | Mined | | 47.5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-03T15:34:53 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxWfbi | -46.02 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-03T15:32:03 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxZHwK | 1.08701309 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-03T15:27:59 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxyzaS | -100 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-03T15:27:32 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxyzaS | -4900 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-03T15:26:22 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxfuN | -10000 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-03T14:48:37 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxJcLo | 1.38 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-03T13:45:42 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxH7Yb | -1 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-03T13:30:54 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxZHwK | 1.16227107 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-03T13:39:34 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxH7Yb | -50 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-03T13:32:50 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxQjc1 | 11 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-03T13:26:53 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxSVHr | 7000 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-03T15:23 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxZHve | 300 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-03T13:07:43 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxZHve | 700 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-03T13:03:03 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxjjFa | -7 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-03T12:57:20 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxeyN2 | -7 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-03T11:55:56 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxZHwK | 1.382554 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-03T10:42:28 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxae04 | 76.65548182 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-03T08:45 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxkhez | -181 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-03T09:54:09 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxZHve | 751.62986 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-03T09:05:02 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxRBb | -510 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-03T08:29:34 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxb6WV | -2900 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-03T08:28:56 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxZxPb | -162.5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-03T08:28:40 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxSXGv | 0.185418 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-03T08:22:36 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxZCeW | -1000 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-03T07:07:11 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxZHwK | 1.85142219 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-03T05:58:30 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxUPXj | 3000 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-03T03:41:57 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxSUdy | 4000 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-03T02:52:35 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxx0k3 | 100 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-03T01:57:13 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxo8k3 | 100 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-02T22:26:00 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxNFHF | 2500 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-02T22:22:34 | Mined | | 47.5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-02T20:37:55 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxz4Rd | 500 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-02T20:37:30 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxoEAc | 275 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-02T19:42:18 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxJcLo | 1 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-02T19:01:08 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxfMe | -300 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-02T18:23:52 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxSVHr | 71.9995 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-02T17:54:23 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxjGT6 | 3285.3 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |

**Bitcoin Transactions.xls**

| Confirmed | Date | Type | Address | Amount | ID |
|---|---|---|---|---|---|
| TRUE | 2012-07-02T17:26:34 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxqfmb | 57.51576336 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-02T16:18:48 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxSFuZ | 300 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-02T16:37:23 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxVXP | 31 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-02T16:18:02 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxVXP | 14 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-02T16:07:44 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxVXP | 53 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-02T16:07:44 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxVXP | 220 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-02T16:06:58 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxZHwK | 1.37281357 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-02T15:54:50 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxT8z3 | -150 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-02T15:18:31 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxVAHh | 200 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-02T15:12:55 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxT43F | 1000 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-02T15:04:44 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxgm6 | 225 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-02T14:50:46 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxSVHr | 310.4963439 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-02T14:17:29 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxx7ayW | 100 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-02T13:47:37 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxqtfh | 231 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-02T13:51:32 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxjFa | -1900 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-02T13:35:26 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxjhcV | -750 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-02T12:28:27 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxMzS9 | 500 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-02T12:50:20 | Mined | | 47.5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-02T12:48:04 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxjhcV | -0.000501 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-02T12:27:37 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxYT59 | -100 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-02T12:15:53 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxSFuZ | 50 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-02T11:17:35 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxVXP | 47 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-02T09:39:09 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxEVNE | 291 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-02T10:30:14 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxa8RG | 10.23 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-02T10:23:05 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxChVF | -0.0005001 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-02T10:20:06 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxgsMk | 300 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-02T10:02:23 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxx4Rd | 4216 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-02T09:47:10 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxJcLo | 6.57 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-02T09:44:39 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxGyB9 | -1925 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-007 |
| TRUE | 2012-07-02T09:44:39 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxZCeW | -5609.501891 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-006 |
| TRUE | 2012-07-02T09:44:39 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxome | -6.51 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-005 |
| TRUE | 2012-07-02T09:44:39 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxc5in | -6.135486 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-004 |
| TRUE | 2012-07-02T09:44:39 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxD6RY | -355.1058194 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-003 |
| TRUE | 2012-07-02T09:44:39 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxssN9h | -1195.898867 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-002 |
| TRUE | 2012-07-02T09:44:39 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxAJ66 | -570.7222222 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-001 |
| TRUE | 2012-07-02T09:44:39 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxgi8m | -192.8472222 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-02T09:40:28 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxZHwK | 1.93762 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-02T09:40:17 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxSXGv | 0.97248 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-02T09:34:29 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxEGHy | -279.49925 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-011 |
| TRUE | 2012-07-02T09:34:29 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxMVxH | -1160.027736 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-010 |
| TRUE | 2012-07-02T09:34:29 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxx6U3o | -28 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-009 |
| TRUE | 2012-07-02T09:34:29 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxx4QS3 | -53.13333333 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-008 |
| TRUE | 2012-07-02T09:34:29 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxomNT | -28.0672 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-007 |
| TRUE | 2012-07-02T09:34:29 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxE9ab | -1268.591552 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-006 |
| TRUE | 2012-07-02T09:34:29 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxh8ji | -19.9939133 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-005 |
| TRUE | 2012-07-02T09:34:29 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxTJNL | -67.2 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-004 |
| TRUE | 2012-07-02T09:34:29 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxWaxn | -280 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-003 |
| TRUE | 2012-07-02T09:34:29 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxfMe | -178.5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-002 |
| TRUE | 2012-07-02T09:34:29 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxuRbE | -17.57833333 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-001 |
| TRUE | 2012-07-02T09:34:29 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxx7kH | -213.0627603 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-02T09:30:06 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxMtrv | -65 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-02T09:22:32 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxRBb | -28.56 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-016 |
| TRUE | 2012-07-02T09:22:32 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxzHHN | -161.8677269 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-015 |
| TRUE | 2012-07-02T09:22:32 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxx2GTE | -2335.831944 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-014 |
| TRUE | 2012-07-02T09:22:32 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxEdhs | -315 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-013 |
| TRUE | 2012-07-02T09:22:32 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxx6PW | -140 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-012 |
| TRUE | 2012-07-02T09:22:32 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxWMaZ | -180.5927315 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-011 |
| TRUE | 2012-07-02T09:22:32 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxVWaG | -210 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-010 |
| TRUE | 2012-07-02T09:22:32 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxx3oqh | -183.958184 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-009 |
| TRUE | 2012-07-02T09:22:32 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxyAys | -210 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-008 |
| TRUE | 2012-07-02T09:22:32 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxjFa | -107.3885753 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-007 |
| TRUE | 2012-07-02T09:22:32 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxgzK9 | -14.51958333 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-006 |
| TRUE | 2012-07-02T09:22:32 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxhZWG | -700 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-005 |
| TRUE | 2012-07-02T09:22:32 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxJLjC | -30 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-004 |
| TRUE | 2012-07-02T09:22:32 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxw7vs | -140 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-003 |
| TRUE | 2012-07-02T09:22:32 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxx8bjR | -1246 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-002 |
| TRUE | 2012-07-02T09:22:32 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxbk5P | -28 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-001 |
| TRUE | 2012-07-02T09:22:32 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxWzMT | -69.91603333 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-02T09:11:40 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxkhez | -230 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-02T08:05:05 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxx4Rd | 924 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-02T05:31:34 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxZHwK | 1.18267094 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-02T05:02:09 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxx4Rd | 560 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-02T00:41:11 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxx4Rd | 294 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-02T02:27:07 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxVXP | 46 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-02T01:02:54 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxNL1S | 200 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-01T23:42:02 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxNL1S | 133 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-01T22:50:41 | Mined | | 47.5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-01T22:11:22 | Mined | | 47.5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-01T21:41:43 | Mined | | 47.5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-01T21:36:57 | Mined | | 47.5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-01T18:39:39 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxJcLo | 51.64 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-01T17:53:00 | Mined | | 47.5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-01T16:45:56 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxVXP | 54 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-01T16:23:09 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxx4Rd | 1092 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-01T16:06:50 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxZHwK | 1.2852971 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-01T14:03:28 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxZHwK | 0.737276 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-01T14:32:20 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxb2x6 | 500 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-01T14:05:01 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxHHN | -440 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-01T12:42:51 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxkhez | -133 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-01T11:11:48 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxaeo4 | 10 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-01T09:31:01 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxZHwK | 1.04274712 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-01T06:51:37 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxx4Rd | 60 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-07-01T02:55:43 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxVXP | 100 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-30T20:34:38 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxJcLo | 1.09 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-30T19:15:55 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxZHwK | 1.02113677 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-30T18:11:41 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxa8RG | 12.33 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-30T14:17:31 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxaeo4 | 50 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-30T13:01:28 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxx4Rd | 999 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-30T11:21:23 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxZHwK | 1.01917557 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-30T11:20:30 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxdgm6 | 350 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-30T09:59:49 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxZHwK | 0.619818 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-30T10:24:28 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxVXP | 44 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-30T09:45:51 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxZHwK | 1.17924563 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |

**Bitcoin Transactions.xls**

| Confirmed | Date | Type | Address | Amount | ID |
|---|---|---|---|---|---|
| TRUE | 2012-06-30T09:33:32 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxhez | -130 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-30T07:54:18 | Mined | | 47.5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-30T07:30:59 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxZHwK | 1.00370439 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-30T04:38:57 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxx9BE2 | 0.7 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-30T02:11:21 | Mined | | 47.5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-30T01:45:55 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxZHwK | 1.33580537 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-30T00:34:00 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxVXP | 100 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-29T23:36:23 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxSXGv | 0.7807948 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-29T21:43:15 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxz4Rd | 1100 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-29T20:24:06 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxb2x6 | 34 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-29T20:19:58 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxD2x6 | 501 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-29T18:15:52 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxZHwK | 1.03380983 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-29T16:22:25 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxaeo4 | 267 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-29T16:02:21 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxEM3 | 610 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-29T15:47:14 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxbec | -400 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-29T15:07:39 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxZHwK | 1.15798968 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-29T14:40:53 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxz4Rd | 1024 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-29T09:02:39 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxSXGv | 0.150461 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-29T09:02:26 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxNFHF | 1000 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-29T08:37:17 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxa8RG | 7.04 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-29T07:44:27 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxZHwK | 0.136686 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-29T07:44:24 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxZHwK | 1.088206 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-29T07:22:51 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxhez | -214 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-29T05:54:57 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxEWNE | 17 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-29T05:43:54 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxJcLo | 2.36 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-29T05:03:29 | Mined | | 47.5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-29T04:07:28 | Mined | | 47.5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-29T03:48:33 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxZHwK | 1.14040706 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-29T03:51:56 | Mined | | 47.5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-29T03:23:38 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxZHwK | 1.3827314 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-29T02:54:55 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxzNAL | 250 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-29T02:38:01 | Mined | | 47.5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-29T00:14:10 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxaeo4 | 10 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-28T23:56:47 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxwRAe | 100 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-28T23:41:54 | Mined | | 47.5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-28T23:16:21 | Mined | | 47.5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-28T22:52:45 | Mined | | 47.5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-28T22:29:08 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxka85 | -100 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-28T22:28:45 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxwRAe | 100 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-28T18:15:48 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxZHwK | 1.35176548 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-28T16:53:28 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxQjc1 | 7.76 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-28T15:33:05 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxSXGv | 5.74188253 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-28T14:00:13 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxWU5Z | 100 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-28T10:30:57 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxZHwK | 1.14634325 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-28T09:24:30 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxx5FuZ | 280 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-28T09:10:04 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxSXGv | 0.133469 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-28T07:48:07 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxaeo4 | 7 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-28T06:08:37 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxa8RG | 8.39 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-28T05:23:24 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxEM3 | 500 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-28T02:32:01 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxZHwK | 1.28694302 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-28T00:42:08 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxz4Rd | 931 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-27T23:30:00 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxyzaS | -5000 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-27T23:05:46 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxZHwK | 1.10146831 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-27T22:41:59 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxVXP | 69 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-27T21:31:30 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxVXP | 90 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-27T21:05:46 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxZHwK | 1.07639204 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-27T00:46:58 | Mined | | 47.5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-27T20:34:54 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxJcLo | 0.66 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-27T20:26:07 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxUuZh | 200 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-27T19:55:40 | Mined | | 47.5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-27T19:01:26 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxNFHF | 3000 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-27T17:34:11 | Mined | | 47.5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-27T16:56:58 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxSFuZ | 30 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-27T16:32:32 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxZHwK | 1.41367682 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-27T16:25:11 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxz4Rd | 2055 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-27T16:20:59 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxZHwK | 0.810426 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-27T15:50:16 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxhez | -133 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-27T15:08:02 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxJPXj | 1999 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-27T11:01:28 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxx2gup | -150 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-27T09:45:50 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxZHwK | 1.03224951 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-27T09:02:31 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxSXGv | 0.1995 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-27T08:40:26 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxx8Fm | -33.25 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-27T08:38:52 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxtSnF | -292.6162701 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-27T05:06:32 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxZHwK | 1.22115615 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-27T04:23:08 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxb2x6 | 266 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-27T04:07:20 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxZHwK | 1.14851761 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-27T01:30:50 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxVXP | 10 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-27T01:08:30 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxaeo4 | 11 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-27T01:04:22 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxNL1S | 200 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-27T00:22:37 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxJPXj | 1 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-26T23:55:29 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxz4Rd | 1000 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-26T23:52:08 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxSFuZ | 50 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-26T22:59:56 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxa8RG | 10.84 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-26T22:45:48 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxZHwK | 1.21308911 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-26T22:23:39 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxka85 | -10.59290879 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-26T22:23:04 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxka85 | -89.40709121 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-26T22:00:33 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxNFHF | 800 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-26T22:42:35 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxJcLo | 2.25 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-26T21:35:29 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxwRAe | 89.40709121 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-26T21:12:43 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxZHve | 324.9549882 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-26T20:44:37 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxz4Rd | 910 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-26T18:15:47 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxZHwK | 1.20192775 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-26T18:05:19 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxaeo4 | 600 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-26T17:36:56 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxz4Rd | 930 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-26T17:10:59 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxHqU | 1000 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-26T16:27:32 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxSXGv | 0.1995 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-26T16:06:09 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxWzMT | -0.00050004 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-26T16:09:54 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxVXP | 20 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-26T15:49:52 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxVXP | 20 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-26T15:59:05 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxunFN | -675 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-26T15:21:37 | Mined | | 47.5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-26T15:05:15 | Mined | | 47.5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-26T14:24:36 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxT8z3 | -200 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |

**Bitcoin Transactions.xls**

| Confirmed | Date | Type | Address | Amount | ID |
|---|---|---|---|---|---|
| TRUE | 2012-06-26T14:13:31 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxoEAc | 200 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-26T13:38:42 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxyzaS | -5000 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-26T10:55:57 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx2gup | -100 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-26T10:30:44 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxV1zv | -50 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-26T10:25:34 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxjjFa | -2148.060484 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-26T08:31:27 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxFc5 | -2000 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-26T08:37:05 | Mined | | 47.5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-26T08:00:01 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxz4Rd | 1500 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-26T06:19:13 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxVXP | 128 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-26T05:09:41 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxiUJv | 1000 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-26T05:07:44 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxiUJv | 1000 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-26T05:05:39 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxZHwK | 1.16150026 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-26T04:18:21 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxz4Rd | 3000 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-26T02:24:24 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxVAHh | 200 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-26T01:46:01 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxnFZG | 150.0949584 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-26T01:32:07 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxZHwK | 1.24733029 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-25T23:56:05 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxzNAL | 50 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-25T23:39:30 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxrmb | 86.16978604 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-25T15:45 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxZHwK | 1.23818402 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-25T22:49:14 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxqsMk | 40 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-25T22:43:24 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxqsMk | 10 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-25T22:23:08 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxqsMk | 23 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-25T22:21:57 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxqsMk | 240 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-25T22:21:06 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxqsMk | 137 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-25T21:00:59 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxJcLo | 5.36 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-25T19:59:17 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxEWNE | 150 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-25T19:49:23 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxaeo4 | 47 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-25T20:03:07 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxFc5 | -200 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-25T19:56:41 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxz4Rd | 3990 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-25T19:45:10 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxaeo4 | 63 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-25T19:30:44 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxSVHr | 4.84 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-25T19:07:10 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxQv7s | -2800 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-25T19:04:24 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxAqB | -211.80328 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-25T19:03:25 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxKKNk | -2139.531765 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-010 |
| TRUE | 2012-06-25T19:03:25 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxEGHy | -267.6908403 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-009 |
| TRUE | 2012-06-25T19:03:25 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxunFN | -56.1937172 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-009 |
| TRUE | 2012-06-25T19:03:25 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxGyB9 | -1925 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-008 |
| TRUE | 2012-06-25T19:03:25 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxQCeW | -3783.644158 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-007 |
| TRUE | 2012-06-25T19:03:25 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxMVxH | -1145.695833 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-006 |
| TRUE | 2012-06-25T19:03:25 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxAJi66 | -455 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-005 |
| TRUE | 2012-06-25T19:03:25 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxx6U3o | -28 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-004 |
| TRUE | 2012-06-25T19:03:25 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxx4QS3 | -45.55277778 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-003 |
| TRUE | 2012-06-25T19:03:25 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxomNT | -28.0672 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-002 |
| TRUE | 2012-06-25T19:03:25 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxgi8m | -140 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-001 |
| TRUE | 2012-06-25T19:03:25 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxrorne | -6.51 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-25T19:01:14 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxc5in | -6.135486 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-008 |
| TRUE | 2012-06-25T19:01:14 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxD6RY | -324.1325486 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-007 |
| TRUE | 2012-06-25T19:01:14 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxsN9h | -1190.646929 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-006 |
| TRUE | 2012-06-25T19:01:14 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxoffMe | -178.5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-005 |
| TRUE | 2012-06-25T19:01:14 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxo7kH | -210.261653 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-004 |
| TRUE | 2012-06-25T19:01:14 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxRbE | -12.115 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-003 |
| TRUE | 2012-06-25T19:01:14 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxAqB | -8.89564194 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-002 |
| TRUE | 2012-06-25T19:01:14 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxWakn | -280 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-001 |
| TRUE | 2012-06-25T19:01:14 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxE9ab | -1247.728893 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-25T18:58:06 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxTJNL | -67.0605 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-016 |
| TRUE | 2012-06-25T18:58:06 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxhBji | -19.03457739 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-015 |
| TRUE | 2012-06-25T18:58:06 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxgzK9 | -8.4 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-014 |
| TRUE | 2012-06-25T18:58:06 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxhZWG | -700 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-013 |
| TRUE | 2012-06-25T18:58:06 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxJLjC | -30 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-012 |
| TRUE | 2012-06-25T18:58:06 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxx8bjR | -1244.910884 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-011 |
| TRUE | 2012-06-25T18:58:06 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx7vs | -140 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-010 |
| TRUE | 2012-06-25T18:58:06 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxbk5P | -28 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-009 |
| TRUE | 2012-06-25T18:58:06 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxRBb | -28.56 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-008 |
| TRUE | 2012-06-25T18:58:06 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxyAys | -210 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-007 |
| TRUE | 2012-06-25T18:58:06 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxzHHN | -84.66277315 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-006 |
| TRUE | 2012-06-25T18:58:06 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxx2GTE | -2070.397222 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-005 |
| TRUE | 2012-06-25T18:58:06 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxExdhs | -315 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-004 |
| TRUE | 2012-06-25T18:58:06 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxWaG | -206.8993056 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-003 |
| TRUE | 2012-06-25T18:58:06 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxWMaZ | -166.7527778 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-002 |
| TRUE | 2012-06-25T18:58:06 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxe6PW | -140 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-001 |
| TRUE | 2012-06-25T18:58:06 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx3oqh | -147.0532257 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-25T17:14:43 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxaeo4 | 10 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-25T17:45:44 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxZHwK | 1.26187632 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-25T14:19:54 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxqsMk | 150 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-25T11:00:20 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxx9BE2 | 0.86 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-25T05:45:44 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxZHwK | 1.22472222 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-25T08:50:23 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxeyK2 | -46 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-25T09:18:39 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxSXGv | 0.471919 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-25T08:18:02 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxJcLo | 1.01 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-25T06:15:44 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxZHwK | 1.23605923 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-25T01:05:42 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxZHwK | 1.1232742 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-24T23:05:46 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxZHwK | 1.16940939 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-24T23:02:38 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxa8RG | 7.36 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-24T22:27:05 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxVXP | 22 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-24T20:02:14 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxaeo4 | 15 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-24T19:49:17 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxaeo4 | 10 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-24T19:32:01 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxZHwK | 1.19710446 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-24T18:26:58 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxJcLo | 1.358 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-24T17:33:35 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxZHwK | 2.715936 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-24T16:34:03 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxz4Rd | 1100 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-24T13:52:44 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxJcLo | 0.72 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-24T11:11:16 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxhez | -65 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-24T08:17:02 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxZHwK | 100 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-24T07:00:46 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxz4Rd | 1004 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-24T04:05:46 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxZHwK | 1.04415335 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-24T02:35:37 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxVXP | 81 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-24T05:05:43 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxZHwK | 1.1074809 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-24T00:30:02 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxZHve | 200 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-24T00:09:15 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxSFuZ | 350 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-23T23:28:45 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxJcLo | 4.81 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-23T22:43:36 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxhBji | -30 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-23T21:34:07 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxZHve | 750 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-23T20:09:14 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxJcLo | 1.23 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |

**Bitcoin Transactions.xls**

| Confirmed | Date | Type | Address | Amount | ID |
|---|---|---|---|---|---|
| TRUE | 2012-06-23T19:30:58 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxz4Rd | 1900 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-23T17:14:45 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxkhez | -280 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-23T16:48:48 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxZHwK | 1.947158 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-23T11:32:51 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxa8RG | 6.71 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-23T10:57:38 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxz4Rd | 1003 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-23T10:06:13 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxZHwK | 1.5810275 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-23T09:36:14 | Mined | | 47.5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-23T08:08:45 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxXnjh | -15 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-23T07:38:31 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxNFHF | 1000 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-23T07:37:41 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxz4Rd | 1002 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-23T06:55:14 | Mined | | 47.5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-23T06:25:10 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxSFuZ | 100 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-23T03:43:54 | Mined | | 47.5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-23T03:28:30 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxz4Rd | 1001 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-23T03:05:49 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxZHwK | 1.13040417 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-23T01:19:58 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxGp8n | 1.7596 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-23T01:24:50 | Mined | | 47.5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-23T01:17:11 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxSXGv | 1.15919529 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-23T00:18:29 | Mined | | 47.5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-23T00:03:45 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxZHve | 280 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-22T23:05:47 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxZHwK | 1.17026815 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-22T22:34:23 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxVXP | 4 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-22T18:32 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxJcLo | 0.53 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-22T19:23 | Mined | | 47.5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-22T21:50:02 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxSVHr | 100 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-22T21:44:37 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxa8RG | 6.07 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-22T21:06:36 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxZHwK | 1.40769846 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-22T21:04:32 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxEAc | 50 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-22T20:34:32 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxSVHr | 50 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-22T19:06:42 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxSXGv | 0.431078 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-22T18:47:10 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxZHwK | 1.04133318 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-22T17:04:37 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxSFuZ | 200 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-22T15:55:45 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxJcLo | 1.21 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-22T15:54:38 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxQjc1 | 40 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-22T15:35:26 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxZHwK | 4.588006 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-22T14:29:29 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxEAc | 500 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-22T13:54:11 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxJcLo | 0.62 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-22T12:28 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxSFuZ | 25 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-22T08:43:28 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxkhez | -673 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-22T06:58:44 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxZtmh | 6.006 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-22T06:45:49 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxZHwK | 1.11017567 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-22T06:05:51 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxZHwK | 1.28069456 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-22T05:31:09 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxWUSZ | 100 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-22T05:09:17 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxJcLo | 45 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-22T00:28:00 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxSFuZ | 200 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-21T23:41:00 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxunFN | -500 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-21T22:52:35 | Mined | | 47.5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-21T22:40:28 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxz4Rd | 1000 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-21T22:37:20 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxx-c5 | -300 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-21T21:37:34 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxZtmh | 6.864 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-21T18:57:28 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxZtmh | 4.29 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-21T18:44:40 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxa8RG | 6.39 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-21T17:49:20 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxEusi | 10 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-21T16:53:08 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxZi2A | -105 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-21T16:54:28 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxJW3Y | -1.0005 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-21T16:44:45 | Mined | | 47.5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-21T16:31:24 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxaeo4 | 75 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-21T15:46:35 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxJcLo | 1.34 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-21T15:30:52 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxZHwK | 1.11059566 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-21T15:06:16 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxZHwK | 0.755326 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-21T15:23:04 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxVXP | 79 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-21T14:49:59 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxSVHr | 149.25 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-21T11:02:29 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxEAc | 100 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-21T12:52:24 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxVXP | 100 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-21T12:08:25 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxZHwK | 1.53534509 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-21T11:55:32 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxx2qup | -100 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-21T09:22:03 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxkhez | -548 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-21T08:51:57 | Mined | | 47.5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-21T07:45:20 | Mined | | 47.5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-21T07:43:05 | Mined | | 47.5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-21T07:25:53 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxJcLo | 1.22 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-21T05:53:18 | Mined | | 47.5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-21T06:44:58 | Mined | | 47.5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-21T06:25:25 | Mined | | 47.5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-21T05:41:04 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxEWNE | 13 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-21T05:33:46 | Mined | | 47.5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-21T04:30:20 | Mined | | 47.5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-21T03:49:16 | Mined | | 47.5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-21T02:23:15 | Mined | | 47.5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-21T02:19:33 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxiSbJ | 28.66720001 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-21T01:35:26 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxSFuZ | 15 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-21T00:58:18 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxa8RG | 6.55 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-21T00:15:48 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxZHwK | 1.08997463 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-21T00:09:57 | Mined | | 47.5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-20T23:36:07 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxSVHr | 51.2 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-20T22:28:22 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxNL1S | 150 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-20T20:59:17 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxjwLC | -500 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-20T19:31:32 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxz4Rd | 2400 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-20T19:16:02 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxz4Rd | 2300 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-20T18:08:22 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxz4Rd | 1600 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-20T18:53:28 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxSXGv | 0.211703 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-20T16:30:41 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxZHwK | 1.0477852 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-20T16:27:30 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxz4Rd | 3400 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-20T16:09:39 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxZHwK | 0.2844141 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-20T06:04:11 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxkhez | -601 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-20T16:02:43 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxkhez | -390 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-20T11:45:50 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxZHwK | 1.06223903 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-20T11:03:10 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxda5g | 0.8798 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-20T10:46:41 | Mined | | 47.5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-20T11:29:06 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxyzaS | -10000 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-20T10:34:19 | Mined | | 47.5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-20T10:11:54 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxZHve | 190 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-20T10:00:07 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxFc5 | -150 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |

Bitcoin Transactions.xls

| Confirmed | Date | Type | Address | Amount | ID |
|---|---|---|---|---|---|
| TRUE | 2012-06-20T09:52:43 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxx2qup | -75 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-20T08:59:06 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxFc5 | -150 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-20T09:29:12 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxXcLo | 0.58 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-20T09:22:44 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxNFHF | 800 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-20T08:25:02 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxSXGv | 0.132689 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-20T08:15:48 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxZHwK | 1.12744185 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-20T07:53:03 | Mined | | 47.5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-20T05:56:00 | Mined | | 47.5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-20T05:15:52 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxZHwK | 1.20336459 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-20T05:08:01 | Mined | | 47.5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-20T01:36:11 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxx4Rd | 2000 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-21T01:18:50 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxZHwK | 1.44753916 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-20T00:22:19 | Mined | | 47.5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-19T23:02:17 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxZHve | 730 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-19T21:45:43 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxZHwK | 1.18015937 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-19T21:49:34 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxZHwK | 0.0677769 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-19T21:23:50 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxJcLo | 0.63 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-19T20:30:07 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxhez | -210 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-19T19:47:52 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxx8RG | 9.08 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-19T19:45:47 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxZHwK | 1.19039207 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-19T14:34:35 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxx4Rd | 1000 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-19T17:17:36 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxx7aYW | 500 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-19T17:19:22 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxaeo4 | 1000 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-19T16:45:21 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxjwLC | -0.00050018 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-19T16:45:11 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxaeo4 | 208.5141735 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-19T16:37:33 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxx23Y | -500 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-19T12:28:03 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxZHve | 420 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-19T12:05:18 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxZHve | 1224 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-19T09:58:31 | Mined | | 47.5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-19T08:55:57 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxFc5 | -1400 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-19T08:49:05 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxZxPb | -450 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-19T08:45:45 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxZHwK | 1.2062971 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-19T02:52:26 | Mined | | 47.5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-19T06:30:48 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxEWNE | 15 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-19T06:31:06 | Mined | | 47.5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-19T05:43:36 | Mined | | 47.5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-19T05:07:46 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxZHwK | 1.29874986 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-19T05:25:23 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxx4Rd | 650 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-19T03:01:20 | Mined | | 47.5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-19T02:43:00 | Mined | | 47.5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-19T00:26:19 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxjGT6 | 106.98 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-19T00:15:44 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxZHwK | 1.24157177 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-19T00:13:13 | Mined | | 47.5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-19T00:04:08 | Mined | | 47.5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-19T00:03:47 | Mined | | 47.5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-18T23:23:21 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxXVsN | 51.04031069 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-18T22:27:04 | Mined | | 47.5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-18T22:15:40 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxZHwK | 1.12381868 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-18T22:18:03 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxZHwK | 6.76867275 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-18T21:58:17 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxWUSZ | 100 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-18T21:56:32 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxWUSZ | 100 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-18T19:24:47 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxUuZh | 100 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-18T18:42:38 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxx4Rd | 1450 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-18T18:32:41 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxZHwK | 1.13959679 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-18T17:58:25 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxJW3Y | -20 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-18T17:27:54 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxVXP | 11 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-18T16:39:00 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxgfmb | 9.97252949 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-18T16:25:18 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxx4Rd | 2900 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-18T16:18:01 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxVXP | 11 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-18T15:39:16 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxyqm4 | 0.02449 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-18T15:08:12 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxVXP | 26 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-18T15:07:21 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxSVHr | 1000 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-18T15:06:12 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxx86iq | 62.53597588 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-18T14:58:35 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxVAHh | 200 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-18T14:53:50 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxx2Cs | 500 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-18T14:30:26 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxzhHN | -110 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-18T14:29:52 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxRbcD | -1125 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-18T13:49:13 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxaeo4 | 254.4858265 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-18T13:57:02 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxx28Q | 30 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-18T14:16:10 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxeyN2 | -10 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-18T13:48:13 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxEWNE | 257 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-18T13:59:21 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxm9d | -131.2505489 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-18T13:51:43 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxJcLo | 4.96 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-18T13:43:37 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxunFN | -97.73188278 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-011 |
| TRUE | 2012-06-18T13:43:37 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxGyB9 | -1925 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-010 |
| TRUE | 2012-06-18T13:43:37 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxZCeW | -2226.705021 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-009 |
| TRUE | 2012-06-18T13:43:37 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxkKNk | -2126.009807 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-008 |
| TRUE | 2012-06-18T13:43:37 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxZiZA | -4.41 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-007 |
| TRUE | 2012-06-18T13:43:37 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxc5in | -6.135486 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-006 |
| TRUE | 2012-06-18T13:43:37 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxD6RY | -311.9917431 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-005 |
| TRUE | 2012-06-18T13:43:37 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxrne | -6.51 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-004 |
| TRUE | 2012-06-18T13:43:37 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxgi8m | -140 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-003 |
| TRUE | 2012-06-18T13:43:37 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxomNT | -28.0672 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-002 |
| TRUE | 2012-06-18T13:43:37 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxGHv | -246.6401042 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-001 |
| TRUE | 2012-06-18T13:43:37 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxAJ66 | -554.3961806 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-18T13:44:37 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxx5ukV | -608 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-18T13:37:29 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxaLY8 | 10000 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-18T13:35:38 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxMVxH | -1134.830556 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-011 |
| TRUE | 2012-06-18T13:35:38 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxx6U3o | -28 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-010 |
| TRUE | 2012-06-18T13:35:38 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxx4QS3 | -33.6 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-009 |
| TRUE | 2012-06-18T13:35:38 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxgzK9 | -8.4 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-008 |
| TRUE | 2012-06-18T13:35:38 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxTJNL | -65.31361111 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-007 |
| TRUE | 2012-06-18T13:35:38 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxhBji | -17.94516132 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-006 |
| TRUE | 2012-06-18T13:35:38 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxhZWG | -700 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-005 |
| TRUE | 2012-06-18T13:35:38 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxx9ky4 | -62.53597588 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-004 |
| TRUE | 2012-06-18T13:35:38 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxJLjC | -30 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-003 |
| TRUE | 2012-06-18T13:35:38 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxw7vs | -140 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-003 |
| TRUE | 2012-06-18T13:35:38 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxx8bjR | -1231.782907 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-002 |
| TRUE | 2012-06-18T13:35:38 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxbK5P | -28 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-001 |
| TRUE | 2012-06-18T13:35:38 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxsN9h | -1389.170347 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-18T13:32:08 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxfMe | -181.1801806 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-014 |
| TRUE | 2012-06-18T13:32:08 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxAqB | -8.56102593 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-013 |
| TRUE | 2012-06-18T13:32:08 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxE9ab | -1159.0516 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-012 |

**Bitcoin Transactions.xls**

| Confirmed | Date | Type | Address | Amount | ID |
|---|---|---|---|---|---|
| TRUE | 2012-06-18T13:32:08 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxWakn | -280 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-011 |
| TRUE | 2012-06-18T13:32:08 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxo7xH | -207.4881596 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-010 |
| TRUE | 2012-06-18T13:32:08 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxRbE | -7.91791667 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-009 |
| TRUE | 2012-06-18T13:32:08 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxx3oqh | -103.1214811 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-008 |
| TRUE | 2012-06-18T13:32:08 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxVWaG | -175 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-007 |
| TRUE | 2012-06-18T13:32:08 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxWMaZ | -152.5833333 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-006 |
| TRUE | 2012-06-18T13:32:08 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxx6PW | -140 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-005 |
| TRUE | 2012-06-18T13:32:08 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxEdhs | -315 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-004 |
| TRUE | 2012-06-18T13:32:08 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxx2GTE | -1892.299653 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-003 |
| TRUE | 2012-06-18T13:32:08 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxzhHN | -69.35705556 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-002 |
| TRUE | 2012-06-18T13:32:08 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxRBb | -28.56 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-001 |
| TRUE | 2012-06-18T13:32:08 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxAys | -210 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-18T13:31:56 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxZHwK | 0.0027531 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-18T13:15:15 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxx9BE2 | 0.77 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-18T13:09:53 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxhez | -320 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-18T12:57:56 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxb2x6 | 24.25844531 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-18T12:57:56 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxb2x6 | 40 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-18T10:15:22 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxBmTx | -400 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-18T10:06:54 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxZHwK | 1.30031562 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-18T09:10:17 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxJcLo | 0.82 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-18T08:50:16 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxEusi | 80 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-18T04:14:52 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxZHve | 235 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-18T01:45:43 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxZHwK | 1.07854828 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-18T01:10:18 | Mined | | 47.5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-17T23:49:59 | Mined | | 47.5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-17T22:37:05 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxqsMk | 100 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-17T22:22:16 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxqWeq | -38.46 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-17T20:15:38 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxZHwK | 1.0764243 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-17T20:03:06 | Mined | | 47.5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-17T19:58:08 | Mined | | 47.5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-17T15:10:27 | Mined | | 47.5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-17T15:00:59 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxAJ66 | -1500 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-17T15:02:48 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxT8z3 | -200 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-17T12:12:16 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxvyc | -57 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-17T14:05:42 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxZHwK | 1.06325605 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-17T13:01:43 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxyqm4 | 1.37879 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-17T12:39:37 | Mined | | 47.5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-17T01:51:38 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxb2x6 | 500 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-17T08:08:08 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxz4Rd | 550 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-17T06:05:46 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxZHwK | 1.02051988 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-17T00:47:18 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxZHwK | 1.15524947 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-17T00:32:17 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxZHve | 18.20650791 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-16T22:27:24 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxEWNE | 24 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-16T23:19:50 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxSFuZ | 70 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-16T22:06:02 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxZHwK | 1.06086284 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-16T19:06:03 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxZHwK | 1.1544256 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-16T18:38:47 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxb2x6 | 3000 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-16T16:06:00 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxZHwK | 1.14008702 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-16T11:46:32 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxZHwK | 1.39564149 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-16T10:31:32 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxZHve | 65 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-16T10:26:27 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxSXGv | 0.652851 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-16T10:05:02 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxSVHr | 248.4679937 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-16T09:05:08 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxz4Rd | 1750 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-16T08:43:08 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxJcLo | 0.675 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-16T08:43:04 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxz4Rd | 1900 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-16T07:46:29 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxZHwK | 1.51689225 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-16T08:17:35 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxNyN2 | -10 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-16T07:46:37 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxZHve | 100 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-15T23:09:19 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxunFN | -2400 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-15T22:36:19 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxSXGv | 0.95832628 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-15T21:32:29 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxZHwK | 1.27507441 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-15T17:07:04 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxZHwK | 1.26632427 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-15T02:02:00 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxE73D | 77.5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-15T19:15:02 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxrVXP | 100 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-15T10:09 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxz4Rd | 808 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-15T17:12:59 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxQjc1 | 8 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-15T16:08:50 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxa8RG | 537.9 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-15T15:10:39 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxym4 | 10 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-15T13:31:38 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxZHwK | 1.63307799 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-15T12:54:12 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxJcLo | 0.905 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-15T12:59:54 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxx1m2m | -166 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-15T12:44:30 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxSFuZ | 75 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-15T12:34:31 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxN9h | -4493 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-15T11:58:59 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxTg2A | -5000 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-15T09:16:28 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxSFuZ | 25 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-15T06:00 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxZHwK | 1.235209 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-15T04:31:34 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxZHwK | 1.06027392 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-15T00:40:33 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxZHve | 250 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-15T00:16:54 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxZHwK | 1.24589718 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-14T23:41:38 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxEWNE | 16 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-14T21:54:06 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxNFHF | 800 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-14T21:40:23 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxz4Rd | 992 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-14T21:24:29 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxAbec | -80 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-14T21:15:59 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxZHwK | 1.31102656 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-14T20:49:24 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxz4Rd | 1000 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-14T13:30:47 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxZHwK | 1.13815007 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-14T13:29:31 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxZHve | 900 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-14T13:13:55 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxJcLo | 11 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-14T10:12:40 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxZHwK | 2.580732 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-14T10:06:30 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxhez | -349 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-14T07:31:02 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxNFHF | 100 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-14T00:42:39 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxNFHF | 1200 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-14T20:46:02 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxZHwK | 1.21702819 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-13T20:47:37 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxJcLo | 0.63 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-13T19:43:15 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxJFF | -1000 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-13T19:42:55 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxdix | -84.3326 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-13T17:41:27 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxyzaS | -8000 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-13T17:38:58 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxZtmh | 5.3844 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-13T17:13:36 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxZHwK | 2.9221962 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-13T16:42:36 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxhez | -436 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-13T12:59:36 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxNFHF | 600 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-13T12:41:26 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxJcLo | 0.65 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-13T12:19:13 | Mined | | 47.5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |

Bitcoin Transactions.xls

| Confirmed | Date | Type | Address | Amount | ID |
|---|---|---|---|---|---|
| TRUE | 2012-06-13T10:15:52 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxZHwK | 1.09283103 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-13T10:27:49 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxfMe | -110 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-13T09:14:37 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxoNL1S | 200 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-13T06:59:32 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxjGT6 | 7 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-13T02:38:17 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxZHve | 400 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-13T00:45:31 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxz4Rd | 1000 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-12T23:30:48 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxZHwK | 1.32899566 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-12T23:01:44 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxZHve | 750 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-12T22:52:57 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxZHve | 600 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-12T20:55:55 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxdgm6 | 110 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-12T17:32:23 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxZHwK | 1.23903738 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-12T16:26:59 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxz4Rd | 2000 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-12T15:23:02 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxx86iq | 34.79838846 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-12T15:13:36 | Mined | | 47.5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-12T15:06:52 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxZHwK | 1.24103443 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-12T14:07:48 | Mined | | 47.5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-12T12:49:54 | Mined | | 47.5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-12T23:23:42 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxZHve | 800 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-12T05:52 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxZHwK | 1.43289886 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-12T11:01:32 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxmyfA | -55 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-12T10:23:32 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxZxPb | -55 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-12T00:40:42 | Mined | | 47.5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-12T09:35:07 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxqsMk | 294 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-12T09:31:05 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxqsMk | 105.5603664 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-12T08:36:32 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxZHwK | 0.0499548 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-12T07:57:15 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxKFHF | 1500 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-12T07:23:54 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxkhez | -124 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-12T07:19:15 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxFc5 | -1200 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-12T05:06:52 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxZHwK | 1.18071643 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-12T01:57:49 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxz4Rd | 1100 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-12T00:05:50 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxZHwK | 1.21637592 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-11T23:09:25 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxVsN | 3.53893359 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-11T22:35:41 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxqsMk | 30 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-11T22:35:12 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxqsMk | 50 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-11T22:29:28 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxqsMk | 50 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-11T22:29:28 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxqsMk | 11.2 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-11T22:29:28 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxqsMk | 40 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-11T22:29:23 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxqsMk | 20 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-11T22:23:40 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxqsMk | 100 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-11T22:22:38 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxqsMk | 300 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-11T21:19:32 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxJcLo | 0.78 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-11T19:17:59 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxUuZh | 100 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-11T17:37:58 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxWW7q | -3594.090782 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-11T17:53:17 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxx86iq | 57.91206785 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-11T16:37 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxeyN2 | -2 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-11T16:54:19 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxSXGv | 11.257688 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-11T17:00:09 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxVAHh | 200 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-11T16:26:54 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxyqm4 | 0.4 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-11T16:20:52 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxjFa | -3000 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-11T16:08:54 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxz4Rd | 1900 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-11T14:54:42 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxSVHr | 200 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-11T14:23:53 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxMtvv | -65.5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-11T14:19:10 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxVXP | 4 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-11T14:15:04 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxZtmh | 6.8768 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-11T12:39:01 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxrVXP | 27 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-11T12:23:57 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxs28Q | 50 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-11T12:55:59 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxjGT6 | 1220.4 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-11T12:42:58 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxSF1zZ | 100 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-11T12:51:45 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxqfmb | 771.8359048 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-11T14:49:03 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxEWNE | 229 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-11T17:47:40 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxSGXp | 8.722 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-11T15:45:48 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxJcLo | 15.17 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-11T14:44:42 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxSGXp | 17.724 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-11T13:32:22 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxSbJ | 1.49161332 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-11T11:30:06 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxCeW | -1208.715903 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-011 |
| TRUE | 2012-06-11T11:30:06 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxGyB9 | -1542.8875 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-010 |
| TRUE | 2012-06-11T11:30:06 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxAJ66 | -576.9267361 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-009 |
| TRUE | 2012-06-11T11:30:06 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxEGHy | -228.0981667 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-008 |
| TRUE | 2012-06-11T11:30:06 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxuFN | -185.79675 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-007 |
| TRUE | 2012-06-11T11:30:06 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxMVxH | -1111.883292 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-006 |
| TRUE | 2012-06-11T11:30:06 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxx6U3o | -28.95197329 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-005 |
| TRUE | 2012-06-11T11:30:06 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxomNT | -28.0672 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-004 |
| TRUE | 2012-06-11T11:30:06 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxx42G3 | -33.6 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-003 |
| TRUE | 2012-06-11T11:30:06 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxgi8m | -140 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-002 |
| TRUE | 2012-06-11T11:30:06 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxZi2A | -4.41 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-001 |
| TRUE | 2012-06-11T11:30:06 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxome | -6.51 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-11T11:26:24 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxD6RY | -294.81125 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-010 |
| TRUE | 2012-06-11T11:26:24 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxc5in | -6.135486 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-009 |
| TRUE | 2012-06-11T11:26:24 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxsN9h | -1441.739132 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-008 |
| TRUE | 2012-06-11T11:26:24 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxfMe | -186.2 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-007 |
| TRUE | 2012-06-11T11:26:24 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxAq8 | -8.4 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-006 |
| TRUE | 2012-06-11T11:26:24 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxRbE | -4.2 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-005 |
| TRUE | 2012-06-11T11:26:24 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxo7xH | -204.769181 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-004 |
| TRUE | 2012-06-11T11:26:24 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxWakn | -280 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-003 |
| TRUE | 2012-06-11T11:26:24 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxE9ab | -1125.266095 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-002 |
| TRUE | 2012-06-11T11:26:24 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxhBji | -28.39494927 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-001 |
| TRUE | 2012-06-11T11:26:24 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxTJNL | -62.46872222 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-11T11:23:50 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxgzK9 | -8.4 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-014 |
| TRUE | 2012-06-11T11:23:50 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxhZWG | -700 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-014 |
| TRUE | 2012-06-11T11:23:50 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxx9Ay4 | -57.91206785 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-013 |
| TRUE | 2012-06-11T11:23:50 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxJLjC | -29.88968425 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-012 |
| TRUE | 2012-06-11T11:23:50 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxw7vs | -140 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-011 |
| TRUE | 2012-06-11T11:23:50 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxx8bjR | -1145.7534 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-010 |
| TRUE | 2012-06-11T11:23:50 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxbk5P | -28 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-009 |
| TRUE | 2012-06-11T11:23:50 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxRBb | -28.56 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-008 |
| TRUE | 2012-06-11T11:23:50 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxAys | -181.7847222 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-007 |
| TRUE | 2012-06-11T11:23:50 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxzhHN | -61.50377778 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-006 |
| TRUE | 2012-06-11T11:23:50 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxEdhs | -315 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-005 |
| TRUE | 2012-06-11T11:23:50 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxZGTE | -1531.371875 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-004 |
| TRUE | 2012-06-11T11:23:50 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxWMaZ | -140 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-003 |
| TRUE | 2012-06-11T11:23:50 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxx6PW | -140 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-002 |
| TRUE | 2012-06-11T11:23:50 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxVWaG | -175 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-001 |
| TRUE | 2012-06-11T11:23:50 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxx3oqh | -54.74555556 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |

**Bitcoin Transactions.xls**

| Confirmed | Date | Type | Address | Amount | ID |
|---|---|---|---|---|---|
| TRUE | 2012-06-11T11:10:26 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxuEM3 | 300 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-11T10:50:08 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxuEM3 | 501 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-11T09:52:40 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxhez | -560 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-11T09:46:48 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxBMNb | -583 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-11T09:28:53 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxZxPb | -80 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-11T08:45:53 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxZHwK | 1.00101059 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-11T06:30:58 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxZHwK | 1.14725093 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-11T01:16:43 | Mined | | 47.5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-10T23:51:12 | Mined | | 47.5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-10T23:15:56 | Mined | | 47.5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-10T21:46:28 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxZHwK | 1.12377722 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-10T21:18:06 | Mined | | 47.5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-10T20:34:41 | Mined | | 47.5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-10T20:30:56 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxZHwK | 1.34479843 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-10T19:45:56 | Mined | | 47.5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-10T19:40:01 | Mined | | 47.5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-10T19:22:30 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxSXGv | 0.386413 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-10T19:11:42 | Mined | | 47.5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-10T19:02:13 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxz4Rd | 2000 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-10T17:26:31 | Mined | | 47.5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-10T17:26:07 | Mined | | 47.5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-10T15:11:12 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxae04 | 322 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-10T14:30:52 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxZHwK | 1.1228518 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-10T13:57:25 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxTUBM | 76 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-10T13:47:08 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxZHwK | 0.0797202 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-10T11:16:59 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxZHwK | 1.19732342 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-10T10:40:29 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxJW3Y | -1155 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-10T10:36:15 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxb2x6 | 1260 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-10T10:27:36 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxb2x6 | 130 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-10T09:59:41 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxgm6 | 385 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-10T09:36:09 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxb2x6 | 126 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-10T09:32:43 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxEWNE | 25 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-10T08:17:42 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxZHwK | 1.34654503 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-10T07:52:38 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxhez | -511 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-10T02:32:41 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxZHwK | 1.36029638 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-09T23:53:26 | Mined | | 47.5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-09T22:52:04 | Mined | | 300 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-09T22:05:47 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxNFHF | 300 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-09T20:43:52 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxZHwK | 1.37126443 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-09T18:57:17 | Mined | | 47.5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-09T18:03:23 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxx7VMV | 6000 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-09T17:49:52 | Mined | | 47.5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-09T17:27:09 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxAJ66 | -1500 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-09T17:08:14 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxb2x6 | 65 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-09T15:56:33 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxb2x6 | 130 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-09T15:26:21 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxT43F | 500 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-09T15:06:54 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxZHwK | 1.42082068 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-09T14:54:04 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxEusi | 628 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-09T13:53:23 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxhi8ji | -110 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-09T12:32:10 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxz4Rd | 1000 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-09T11:56:25 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxVXP | 1 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-09T10:25:06 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxJW3Y | -562.5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-09T00:24:42 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxAbec | -375 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-09T07:37:55 | Mined | | 47.5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-09T07:02:35 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxz4Rd | 600 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-09T06:57:34 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxb2x6 | 260 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-09T05:53:49 | Mined | | 47.5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-09T06:47:03 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxZHwK | 1.01178343 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-09T01:45:49 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxZHwK | 1.24208248 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-09T01:44:13 | Mined | | 47.5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-09T01:05:36 | Mined | | 47.5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-09T00:42:37 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxb2x6 | 9312.5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-09T00:28:08 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxz4Rd | 1400 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-09T00:24:03 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxZHwK | 2.159787 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-09T00:11:01 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxhez | -319 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-08T23:43:16 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxx6U3o | -24.582524 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-08T23:51:47 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxJW3Y | -11250 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-08T22:07:48 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxNFHF | 500 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-08T21:25:50 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxb2x6 | 318.75 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-08T21:18:34 | Mined | | 47.5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-08T21:06:30 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxZHwK | 1.4989683 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-08T18:58:14 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxb2x6 | 260 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-08T17:50:16 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxSXGv | 1.32748084 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-08T16:38:53 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxQjc1 | 7.79 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-08T16:05:51 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxZHwK | 1.382485 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-08T15:50:59 | Mined | | 47.5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-08T14:52:34 | Mined | | 47.5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-08T14:23:49 | Mined | | 47.5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-08T13:00:10 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxZHwK | 0.0154812 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-08T13:45:41 | Mined | | 47.5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-08T11:51:30 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxb2x6 | 2520 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-08T10:49:15 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxSXGv | 0.1995 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-08T10:07:50 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxhez | -421 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-08T07:45:55 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxNFHF | 2100 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-08T06:17:29 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxZHwK | 1.0545208 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-08T01:05:50 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxZHwK | 1.14906442 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-08T00:56:00 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxNvUo | 1.0218477 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-07T23:10:30 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxHve | 100 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-07T21:30:16 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxZHwK | 1.02501357 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-07T20:02:51 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxNL1S | 123 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-07T19:29:04 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxz4Rd | 1000 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-07T19:06:04 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxZHwK | 1.19825181 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-07T18:34:53 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxHZG | 115 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-07T18:17:53 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxx3YfC | -8000 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-07T16:04:17 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxVXP | 3 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-07T15:21:07 | Mined | | 47.5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-07T11:46:22 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxeyN2 | -15 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-07T10:23:39 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxVXP | 1 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-07T09:06:52 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxSXGv | 0.362502 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-07T08:28:41 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxz4Rd | 1000 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-07T06:57:30 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxZHwK | 0.2471406 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-07T07:40:11 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxhez | -257 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-07T07:25:47 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxZHwK | 1.14778786 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |

**Bitcoin Transactions.xls**

| Confirmed | Date | Type | Address | Amount | ID |
|---|---|---|---|---|---|
| TRUE | 2012-06-07T02:29:16 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxLpFM | 0.9332 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-07T01:53:18 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxVXP | 30 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-06T22:51:26 | Mined | | 47.5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-06T22:39:48 | Mined | | 47.5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-06T21:44:00 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxSVHr | 500 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-06T19:03:10 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxVXP | 15 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-06T18:30:51 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxZHwK | 1.22137429 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-06T17:07:20 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxz4Rd | 2000 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-06T16:03:50 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxSGXp | 19.338 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-06T15:06:13 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxNFHF | 300 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-06T14:08:36 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxiUJv | 1500 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-06T13:32:53 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxEWNE | 17 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-06T10:05:42 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxZHwK | 1.20144679 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-06T09:52:35 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxVXP | 30 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-06T09:25:36 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxZHve | 200 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-06T09:09:40 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxiSbJ | 5.06749397 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-06T09:09:13 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxkhez | -311 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-06T08:59:33 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxmyfA | -1200 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-06T08:58:33 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxSW38 | -123.2006924 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-06T08:08:42 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxZHve | 200 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-06T07:30:58 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxZHwK | 1.14391624 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-06T03:30:47 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxZHwK | 1.23915167 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-06T03:28:27 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxZHve | 200 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-06T00:16:40 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxNL1S | 250 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-06T00:01:56 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxVXP | 10 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-05T23:52:42 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxZHve | 200 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-05T23:26:19 | Mined | | 47.5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-05T22:29:31 | Mined | | 47.5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-05T22:06:53 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxZHve | 300 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-05T22:05:51 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxZHwK | 1.24752305 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-05T21:42:24 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxiUJv | 900 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-05T21:09:10 | Mined | | 47.5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-05T19:59:37 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxz4Rd | 800 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-05T19:51:38 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxVXP | 19 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-05T19:06:41 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxSVHr | 76 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-05T19:05:47 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxZHwK | 1.29321919 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-05T19:03:30 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxSVHr | 4 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-05T18:54:54 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxSVHr | 200 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-05T18:06:52 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxZHwK | 1.40643878 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-05T17:53:36 | Mined | | 47.5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-05T16:49:40 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxNFHF | 350 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-05T16:14:11 | Mined | | 47.5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-05T16:01:30 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxVXP | 12 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-05T15:51:25 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxVXP | 29 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-05T16:38 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxx1iAE | 0.9442 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-05T14:15:58 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxZHwK | 1.19538144 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-05T13:28:51 | Mined | | 47.5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-05T12:40:26 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxx1iAE | 0.8582 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-05T11:43:00 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxZHwK | 2.8635831 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-05T21:11:36 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxx1iAE | 1 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-05T11:41:26 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxVXP | 175 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-05T11:31:39 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxVXP | 100 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-05T11:22:44 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxkhez | -310 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-05T11:16:10 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxdgm6 | 200 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-05T10:47:03 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxZHwK | 1.31322634 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-05T10:21:27 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxVXP | 105 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-05T09:30:50 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxZHGv | 0.1995 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-05T09:33:29 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxZHve | 130.2676991 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-05T09:32:27 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxZHve | 3300 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-05T08:07:48 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxJcLo | 0.95 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-05T08:06:47 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxJcLo | 108.36 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-05T07:47:58 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxFc5 | -700 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-05T07:47:02 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxhBji | -108 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-05T07:37:33 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxNFHF | 500 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-05T06:31:01 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxZHwK | 1.12943564 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-05T06:11:24 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxx9BE2 | 1.01 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-05T04:52:46 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxSFuZ | 10 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-05T02:41:06 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxVXP | 74 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-04T22:19:17 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxiUJv | 1400 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-04T22:06:58 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxae04 | 125 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-04T22:02:44 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxSGXp | 12.87 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-04T21:58:44 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxSGXp | 14.0096 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-04T21:00:42 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxVXP | 21 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-04T18:31:45 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxZHwK | 1.07932022 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-04T18:49:21 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxqsMk | 200 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-04T18:43:47 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxSVHr | 100 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-04T18:40:26 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxVXP | 75 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-04T18:37:07 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxZxPb | -207 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-04T18:23:42 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxz4Rd | 500 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-04T17:32:36 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxrFyJ | 5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-04T16:50:36 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxEusi | 145 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-04T17:00:25 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxVXP | 25 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-04T16:15:40 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxhyxQ | 220 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-04T16:10:23 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxVXP | 58 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-04T15:37:30 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxdgm6 | 300 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-04T15:19:00 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxs28Q | 300 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-04T13:40:15 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxVXP | 69 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-04T13:35:26 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxJW3Y | -5731.95 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-04T13:30:09 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxjGT6 | 1216.9 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-04T13:20:12 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxVXP | 100 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-04T04:56 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxeyN2 | -89.11 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-04T13:04:48 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxx8Biq | 53.76312052 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-04T12:50:09 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxVXP | 46 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-04T11:40:09 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxVXP | 53 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-04T11:36:14 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxAbec | -200 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-04T11:30:07 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxVXP | 39 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-04T11:18:23 | Mined | | 47.5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-04T10:49:03 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxQjc1 | 9.69 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-04T10:45:56 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxZHwK | 1.2242409 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-04T10:46:06 | Mined | | 47.5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-04T10:15:05 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxSGXp | 9.6778 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-04T09:54:55 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxqfmb | 2123.731046 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-04T09:46:02 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxQjc1 | 20 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |

**Bitcoin Transactions.xls**

| Confirmed | Date | Type | Address | Amount | ID |
|---|---|---|---|---|---|
| TRUE | 2012-06-04T08:40:48 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxEWNE | 240 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-04T09:39:16 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxhBji | -160 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-04T09:13:31 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxXGv | 0.3171 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-04T09:04:53 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxZHve | 400 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-04T08:57:13 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxs26Q | 50 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-04T08:46:09 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxz4Rd | 1000 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-04T08:39:29 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxome | -6.51 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-009 |
| TRUE | 2012-06-04T08:39:29 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxZi2A | -4.41 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-008 |
| TRUE | 2012-06-04T08:39:29 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxc5in | -6.135486 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-007 |
| TRUE | 2012-06-04T08:39:29 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxD6RY | -190.9592218 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-006 |
| TRUE | 2012-06-04T08:39:29 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxg8m | -1 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-005 |
| TRUE | 2012-06-04T08:39:29 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxsN9h | -1263.731046 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-004 |
| TRUE | 2012-06-04T08:39:29 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxomNT | -28.0672 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-003 |
| TRUE | 2012-06-04T08:39:29 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxx4QS3 | -33.6 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-002 |
| TRUE | 2012-06-04T08:39:29 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxurFN | -149.689697 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-001 |
| TRUE | 2012-06-04T08:39:29 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxZCeW | -678.3860417 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-04T08:37:03 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxGyB9 | -1463 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-010 |
| TRUE | 2012-06-04T08:37:03 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxMVxH | -916.9621319 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-009 |
| TRUE | 2012-06-04T08:37:03 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxEGHy | -209.9325556 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-008 |
| TRUE | 2012-06-04T08:37:03 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxAJ66 | -371.1833333 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-007 |
| TRUE | 2012-06-04T08:37:03 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxx6U3o | -28.83606498 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-006 |
| TRUE | 2012-06-04T08:37:03 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxuNSL | -280 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-005 |
| TRUE | 2012-06-04T08:37:03 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxhBji | -35.98410418 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-004 |
| TRUE | 2012-06-04T08:37:03 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxTJNL | -58.53055556 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-003 |
| TRUE | 2012-06-04T08:37:03 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxE9ab | -1092.069206 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-002 |
| TRUE | 2012-06-04T08:37:03 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxfMe | -204.580535 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-001 |
| TRUE | 2012-06-04T08:37:03 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxAg8 | -8.4 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-04T08:30:49 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxo7kH | -197.9554908 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-015 |
| TRUE | 2012-06-04T08:30:49 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxyAys | -175 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-014 |
| TRUE | 2012-06-04T08:30:49 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxRBb | -28.31958333 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-013 |
| TRUE | 2012-06-04T08:30:49 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxzhHN | -53.76866667 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-012 |
| TRUE | 2012-06-04T08:30:49 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxx2GTE | -1186.201042 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-011 |
| TRUE | 2012-06-04T08:30:49 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxEdhs | -315 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-010 |
| TRUE | 2012-06-04T08:30:49 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxx6FW | -98.17777778 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-009 |
| TRUE | 2012-06-04T08:30:49 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxWMaZ | -195.0957407 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-008 |
| TRUE | 2012-06-04T08:30:49 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxVWaG | -175 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-007 |
| TRUE | 2012-06-04T08:30:49 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxbk5P | -28 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-006 |
| TRUE | 2012-06-04T08:30:49 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxhZWG | -365.5555556 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-005 |
| TRUE | 2012-06-04T08:30:49 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxx9Ay4 | -53.76312052 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-004 |
| TRUE | 2012-06-04T08:30:49 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxw7vs | -140 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-003 |
| TRUE | 2012-06-04T08:30:49 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxx8bjR | -1051.411442 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-002 |
| TRUE | 2012-06-04T08:30:49 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxgzK9 | -8.4 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-001 |
| TRUE | 2012-06-04T08:30:49 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxx3oqh | -42.76621111 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-04T07:56:22 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxFc5 | -800 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-04T07:45:22 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxZHwK | 0.77888792 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-04T07:01:32 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxJcLo | 1.06 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-04T04:46:47 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxNL1S | 2000 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-04T04:15:53 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxZHwK | 1.34702387 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-04T03:51:46 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxgBrm | 2550 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-04T02:29:28 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxVXP | 100 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-04T01:45:35 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxa8RG | 9.88 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-04T01:08:35 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxaeo4 | 32 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-03T22:56:11 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxgHmq | 100 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-03T22:46:01 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxZHwK | 1.36162911 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-03T18:06:59 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxZHwK | 1.53149229 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-03T15:13:15 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxZHwK | 0.4274487 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-03T15:29:22 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxeui | -50 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-03T15:28:28 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxfMe | -300 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-03T13:38:55 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxZtmh | 3.5192 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-03T09:44:28 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxhez | -42 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-03T09:31:18 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxeo4 | 502 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-03T09:06:47 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxZHwK | 1.05579206 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-03T06:44:50 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxNL1S | 455 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-03T04:30:55 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxZHwK | 1.3440177 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-03T02:43:16 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxZHve | 300 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-02T23:16:29 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxZHwK | 1.63080244 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-02T21:59:42 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxJcLo | 2.56 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-02T22:08:07 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxVXP | 79 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-02T19:59:10 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxSGXp | 11.44 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-02T19:58:31 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxSGXp | 3.52 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-02T18:45:53 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxZHwK | 1.3387271 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-02T17:11:06 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxSGXp | 10.56 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-02T17:00:37 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxSXGv | 0.6261 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-02T15:57:51 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxVXP | 100 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-02T15:08:44 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxGp8n | 0.88 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-02T14:08:55 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxZtmh | 4.421 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-02T13:37:03 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxeyN2 | -22 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-02T12:39:47 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxNFHF | 1600 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-02T12:02:25 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxSGXp | 10.6008 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-02T11:27:43 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxVXP | 44 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-02T11:06:44 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxZHwK | 1.0698363 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-02T11:17:42 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxqfmb | 543.3617959 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-02T10:20:55 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxgHmq | 30 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-02T10:14:51 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxUuZh | 100 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-02T01:09:45 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxeyN2 | -5.0005 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-02T09:38:10 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxx9XJw | 9.096 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-02T06:54:58 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxZHwK | 4.4929395 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-02T06:43:40 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxhez | -635 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-02T06:30:54 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxZHwK | 1.01799989 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-02T03:29:18 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxNL1S | 245 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-02T03:17:10 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxVXP | 43 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-02T00:17:18 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxGp8n | 0.8808 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-01T23:35:03 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxSGXp | 8.826 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-01T23:24:23 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxgHmq | 58.26907056 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-01T23:07:38 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxfMe | -300 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-01T22:55:52 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxa8RG | 100 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-01T22:33:23 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxSGXp | 12.1784 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-01T19:06:52 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxVXP | 57 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-01T17:46:42 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxZtmh | 3.5224 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-01T16:16:37 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxb2x6 | 86 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-01T17:04:16 | Mined | | 47.5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-01T16:48:36 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxg5a7 | -0.00050041 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-01T16:16:37 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxrVXP | 100 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |

Bitcoin Transactions.xls

| Confirmed | Date | Type | Address | Amount | ID |
|---|---|---|---|---|---|
| TRUE | 2012-06-01T16:13:02 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxJW3Y | -2000 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-01T15:39:31 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxa8RG | 7.36 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-01T15:16:07 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxiUJv | 600 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-01T13:35:04 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxSXGv | 1.22559961 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-01T12:55:01 | Mined | | 47.5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-01T12:12:12 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxz4Rd | 2000 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-01T12:09:58 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxZHwK | 6.1551735 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-01T11:49:04 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxWW7q | -2500 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-01T11:50:55 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxhez | -858 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-01T11:10:17:36 | Mined | | 47.5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-01T10:06:24 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxZHwK | 1.05339653 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-01T08:59:23 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxSXGv | 0.39898 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-01T07:26:24 | Mined | | 47.5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-06-01T00:58:55 | Mined | | 47.5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-31T23:44:04 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxNFHF | 1000 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-31T23:06:53 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxz4Rd | 800 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-31T23:06:49 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxSXGv | 4.9995 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-31T22:00:14 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxSXGv | 9.9995 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-31T21:30:47 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxZHwK | 1.04000166 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-31T20:46:32 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxzFF | -1000 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-31T16:50:25 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxx9BE2 | 1.13 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-31T16:46:19 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxx5uKV | -608 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-31T15:47:40 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxa8RG | 7.75 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-31T15:40:47 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxNvUo | 1.57428 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-31T13:59:56 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxZHwK | 5.8062879 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-31T13:30:16 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxV02S | -9000 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-31T12:25:07 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxJcLo | 36.04387725 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-31T10:56:44 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxsupj | 500 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-31T10:01:01 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxhez | -816 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-31T09:54:11 | Mined | | 47.5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-31T09:47:15 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxWW7q | -100 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-31T08:53:17 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxSXGv | 0.46302 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-31T08:16:27 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxx2TTe | 10000 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-31T08:14:28 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxNFHF | 1000 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-31T08:05:16 | Mined | | 47.5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-31T06:45:47 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxZHwK | 1.05336398 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-31T06:06:39 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxSFuZ | 240 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-31T04:04:47 | Mined | | 47.5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-31T03:17:10 | Mined | | 47.5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-31T02:30:03 | Mined | | 47.5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-31T01:06:20 | Mined | | 47.5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-31T00:49:54 | Mined | | 47.5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-31T00:17:13 | Mined | | 47.5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-30T23:25:44 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxZHve | 400 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-30T22:31:37 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxVXP | 77 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-30T21:13:49 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxZtmh | 3.5208 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-30T21:00:16 | Mined | | 47.5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-30T19:53:26 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxoEAc | 323.75 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-30T19:12:54 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxZxPb | -66 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-30T18:59:19 | Mined | | 47.5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-30T18:27:58 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxhBji | -60 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-30T17:41:25 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxiSbJ | 85.30046998 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-30T17:32:21 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxiSbJ | 2.01965244 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-30T17:15:50 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxZHwK | 1.10672664 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-30T17:31:17 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxaeo4 | 133.2757 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-30T17:26:32 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxMxpw | -590.2757 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-30T16:28:16 | Mined | | 47.5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-30T15:40:28 | Mined | | 47.5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-30T15:34:12 | Mined | | 47.5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-30T15:04:33 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxboRm | 46 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-30T14:58:46 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxWW7q | -45.27907258 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-30T14:58:14 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxKKNk | -350 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-30T13:32:24 | Mined | | 47.5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-30T13:01:13 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxqsMk | 97 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-30T12:55:31 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxqsMk | 3 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-30T12:44:38 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxZHve | 100 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-30T12:05:44 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxWMaZ | -2200 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-30T02:33 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxNvUo | 1.42384 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-30T15:01 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxJcLo | 0.733 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-30T11:55:41 | Mined | | 47.5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-30T11:13:58 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxa8RG | 11.75 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-30T11:43:31 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxWSY | -8503 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-30T10:33:45 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxZHwK | 5.5082349 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-30T10:15:38 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxhez | -773 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-30T09:57:58 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxjYak | -11 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-30T09:45:55 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxZHwK | 1.03109469 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-30T09:12:52 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxSXGv | 5.9995 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-30T09:13:56 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxNFHF | 2050 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-30T08:38:29 | Mined | | 47.5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-30T08:28:50 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxdsrm | 4 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-30T08:04:32 | Mined | | 47.5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-30T07:53:34 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxjWf6 | 100 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-30T05:40:41 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxZHve | 100 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-30T05:10:10 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxb2x6 | 36 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-30T04:21:54 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxEusi | 100 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-30T02:50:34 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxVXP | 99 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-30T01:43:10 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxEusi | 500 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-29T23:12:24 | Mined | | 47.5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-29T22:58:47 | Mined | | 47.5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-29T22:31:48 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxHZG | 68 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-29T22:51:36 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxE73D | 30 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-29T22:28:34 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxNFHF | 200 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-29T20:39:48 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxZHve | 300 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-29T20:08:30 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxZHwK | 1.05274567 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-29T20:15:00 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxb2x6 | 350 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-29T15:55:58 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxFyJ | 19.582524 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-29T17:57:04 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxSXGv | 0.4813 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-29T17:54:40 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxJcLo | 148.15 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-29T17:46:41 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxNvUo | 1.4518 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-29T17:11:45 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxHZG | 50 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-29T15:40:01 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxiSbJ | 158.1511465 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-29T15:00:38 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxZHwK | 31.1721581 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-29T14:10:44 | Mined | | 47.5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |

**Bitcoin Transactions.xls**

| Confirmed | Date | Type | Address | Amount | ID |
|---|---|---|---|---|---|
| TRUE | 2012-05-29T14:01:19 | Mined | | 47.5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-29T12:24:03 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxEusi | 300 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-29T10:52:12 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxaeo4 | 175 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-29T11:00:40 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxZHwK | 228 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-29T10:44:08 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxaeo4 | 175 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-29T10:15:03 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxZHve | 300 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-29T10:14:29 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxkhez | -742 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-29T09:41:07 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxyzaS | -10000 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-29T09:40:07 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxnpwG | -5000 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-29T09:02:51 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxZHwK | 1.12954576 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-29T09:06:10 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxZHve | 700 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-29T09:05:51 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxZHve | 188.5247685 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-29T09:05:16 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxVrde | 50 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-29T09:05:07 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxjGT6 | 1165.2 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-29T09:03:03 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxrVXP | 108 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-29T02:30 | Mined | | 47.5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-28T22:06:57 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxNL1S | 140 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-28T08:58:57 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxb2x6 | 800 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-28T22:31:49 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxb2x6 | 350 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-28T22:28:23 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxaeo4 | 40 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-28T22:20:12 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxZtmh | 2.6502 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-28T22:13:14 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxuLyZn | 218.75 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-28T21:35:18 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxx7Xsz | -20 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-28T19:38:32 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxa8RG | 54.73 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-28T19:36:25 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxx86iq | 194 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-28T19:28:06 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxgfmb | 1033.725029 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-28T18:47:43 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxx4Rtd | 900 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-28T17:21:33 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxdsrm | 5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-28T16:22:03 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxJcLo | 20.32 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-28T16:12:22 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxx4Rtd | 500 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-28T16:10:17 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxss26Q | 500 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-28T16:02:23 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxNvUo | 1.30608 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-28T16:36:51 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxSXGv | 1.60418 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-28T15:43:27 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxdsrm | 26 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-28T15:35:04 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxSVHr | 200 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-28T15:24:54 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxx86iq | 20.43782664 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-28T15:21:20 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxSFuZ | 200 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-28T15:19:14 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxEWNE | 208 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-28T15:16:23 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxZCeW | -476.729574 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-010 |
| TRUE | 2012-05-28T15:16:23 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxGyB9 | -1464.428854 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-009 |
| TRUE | 2012-05-28T15:16:23 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxVH13 | -143.2645486 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-008 |
| TRUE | 2012-05-28T15:16:23 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxEGHy | -194.278825 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-007 |
| TRUE | 2012-05-28T15:16:23 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxAJ66 | -349.9264815 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-006 |
| TRUE | 2012-05-28T15:16:23 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxMVxH | -373.905342 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-005 |
| TRUE | 2012-05-28T15:16:23 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxd6U3o | -28 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-004 |
| TRUE | 2012-05-28T15:16:23 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxx4Q53 | -33.6 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-003 |
| TRUE | 2012-05-28T15:16:23 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxomNT | -18.49446458 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-002 |
| TRUE | 2012-05-28T15:16:23 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxgi8m | -140 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-001 |
| TRUE | 2012-05-28T15:16:23 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxZi2A | -4.41 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-009 |
| TRUE | 2012-05-28T15:14:02 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxme | -6.51 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-009 |
| TRUE | 2012-05-28T15:14:02 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxc5in | -6.135486 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-008 |
| TRUE | 2012-05-28T15:14:02 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxg5a7 | -30.54472115 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-007 |
| TRUE | 2012-05-28T15:14:02 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxs N9h | -1173.726029 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-006 |
| TRUE | 2012-05-28T15:14:02 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxfMe | -207.3690817 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-005 |
| TRUE | 2012-05-28T15:14:02 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxAqB | -8.4 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-004 |
| TRUE | 2012-05-28T15:14:02 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxo7xH | -179.419441 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-003 |
| TRUE | 2012-05-28T15:14:02 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxNSL | -280 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-002 |
| TRUE | 2012-05-28T15:14:02 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxE9ab | -1038.390643 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-001 |
| TRUE | 2012-05-28T15:14:02 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxhBji | -33.4894676 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-28T15:11:12 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxTJNL | -55.77805556 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-015 |
| TRUE | 2012-05-28T15:11:12 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxgzK9 | -8.4 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-014 |
| TRUE | 2012-05-28T15:11:12 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxx9Ay4 | -20.43832664 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-013 |
| TRUE | 2012-05-28T15:11:12 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxZWG | -97.18166667 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-012 |
| TRUE | 2012-05-28T15:11:12 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxw7vs | -98.34444444 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-011 |
| TRUE | 2012-05-28T15:11:12 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxbBjR | -978.2889813 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-010 |
| TRUE | 2012-05-28T15:11:12 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxbk5P | -28 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-009 |
| TRUE | 2012-05-28T15:11:12 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxyAys | -175 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-008 |
| TRUE | 2012-05-28T15:11:12 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxRBb | -17.49833333 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-007 |
| TRUE | 2012-05-28T15:11:12 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxzhHN | -35.40566667 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-006 |
| TRUE | 2012-05-28T15:11:12 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxx2GTE | -888.3357639 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-005 |
| TRUE | 2012-05-28T15:11:12 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxEdhs | -258.9583333 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-004 |
| TRUE | 2012-05-28T15:11:12 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxx6fPW | -84 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-003 |
| TRUE | 2012-05-28T15:11:12 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxWMaZ | -290.2840278 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-002 |
| TRUE | 2012-05-28T15:11:12 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxVWaG | -175 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-001 |
| TRUE | 2012-05-28T15:11:12 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxx3oqh | -33.27777815 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-28T15:07:16 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxMtvv | -125 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-28T14:54:41 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxZHwK | 3.0068814 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-28T12:50:45 | Mined | | 47.5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-28T12:37:04 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxFc5 | -600 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-28T11:42:11 | Mined | | 47.5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-28T11:13:44 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxkhez | -642 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-28T11:15:33 | Mined | | 47.5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-28T10:38:27 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxrVXP | 1028.661773 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-28T00:06:56 | Mined | | 47.5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-28T09:36:13 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxGp8n | 0.881 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-28T09:06:09 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxrVXP | 99.999 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-28T03:03:44 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxrVXP | 99.24935147 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-28T08:19:54 | Mined | | 47.5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-28T06:28:20 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxNL1S | 21 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-28T03:56:05 | Mined | | 47.5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-28T03:17:44 | Mined | | 47.5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-28T02:52:05 | Mined | | 47.5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-27T23:19:43 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxrVXP | 221.6458514 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-27T22:39:29 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxx86iq | 95 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-27T22:39:17 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxNL1S | 40 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-27T21:34:57 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxx86iq | 100 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-27T21:42 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxb2x6 | 350 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-27T20:56:11 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxNL1S | 100 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-27T20:50:10 | Mined | | 47.5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-27T19:54:25 | Mined | | 47.5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-27T18:49:33 | Mined | | 47.5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-27T17:46:15 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxrVXP | 48.999 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-27T16:17:30 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxrVXP | 200.999 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |

Bitcoin Transactions.xls

| Confirmed | Date | Type | Address | Amount | ID |
|---|---|---|---|---|---|
| TRUE | 2012-05-27T16:13:59 | Mined | | 47.5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-27T15:38:59 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxSXGv | 0.47894 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-27T15:17:29 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxb2x6 | 112.8443682 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-27T15:22:24 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxJW3Y | -3000 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-27T15:11:36 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxb2x6 | 112.5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-27T13:25:19 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxVXP | 79.999 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-27T12:42:32 | Mined | | 47.5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-27T11:25:06 | Mined | | 47.5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-27T11:19:40 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxa8RG | 13.32 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-27T10:10:29 | Mined | | 47.5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-27T08:52:01 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxb2x6 | 800 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-27T08:19:59 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxNvUo | 0.803 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-27T07:57:07 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxNFHF | 100 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-27T06:55:35 | Mined | | 47.5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-27T06:41:37 | Mined | | 47.5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-27T05:22:27 | Mined | | 47.5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-27T05:15:45 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxx86iq | 100 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-27T04:56:58 | Mined | | 47.5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-27T03:17:25 | Mined | | 47.5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-27T02:40:46 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxz4Rd | 553.25 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-27T02:37:15 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxVXP | 219.999 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-27T01:24:07 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxhez | -705 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-27T01:10:18 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxhBji | -50 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-26T22:53:38 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxZHve | 500 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-26T22:25:44 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxb2x6 | 350 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-26T22:28:36 | Mined | | 47.5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-26T22:02:13 | Mined | | 47.5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-26T20:30:09 | Mined | | 47.5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-26T19:24:10 | Mined | | 47.5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-26T15:45:18 | Mined | | 47.5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-26T14:49:33 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxNFHF | 1100 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-26T14:51:35 | Mined | | 47.5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-26T14:28:33 | Mined | | 47.5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-26T13:20:28 | Mined | | 47.5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-26T12:06:11 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxZHwK | 1.05241863 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-26T11:11:02 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxRhLd | 0.8904 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-26T11:06:27 | Mined | | 47.5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-26T10:46:10 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxdsrm | 25 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-26T10:45:46 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxdsrm | 50 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-26T10:25:15 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxSXGv | 0.96842 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-26T10:21:35 | Mined | | 47.5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-26T09:34:23 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxNL1S | 5000 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-26T09:07:57 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxb2x6 | 825 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-26T08:34:37 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxNvUo | 2.16668 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-26T08:21:51 | Mined | | 47.5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-26T07:39:19 | Mined | | 47.5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-26T06:57:38 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxNFHF | 400 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-26T05:36:33 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxb2x6 | 800 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-26T05:18:24 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxhez | -685 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-26T04:43:18 | Mined | | 47.5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-26T04:00:04 | Mined | | 47.5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-25T23:25:40 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxqfmb | 278.027138 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-25T23:53:41 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxqBrm | 110.9435 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-25T22:35:50 | Mined | | 47.5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-25T22:33:34 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxb2x6 | 350 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-25T21:39:25 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxNL1S | 50 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-25T20:31:11 | Mined | | 47.5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-25T19:24:27 | Mined | | 47.5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-25T18:35:27 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxSXGv | 4.58208931 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-25T18:14:23 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxwCqB | 118.4 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-25T18:07:02 | Mined | | 47.5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-25T17:38:37 | Mined | | 47.5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-25T17:05:59 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxZtmh | 4.408 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-25T16:33:27 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxZtmh | 7.056 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-25T15:52:27 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxJW3Y | -230 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-25T15:52:00 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxZxPb | -60 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-25T15:10:13 | Mined | | 47.5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-25T14:30:14 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxdgm6 | 200 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-25T10:58:42 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxSXGv | 0.45762 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-25T09:45:51 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxb2x6 | 1150 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-25T08:01:16 | Mined | | 47.5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-25T07:57:10 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxEWNE | 30 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-25T06:03:49 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxhez | -730 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-25T06:12 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxZHwK | 1.09808106 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-25T01:11:37 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxJW3Y | -900 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-25T01:53:44 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxx0k3 | 1000 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-23T27:53 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxqsMk | 700 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-24T22:40:04 | Mined | | 47.5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-24T21:48:41 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxNL1S | 250 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-24T20:08:17 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxkF1 | -100 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-24T19:18:54 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxx3oqh | -636 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-24T19:16:34 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxNL1S | 5000 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-24T17:39:42 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxhyxQ | 207 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-24T17:25:50 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxaeo4 | 20 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-24T17:16:21 | Mined | | 47.5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-24T15:44:25 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxNvUo | 1.39444 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-24T14:53:58 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxJcLo | 66.88 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-24T13:26:01 | Mined | | 47.5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-24T13:10:27 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxa8RG | 16.13 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-24T12:06:04 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxZHwK | 1.0991478 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-24T12:37:33 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxJW3Y | -900 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-24T12:26:28 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxb2x6 | 2150 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-24T11:48:53 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxZxPb | -48 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-24T10:57:00 | Mined | | 47.5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-24T10:47:45 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxNKz1 | 123.5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-24T09:02:39 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxSXGv | 0.47502 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-24T08:53:34 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxWW7q | -10 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-24T08:52:54 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxWW7q | -100 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-24T07:58:17 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxWW7q | -150 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-24T07:54:02 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxhez | -655 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-24T08:13:36 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxNvUo | 2.1 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-24T08:06:09 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxhBji | -165 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-24T07:21:44 | Mined | | 47.5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |

Bitcoin Transactions.xls

| Confirmed | Date | Type | Address | Amount | ID |
|---|---|---|---|---|---|
| TRUE | 2012-05-24T06:38:33 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxNL1S | 8 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-24T06:35:16 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxNL1S | 40 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-24T06:04:29 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxNL1S | 50 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-24T03:06:05 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxZHwK | 1.18393997 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-24T03:07:53 | Mined | | 47.5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-24T02:53:21 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxZHve | 300 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-24T02:38:52 | Mined | | 47.5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-24T01:14:07 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxo8k3 | 500 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-23T23:05:09 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxNL1S | 100 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-23T22:36:45 | Mined | | 47.5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-23T22:16:12 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxZHwK | 1.34305892 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-23T20:52:34 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxNvUo | 1.46548 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-23T21:20:37 | Mined | | 47.5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-23T19:54 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxaLY8 | 5075.774731 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-23T18:42:55 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxkhez | -758 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-23T16:27:46 | Mined | | 47.5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-23T16:20:32 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxYT59 | -10 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-23T18:15:22 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxyWt6 | 500 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-23T14:45:39 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxAJ66 | -400 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-23T13:34:20 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxSFuZ | 10 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-23T11:54:59 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxNL1S | 100 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-23T11:54:34 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxNL1S | 40 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-23T11:47:47 | Mined | | 47.5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-23T11:11:05 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxSFuZ | 40 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-23T10:50:53 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxNL1S | 200 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-23T10:50:35 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxNL1S | 200 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-23T10:50:11 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxNL1S | 194 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-23T10:49:46 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxNL1S | 60 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-23T10:49:10 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxNL1S | 20 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-23T10:41:57 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxNL1S | 50 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-23T10:42:58 | Mined | | 47.5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-23T10:01:31 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxSXGv | 0.1413475 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-23T08:02:23 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxSW36 | -194.1 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-23T06:59:53 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxZHve | 50 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-23T06:13:44 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxJcLo | 0.72 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-23T06:03:14 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxVuG | 10.74718309 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-23T05:12:27 | Mined | | 47.5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-23T06:06:09 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxZHwK | 1.38949982 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-23T05:02:05 | Mined | | 47.5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-23T04:55:12 | Mined | | 47.5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-23T03:47:58 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxNL1S | 100 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-23T02:30:07 | Mined | | 47.5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-23T02:15:37 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxNL1S | 100 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-23T02:12:24 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxa8RG | 240 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-23T04:54:25 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxNL1S | 70 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-23T01:46:07 | Mined | | 47.5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-23T00:44:19 | Mined | | 47.5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-22T23:31:41 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxZHwK | 1.26917987 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-22T23:21:33 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxZHve | 650 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-22T23:06:22 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxZHve | 100 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-22T23:33:55 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxZxPb | -5075.774731 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-22T22:37:34 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxNL1S | 75 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-22T22:37:11 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxNL1S | 80 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-22T22:32:13 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxHZG | 106 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-22T22:29:16 | Mined | | 47.5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-22T21:41:27 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxunFN | -5.0005 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-22T20:04:05 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxNvUo | 1.53096 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-22T19:38:48 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxa8RG | 8.77 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-22T18:46:07 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxZHwK | 1.41964746 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-22T18:48:43 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxx9pUT | 320 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-22T18:42:32 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxSVHr | 210 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-22T18:37:54 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxx9pUT | 1546.886918 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-22T18:37:28 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxx9pUT | 3102.887814 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-22T18:05:41 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxiUJv | 1000 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-22T17:38:01 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxEAc | 1000 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-22T16:58:49 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxqjh | 1000 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-22T16:34:00 | Mined | | 47.5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-22T14:58:47 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxJW3Y | -828 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-22T15:26:20 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxkhez | -873 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-22T14:27:26 | Mined | | 47.5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-22T13:07:24 | Mined | | 47.5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-22T11:52:18 | Mined | | 47.5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-22T11:15:16 | Mined | | 47.5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-22T10:28:20 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxJcLo | 40.826 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-22T09:48:21 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxT8z3 | -14.05724952 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-22T09:37:21 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxNL1S | 30 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-22T09:38:53 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxZHve | 200 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-22T09:36:23 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxNL1S | 200 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-22T09:16:07 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxSXGv | 0.5066465 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-22T01:20 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxZHve | 500 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-22T08:23:04 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxhZWG | -9000 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-22T07:54:00 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxNFHF | 800 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-22T07:48:15 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxZHve | 500 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-22T07:47:15 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxZHve | 1.332588 12 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-22T06:50:56 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxZHve | 500 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-22T03:38:40 | Mined | | 47.5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-22T03:28:20 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxZHve | 300 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-22T03:17:37 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxZHwK | 1.13808567 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-22T01:42:19 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxZHve | 1200 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-22T01:05:59 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxZHwK | 1.25563976 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-22T02:02:44 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxb2x6 | 31.3111845 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-22T00:27:26 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxZHve | 900 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-22T00:23:01 | Mined | | 47.5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-21T23:04:39 | Mined | | 47.5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-21T22:39:14 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxaeo4 | 35 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-21T21:47:29 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxHZG | 50 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-21T22:11:55 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxx9BE2 | 5.2 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-21T21:25:31 | Mined | | 47.5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-21T21:02:38 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxNL1S | 60 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-21T20:52:58 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxgHmq | 75 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-21T20:16:10 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxZHwK | 1.43636265 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-21T19:08:35 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxNL1S | 400 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-21T19:23:16 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxZHwK | 100 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |

**Bitcoin Transactions.xls**

| Confirmed | Date | Type | Address | Amount | ID |
|---|---|---|---|---|---|
| TRUE | 2012-05-21T18:59:57 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxJW3Y | -6426.02 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-21T19:02:05 | Mined | | 47.5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-21T18:31:04 | Mined | | 47.5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-21T18:20:04 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxNL1S | 24.33 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-21T17:51:25 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxVAHh | 300 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-21T17:49:32 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxVAHh | 200 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-21T17:37:08 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxx7VMV | 1500 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-21T17:23:41 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxjGT6 | 1052.1 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-21T17:02:36 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxSVHr | 63 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-21T16:57:51 | Mined | | 47.5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-21T16:32:59 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxSVHr | 5000 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-21T16:27:44 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxx86iq | 19.10188468 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-21T16:23:18 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxNFHF | 300 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-21T16:14:36 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxqfmb | 574.1463228 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-21T15:37:03 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxJcLo | 105 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-21T15:21:58 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxx2qup | -275 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-21T15:27:46 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxE9ab | -1.0005 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-21T15:27:09 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxNvUo | 1.60345628 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-21T15:09:39 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxa8RG | 9.27 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-21T15:03:58 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxqsMk | 136 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-21T14:43:35 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxJcLo | 15.91 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-21T14:51:12 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxZHwK | 350 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-21T14:45:52 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxZCeW | -1982.25 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-21T14:46:23 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxGyB9 | -2000 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-21T14:31:16 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxZHwK | 1.24882507 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-21T14:33:02 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxY9EF | 100 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-21T14:01:11 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxqsMk | 450 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-21T14:00:36 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxD8XN | -383.5454578 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-21T13:55:59 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxCFFy | -782 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-21T13:42:57 | Mined | | 47.5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-21T13:36:49 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxEWNE | 198 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-21T13:35:04 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxqsMk | 50 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-21T13:23:47 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxZHve | 1950 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-21T13:19:26 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxYak | -11.0005 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-21T13:09:09 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxs26Q | 50 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-21T13:18:48 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxV1oy | -30 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-21T13:18:21 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxAbec | -300 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-21T13:17:09 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxGyB9 | -1501.5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-010 |
| TRUE | 2012-05-21T13:17:09 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxZCeW | -601.7601104 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-009 |
| TRUE | 2012-05-21T13:17:09 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxEGHy | -178.482875 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-008 |
| TRUE | 2012-05-21T13:17:09 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxunFN | -146.8859595 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-007 |
| TRUE | 2012-05-21T13:17:09 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxox6U3o | -28 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-006 |
| TRUE | 2012-05-21T13:17:09 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxMVxH | -8.59614 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-005 |
| TRUE | 2012-05-21T13:17:09 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxAJ66 | -270.5503472 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-004 |
| TRUE | 2012-05-21T13:17:09 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxomNT | -15.8634 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-003 |
| TRUE | 2012-05-21T13:17:09 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxx4QS3 | -33.6 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-002 |
| TRUE | 2012-05-21T13:17:09 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxrne | -6.51 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-001 |
| TRUE | 2012-05-21T13:17:09 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxZi2A | -4.41 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-21T13:10:37 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxg8m | -140 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-008 |
| TRUE | 2012-05-21T13:10:37 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxc5n | -6.135486 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-007 |
| TRUE | 2012-05-21T13:10:37 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxsN9h | -874.1463228 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-006 |
| TRUE | 2012-05-21T13:10:37 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxg5a7 | -28.02508934 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-005 |
| TRUE | 2012-05-21T13:10:37 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxfMe | -220.3793484 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-004 |
| TRUE | 2012-05-21T13:10:37 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxFc5 | -548.1236111 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-003 |
| TRUE | 2012-05-21T13:10:37 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxNSL | -280 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-002 |
| TRUE | 2012-05-21T13:10:37 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxo7kH | -148.7074811 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-001 |
| TRUE | 2012-05-21T13:10:37 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxAqB | -8.4 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-21T13:07:09 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxEM6u | -323.2482639 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-016 |
| TRUE | 2012-05-21T13:07:09 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxhZWG | -953.6278935 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-015 |
| TRUE | 2012-05-21T13:07:09 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxx8bjR | -907.6018917 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-014 |
| TRUE | 2012-05-21T13:07:09 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxGGTE | -543.1184722 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-013 |
| TRUE | 2012-05-21T13:07:09 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxTJNL | -53.01222222 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-012 |
| TRUE | 2012-05-21T13:07:09 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxhBji | -29.07119653 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-011 |
| TRUE | 2012-05-21T13:07:09 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxx9Ay4 | -19.10188468 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-010 |
| TRUE | 2012-05-21T13:07:09 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxgzK9 | -8.4 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-009 |
| TRUE | 2012-05-21T13:07:09 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxx7vs | -56 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-008 |
| TRUE | 2012-05-21T13:07:09 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxbk5P | -28 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-007 |
| TRUE | 2012-05-21T13:07:09 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxzhHN | -32.3745 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-006 |
| TRUE | 2012-05-21T13:07:09 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxRBb | -11.8225 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-005 |
| TRUE | 2012-05-21T13:07:09 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxAys | -175 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-004 |
| TRUE | 2012-05-21T13:07:09 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxWMaZ | -234.2102778 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-003 |
| TRUE | 2012-05-21T13:07:09 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxx8PW | -56.23333333 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-002 |
| TRUE | 2012-05-21T13:07:09 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxEdhs | -210 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-001 |
| TRUE | 2012-05-21T13:07:09 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxVWaG | -50.93055556 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-21T12:23:25 | Mined | | 47.5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-21T12:09:39 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxa8RG | 24.14 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-21T11:18:04 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxTUBM | 100 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-21T09:25:36 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxNFHF | 230 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-21T09:20:25 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxSXGv | 0.6827865 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-21T08:10:21 | Mined | | 47.5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-21T08:48:22 | Mined | | 47.5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-21T07:58:42 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxb2x6 | 350 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-21T05:29:40 | Mined | | 47.5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-21T03:45:52 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxZHwK | 1.400315624 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-21T01:54:42 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxHZG | 563 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-21T00:06:25 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxZHwK | 1.26395563 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-20T22:36:01 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxsupj | 500 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-20T22:01:12 | Mined | | 47.5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-20T21:49:55 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxa65 | -256.1423612 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-20T21:22:24 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxTUBM | 71 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-20T20:40:18 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxJW3Y | -484 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-20T21:02 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxSVHr | 50 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-20T04:18 | Mined | | 47.5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-20T19:52:23 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxTUBM | 230 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-20T19:30:09 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxJcLo | 51.56 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-20T19:51:01 | Mined | | 47.5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-20T19:38:53 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxNFHF | 230 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-20T19:25:25 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxNvUo | 0.93336 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-20T19:11:38 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxoEAc | 1250 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-20T18:43:55 | Mined | | 47.5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-20T18:21:07 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxSVHr | 3000 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-20T18:00:05 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxiUJv | 1500 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-20T17:22:46 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxb2x6 | 250 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |

**Bitcoin Transactions.xls**

| Confirmed | Date | Type | Address | Amount | ID |
|---|---|---|---|---|---|
| TRUE | 2012-05-20T16:29:34 | Mined | | 47.5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-20T15:28:54 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxb2x6 | 80 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-20T15:28:20 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxhBji | -50 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-20T15:27:52 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxDan5 | -100 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-20T14:28:00 | Mined | | 47.5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-20T13:29:20 | Mined | | 47.5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-20T12:46:06 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxZHwK | 1.33231846 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-20T12:41:20 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxb2x6 | 350 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-20T12:10:47 | Mined | | 47.5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-20T11:31:04 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxoh37 | -0.00050001 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-20T11:38:28 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxqf4z | 4000 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-20T11:20:04 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxhZWG | 5000 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-20T11:19:57 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxb2x6 | 150 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-20T11:17:00 | Mined | | 47.5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-20T11:16:01 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxZHwK | 1.32682231 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-20T11:09:08 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxEM6u | -5000 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-20T11:11:20 | Mined | | 47.5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-20T10:56:49 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxfMe | -300 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-20T10:11:10 | Mined | | 47.5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-20T10:02:39 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxhez | -841 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-20T09:12:56 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxcCJV | -841.0421797 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-20T07:55:57 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxx9BE2 | 0.98 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-20T07:32:03 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxNFHF | 3600 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-20T04:31:02 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxZHwK | 1.33660334 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-20T03:17:34 | Mined | | 47.5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-20T02:20:24 | Mined | | 47.5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-20T01:25:25 | Mined | | 47.5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-20T00:21:50 | Mined | | 47.5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-20T00:10:09 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxHZG | 150 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-19T23:43:51 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxb2x6 | 53.9995 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-19T22:35:08 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxSXGv | 0.8636187 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-19T22:16:15 | Mined | | 47.5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-19T21:58:14 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxb2x6 | 400 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-19T21:18:21 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxb2x6 | 550 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-19T18:46:04 | Mined | | 47.5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-19T17:55:39 | Mined | | 47.5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-19T17:34:54 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxNvUo | 1.46844 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-19T16:57:01 | Mined | | 47.5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-19T16:19:18 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxJW3Y | -3075 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-19T16:18:28 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxAJj66 | -1000 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-19T17:55 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxhez | -720 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-19T16:02:00 | Mined | | 47.5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-19T15:07:13 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxZHwK | 2.47457281 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-19T13:24:43 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxb2x6 | 350 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-19T13:21:04 | Mined | | 47.5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-19T12:38:32 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxqfmb | 4609.053915 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-19T11:58:48 | Mined | | 47.5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-19T10:59:19 | Mined | | 47.5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-19T08:54:22 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxZHwK | 1.64362497 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-19T10:14:07 | Mined | | 47.5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-19T08:58:47 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxb2x6 | 750 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-19T10:08:07 | Mined | | 47.5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-19T08:52:43 | Mined | | 47.5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-19T07:36:17 | Mined | | 47.5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-19T07:24:56 | Mined | | 47.5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-19T07:16:47 | Mined | | 47.5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-19T06:20:42 | Mined | | 47.5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-19T02:33:13 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxSFuZ | 30 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-19T00:37:22 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxHZG | 22.75 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-18T23:31:41 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxZHwK | 1.01736293 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-18T22:06:28 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxSXGv | 1 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-18T21:31:51 | Mined | | 47.5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-18T21:15:19 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxb2x6 | 450 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-18T20:00:38 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxb2x6 | 720 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-18T19:47:07 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxZHwK | 1.22197171 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-18T18:38:11 | Mined | | 47.5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-18T18:31:42 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxNvUo | 1.5230704 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-18T18:23:20 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxefEU | -0.0105 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-18T17:45:05 | Mined | | 47.5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-18T17:43:49 | Mined | | 47.5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-18T17:06:55 | Mined | | 47.5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-18T16:31:07 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxBmTx | -250 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-18T16:30:48 | Mined | | 47.5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-18T15:22:49 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxjWt6 | 225 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-18T14:35:09 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxhez | -700 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-18T13:15:55 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxZHwK | 1.00371812 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-18T12:49:32 | Mined | | 47.5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-18T11:30:57 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxZHwK | 1.10224067 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-18T11:13:52 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxb2x6 | 409 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-18T10:53:58 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxx2Cs | 2500 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-18T10:13:10 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxb2x6 | 95 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-18T10:13:04 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxNvUo | 29.9995 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-18T10:12:47 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxEWNE | 33 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-18T10:12:24 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxZHwK | 1.14429984 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-18T10:12:20 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxb2x6 | 360 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-18T10:11:59 | Mined | | 47.5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-18T10:11:41 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxx9BE2 | 298.6 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-18T10:10:59 | Mined | | 47.5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-18T10:09:39 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxZHwK | 1.4075129 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-18T10:08:38 | Mined | | 47.5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-18T08:01 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxa8RG | 10.55 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-18T10:07:08 | Mined | | 47.5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-18T10:07:24 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxZHwK | 1.15309061 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-17T21:47:39 | Mined | | 47.5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-17T14:46:09 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxZHwK | 1.28871953 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-17T21:42:56 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxb2x6 | 280 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-17T21:19:44 | Mined | | 47.5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-17T18:05:53 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxx9BE2 | 0.98 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-17T16:04 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxNvUo | 1.492196117 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-17T17:50:41 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxb2x6 | 500 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-17T16:16:15 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxZHwK | 1.4416189 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-17T14:14:10 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxZHwK | 1.39100762 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-17T12:29:15 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxHZG | 171.5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |

Bitcoin Transactions.xls

| Confirmed | Date | Type | Address | Amount | ID |
|---|---|---|---|---|---|
| TRUE | 2012-05-17T12:02:49 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxJW3Y | -575 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-17T12:01:28 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxkhez | -830 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-17T11:30:15 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxZG | 21.75 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-17T09:18:37 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxSXGv | 0.1995 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-17T09:08:49 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxunFN | -50 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-17T08:34:08 | Mined | | 47.5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-17T07:41:24 | Mined | | 47.5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-17T04:52:52 | Mined | | 47.5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-17T04:16:02 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxZHwK | 1.47061689 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-17T04:08:58 | Mined | | 47.5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-17T01:46:16 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxZHwK | 1.00648296 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-17T01:30:00 | Mined | | 47.5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-17T00:07:07 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxZHwK | 1.30662811 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-16T22:07:24 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxZHwK | 1.79383464 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-16T22:48:29 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx4Rd | 152 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-16T22:25:39 | Mined | | 47.5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-16T20:44:39 | Mined | | 47.5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-16T20:41:20 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxgHmq | 44.999 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-16T20:31:10 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxZHwK | 1.46787104 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-16T19:39:21 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx4HZG | 262 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-16T20:05:33 | Mined | | 47.5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-16T20:03:02 | Mined | | 47.5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-16T18:22:18 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxdsrm | 300 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-16T17:58:46 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxJW3Y | -650.5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-16T17:16:13 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxZHwK | 1.0260146 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-16T14:31:08 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxZHwK | 1.06968722 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-16T14:22:35 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxeyN2 | -5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-16T14:16:50 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxNvUo | 1 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-16T14:11:20 | Mined | | 47.5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-16T13:54:13 | Mined | | 47.5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-16T09:28:31 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxSXGv | 0.37491695 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-16T09:22:44 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxHZG | 23.5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-16T08:58:34 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxaeo4 | 23 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-16T08:46:08 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxZHwK | 1.22719822 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-16T08:37:46 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxb2x6 | 452.5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-16T08:18:55 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxkhez | -250 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-16T06:37:11 | Mined | | 47.5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-16T04:16:55 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxZHwK | 1.64755485 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-16T02:37:50 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx9BE2 | 1 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-16T00:13:25 | Mined | | 47.5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-15T23:20:05 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxHZG | 91 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-15T22:16:00 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxZHwK | 1.30239761 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-15T21:56:51 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxkhez | -400 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-15T20:11:49 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxa8RG | 7.49 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-15T19:49:12 | Mined | | 47.5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-15T18:15:08 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxNvUo | 2.06394191 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-15T17:20:24 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxQjc1 | 23 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-15T18:02:16 | Mined | | 47.5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-15T17:15:55 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxZHwK | 1.17992491 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-15T17:48:01 | Mined | | 47.5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-15T14:31:23 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxHZG | 150 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-15T15:03:15 | Mined | | 47.5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-15T14:38:23 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxVAHh | 1540 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-15T14:25:58 | Mined | | 47.5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-15T12:54:55 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxJW3Y | -695.32 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-15T11:17:17 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxZHwK | 1.27301791 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-15T10:53:21 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxaeo4 | 100 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-15T09:24:39 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxSXGv | 0.2995 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-15T08:28:27 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxkhez | -200 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-15T08:57:17 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxVH13 | -108 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-15T06:24:14 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxZHve | 250 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-15T06:15:12 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx4Rd | 277 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-15T05:41:34 | Mined | | 47.5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-15T03:46:53 | Mined | | 47.5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-15T02:16:38 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxZHwK | 1.51239003 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-15T02:10:33 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx9BE2 | 1.12 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-15T01:40:14 | Mined | | 47.5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-14T23:13:58 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxb2x6 | 150 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-14T22:06:43 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxZHwK | 1.20886796 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-14T21:56:51 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxb2x6 | 450 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-14T21:08:05 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxJcLo | 0.2 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-14T12:02:37 | Mined | | 47.5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-14T18:12:29 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxgHmq | 100 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-14T17:49:01 | Mined | | 47.5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-14T17:06:00 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxZHwK | 1.15652372 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-14T17:27:44 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxJW3Y | -460 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-14T15:46:03 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxJcLo | 1 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-14T15:46:02 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxJcLo | 0.53813044 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-14T15:10:43 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxQjc1 | 80 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-14T14:43:33 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxqfmb | 477.7543809 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-14T14:32:14 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxb6WV | -2000 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-14T13:44:45 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxfMe | -200 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-14T12:46:06 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxZHwK | 1.15310073 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-14T12:35:21 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx9BE2 | 11.02 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-14T11:48:03 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxGT6 | 947.9 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-14T11:45:18 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxa8RG | 11.49 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-14T11:54:07 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxEWNE | 189 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-14T11:33:47 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxJcLo | 17.52 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-14T11:26:18 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxaeo4 | 12 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-14T11:22:56 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxZHve | 1100 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-14T11:16:34 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxs26Q | 50 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-14T11:09:10 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx8Biq | 18.32231942 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-14T11:07:38 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxZxPb | -384 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-011 |
| TRUE | 2012-05-14T11:07:38 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxGyB9 | -1205.836806 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-14T11:06:00 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxZHwK | 1.32676227 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-14T11:04:57 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxWKRY | 1600 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-14T10:43:06 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxCeW | -577.1510208 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-14T10:41:50 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxomNT | -15.8634 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-008 |
| TRUE | 2012-05-14T10:41:50 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxQS3 | -33.6 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-007 |
| TRUE | 2012-05-14T10:41:50 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx6U3o | -28.01661996 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-006 |
| TRUE | 2012-05-14T10:41:50 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxMVxH | -8.59614 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-005 |
| TRUE | 2012-05-14T10:41:50 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxAJ66 | -280 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-004 |
| TRUE | 2012-05-14T10:41:50 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxEGHy | -163.5977778 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-003 |

Bitcoin Transactions.xls

| Confirmed | Date | Type | Address | Amount | ID |
|---|---|---|---|---|---|
| TRUE | 2012-05-14T10:41:50 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxunFN | -148.5188088 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-002 |
| TRUE | 2012-05-14T10:41:50 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxEM6u | -350 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-001 |
| TRUE | 2012-05-14T10:41:50 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxY1NL | -50.36355556 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-008 |
| TRUE | 2012-05-14T10:37:43 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxhBJi | -30.11221975 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-008 |
| TRUE | 2012-05-14T10:37:43 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxDan5 | -4.2 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-007 |
| TRUE | 2012-05-14T10:37:43 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxNSL | -280 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-006 |
| TRUE | 2012-05-14T10:37:43 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx7kH | -95.41451112 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-005 |
| TRUE | 2012-05-14T10:37:43 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxAqB | -8.4 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-004 |
| TRUE | 2012-05-14T10:37:43 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxFc5 | -535.7578704 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-003 |
| TRUE | 2012-05-14T10:37:43 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxsN9h | -624.6548809 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-002 |
| TRUE | 2012-05-14T10:37:43 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx5ja7 | -28.02508934 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-001 |
| TRUE | 2012-05-14T10:37:43 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxc5n | -6.135486 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-14T10:34:46 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxrne | -6.51 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-015 |
| TRUE | 2012-05-14T10:34:46 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxZi2A | -4.41 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-014 |
| TRUE | 2012-05-14T10:34:46 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxg8m | -140 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-013 |
| TRUE | 2012-05-14T10:34:46 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxWMaZ | -91.98061111 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-012 |
| TRUE | 2012-05-14T10:34:46 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx6PW | -56 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-011 |
| TRUE | 2012-05-14T10:34:46 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxEdhs | -210 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-010 |
| TRUE | 2012-05-14T10:34:46 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxx2GTE | -518 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-009 |
| TRUE | 2012-05-14T10:34:46 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxzhHN | -31.72011111 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-008 |
| TRUE | 2012-05-14T10:34:46 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxRBb | -4.2 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-007 |
| TRUE | 2012-05-14T10:34:46 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxAys | -175 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-006 |
| TRUE | 2012-05-14T10:34:46 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxbk5P | -28 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-005 |
| TRUE | 2012-05-14T10:34:46 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxx8bjR | -839.7931847 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-004 |
| TRUE | 2012-05-14T10:34:46 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx7vs | -56 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-003 |
| TRUE | 2012-05-14T10:34:46 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxx9Ay4 | -18.32281942 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-002 |
| TRUE | 2012-05-14T10:34:46 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxhZWG | -980 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-001 |
| TRUE | 2012-05-14T10:34:46 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxgzK9 | -8.4 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-14T09:17:03 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxSXGv | 0.5995 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-14T08:37:52 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxb2x6 | 500 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-14T08:28:45 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxhBJi | -140 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-14T06:13:04 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxJcLo | 0.21 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-14T05:08:24 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxZHwK | 1.44341245 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-13T21:16:03 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxZHwK | 1.41026942 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-13T20:28:47 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxx9BE2 | 0.09 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-13T18:06:04 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxZHwK | 1.40556919 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-13T16:00:22 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxNvUo | 1.08379105 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-13T15:04:35 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxdDmC | 100 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-13T14:56:06 | Mined | | 47.5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-13T14:28:57 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxJW3Y | -0.1005 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-13T14:28:10 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxJW3Y | -76.478 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-13T10:56:11 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxJcLo | 0.36 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-13T10:29:49 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxJuq | -4000 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-13T10:27:37 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxV1oy | -300 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-13T10:16:04 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxZHwK | 1.36773815 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-13T09:56:20 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxJcLo | 0.22 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-13T02:46:00 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxZHwK | 1.03384232 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-13T02:43:54 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxVAHh | 160 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-13T00:30:59 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxZHwK | 1.49879147 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-12T22:44:53 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxJcLo | 0.22 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-12T21:06:05 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxZHwK | 1.36352998 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-12T18:35:19 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxNvUo | 1.18568912 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-12T17:23:40 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxx7VMV | 2 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-12T17:23:07 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxx7VMV | 1998 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-12T17:16:06 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxZHwK | 1.46405418 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-12T17:11:01 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxx7VMV | 2000 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-12T16:41:40 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxJcLo | -125 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-12T16:34:06 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxJW3Y | -218.5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-12T14:32:33 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxZtmh | 10.186 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-12T12:31:42 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxZHwK | 1.3057722 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-12T12:54:37 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxVAHh | 40 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-12T12:35:21 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxqHmq | 250 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-12T11:03:39 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxqfmb | 2631.463127 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-12T10:36:45 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxJcLo | 0.26 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-12T10:28:04 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxEAc | 150 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-12T10:13:42 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxqfmb | 100 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-12T10:11:56 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxb2x6 | 300 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-12T09:23:14 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxx2Hve | 1600 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-12T08:40:40 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxb2x6 | 86 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-12T06:31:11 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxZHwK | 1.26932378 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-12T03:39:35 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxx9BE2 | 1.05 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-12T02:15:27 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxVAHh | 460 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-12T00:27:12 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxqHmq | 40 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-11T23:42:46 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxSXGv | 1.59995018 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-11T22:06:44 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxqfmb | 2 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-11T21:05:38 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxJcLo | 0.406925 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-11T20:32:46 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxZHwK | 1.1102789 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-11T18:16:21 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxb2x6 | 34 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-11T16:30:56 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxZHwK | 1.16782768 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-11T15:41:09 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxNvUo | 1.56173179 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-11T15:32:10 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxJW3Y | -460 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-11T15:19:25 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxb2x6 | 3.96117024 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-11T11:16:01 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxZHwK | 1.34109219 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-11T10:36:17 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx85u | 40 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-11T07:07:17 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxSXGv | 0.3594789 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-11T09:12:14 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxFc5 | -2000 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-11T08:32:46 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxKNk | -500 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-11T07:48:03 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxb2x6 | 600 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-11T06:56:49 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxhez | -318 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-11T00:47:35 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxZHwK | 80 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-10T23:57:57 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxx7VMV | 1000 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-10T21:19:40 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxqFa | -120 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-10T21:17:16 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxNvUo | 1.46211853 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-10T19:12:34 | Mined | | 47.5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-10T16:05:56 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxZHwK | 1.18876067 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-10T18:17:17 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxLzFF | -1000 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-10T16:59:45 | Mined | | 47.5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-10T15:30:50 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxqBrm | 1000 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-10T14:48:30 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxJW3Y | -695 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-10T14:47:49 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxFc5 | -2000 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-10T10:36:59 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxZHwK | 65 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-10T10:35:29 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxZHwK | 480 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-10T09:45:47 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxEWNE | 20 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |

**Bitcoin Transactions.xls**

| Confirmed | Date | Type | Address | Amount | ID |
|---|---|---|---|---|---|
| TRUE | 2012-05-10T07:02:43 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxb2x6 | 150 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-10T06:49:36 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxkhez | -307 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-10T06:45:53 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxZHwK | 1.321346117 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-10T05:45:59 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxZHwK | 1.39360499 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-09T23:42:27 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxZxPb | -235 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-09T23:20:12 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxJcLo | 1 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-09T22:58:06 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxb2x6 | 250 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-09T22:30:55 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxZHwK | 1.40717332 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-09T21:42:53 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxaeo4 | 7 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-09T20:18:51 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxE73D | 23.5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-09T18:24:52 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxbDr | 0.9612 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-09T18:21:08 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxa8RG | 5.55 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-09T17:49:38 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxSVHr | 50 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-09T17:49:32 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxSVHr | 50 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-09T17:30:44 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxb2x6 | 717.85 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-09T15:46:07 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxZHwK | 1.38013298 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-09T15:43:16 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxb2x6 | 676.65 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-09T15:41:02 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxQjc1 | 30 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-09T15:37:16 | Mined | | 47.5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-09T15:27:50 | Mined | | 47.5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-09T14:29:45 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxNvUo | 1.70522602 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-09T14:27:00 | Mined | | 47.5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-09T14:04:46 | Mined | | 47.5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-09T12:33:29 | Mined | | 47.5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-09T12:21:40 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxkhez | -430 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-09T12:21:06 | Mined | | 47.5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-09T11:58:18 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxSFuZ | 10 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-09T11:24:07 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxLrF | -20 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-09T11:45:54 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxunFN | -130 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-09T08:51:28 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxb2x6 | 150 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-09T08:36:39 | Mined | | 47.5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-09T08:13:19 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxSXGv | 23.5949329 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-09T08:10:53 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxjWt6 | 300 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-09T07:12:37 | Mined | | 47.5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-09T07:07:49 | Mined | | 47.5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-09T06:47:10 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxZHwK | 1.46149139 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-09T06:39:20 | Mined | | 47.5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-09T02:32:06 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxZHwK | 1.32516609 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-09T01:45:48 | Mined | | 47.5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-09T01:51:51 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxZHwK | 1.17724016 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-09T00:23:15 | Mined | | 47.5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-08T22:04:34 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxb2x6 | 250 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-08T20:36:52 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxNvUo | 1.57172926 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-08T19:55:07 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxZHwK | 139 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-08T19:09:51 | Mined | | 47.5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-08T17:30:58 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxZHwK | 1.22913951 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-08T15:25:56 | Mined | | 47.5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-08T14:57:39 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxQjc1 | 16 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-08T14:13:57 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxkhez | -410 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-08T14:12:21 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxMhv | -23 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-08T14:11:41 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxJW3Y | -230 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-08T13:55:45 | Mined | | 47.5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-08T13:31:36 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxZHwK | 1.62728589 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-08T13:15:33 | Mined | | 47.5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-08T11:34:37 | Mined | | 47.5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-08T11:33:48 | Mined | | 47.5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-08T08:18:45 | Mined | | 47.5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-08T08:47:17 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxZHwK | 1.22176276 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-08T08:16:06 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxZHwK | 1.26549245 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-08T08:16:09 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxZHwK | 1.29814182 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-08T04:55:32 | Mined | | 47.5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-08T03:46:56 | Mined | | 0.10015824 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-08T03:07:18 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxZHwK | 1.1566936 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-08T01:28:52 | Mined | | 47.5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-08T01:11:12 | Mined | | 47.5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-07T23:51:20 | Mined | | 47.5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-07T23:31:02 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxZHwK | 1 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-07T22:38:19 | Mined | | 47.5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-07T19:12:45 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxSVHr | 10 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-07T18:22:49 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxSVHr | 257 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-07T16:47:28 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxSVHr | 100 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-07T16:45:47 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxZHwK | 1.05550486 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-07T16:38:47 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxGT6 | 882.5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-07T15:15:54 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxz4Rd | 50 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-07T14:36:47 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxAbec | -500 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-07T14:24:36 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxx8Biq | 16.83369829 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-07T14:11:48 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxWy1z | 300 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-07T14:06:56 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxWy1z | 500.01 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-07T14:05:28 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxqfmb | 314.5344606 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-07T13:45:35 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxZxPb | -40 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-07T13:43:57 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxSagX | -1900 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-07T13:27:30 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxqf4z | 985 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-07T13:22:51 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxfMe | -100 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-07T13:08:28 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxNvUo | 1.35000501 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-07T12:54:31 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxSXGv | 0.7628403 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-07T12:45:44 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxVAHh | 150 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-07T12:12:58 | Mined | | 47.5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-07T11:38:10 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxEWNE | 190 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-07T11:31:19 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxZHwK | 1.42568919 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-07T11:45:45 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxkhez | -275 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-07T11:11:07 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxJcLo | 0.61282062 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-07T11:03:03 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxJcLo | 16.83 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-07T10:56:42 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxx28Q | 10 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-07T10:48:58 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxT8z3 | -5539.505429 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-07T10:45:49 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxf4z | 5000 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-07T10:43:55 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxGyB9 | -918.6345081 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-010 |
| TRUE | 2012-05-07T10:43:55 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxZCeW | -571.7983333 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-009 |
| TRUE | 2012-05-07T10:43:55 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxEGHy | -149.1861979 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-008 |
| TRUE | 2012-05-07T10:43:55 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxunFN | -142.4984601 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-007 |
| TRUE | 2012-05-07T10:43:55 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxAJ66 | -280 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-006 |
| TRUE | 2012-05-07T10:43:55 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxMVxH | -8.59614 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-005 |
| TRUE | 2012-05-07T10:43:55 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxgi8m | -140 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-004 |
| TRUE | 2012-05-07T10:43:55 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxomNT | -15.8634 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-003 |

**Bitcoin Transactions.xls**

| Confirmed | Date | Type | Address | Amount | ID |
|---|---|---|---|---|---|
| TRUE | 2012-05-07T10:43:55 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxx4QS3 | -33.6 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-002 |
| TRUE | 2012-05-07T10:43:55 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxx6U3o | -28.59037275 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-001 |
| TRUE | 2012-05-07T10:43:55 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxorne | -6.51 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-07T10:41:06 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxZiZA | -4.41 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-009 |
| TRUE | 2012-05-07T10:41:06 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxc5in | -6.135486 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-008 |
| TRUE | 2012-05-07T10:41:06 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxN9h | -454.5344606 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-007 |
| TRUE | 2012-05-07T10:41:06 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxg5a7 | -28.02508934 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-006 |
| TRUE | 2012-05-07T10:41:06 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxoF c5 | -633.0663773 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-005 |
| TRUE | 2012-05-07T10:41:06 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxNSL | -280 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-004 |
| TRUE | 2012-05-07T10:41:06 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxo7kH | -56.87293465 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-003 |
| TRUE | 2012-05-07T10:41:06 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxAqB | -8.4 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-002 |
| TRUE | 2012-05-07T10:41:06 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxDan5 | -4.2 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-001 |
| TRUE | 2012-05-07T10:41:06 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxhBji | -28.802816 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-07T10:38:14 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxEM6u | -350 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-014 |
| TRUE | 2012-05-07T10:38:14 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxTJNL | -49.30758333 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-013 |
| TRUE | 2012-05-07T10:38:14 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxx9Ay4 | -16.83369829 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-012 |
| TRUE | 2012-05-07T10:38:14 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxhZWG | -899.2222222 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-011 |
| TRUE | 2012-05-07T10:38:14 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxgzK9 | -8.4 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-010 |
| TRUE | 2012-05-07T10:38:14 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxw7vs | -56 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-009 |
| TRUE | 2012-05-07T10:38:14 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxx8bjR | -777.4484463 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-008 |
| TRUE | 2012-05-07T10:38:14 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxbk5P | -28 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-007 |
| TRUE | 2012-05-07T10:38:14 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxAys | -175 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-006 |
| TRUE | 2012-05-07T10:38:14 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxx6PW | -49.52916667 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-005 |
| TRUE | 2012-05-07T10:38:14 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxEdhs | -210 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-004 |
| TRUE | 2012-05-07T10:38:14 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxx2GTE | -492.88125 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-003 |
| TRUE | 2012-05-07T10:38:14 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxHHN | -30.47636111 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-002 |
| TRUE | 2012-05-07T10:38:14 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxWMaZ | -58.59844444 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-001 |
| TRUE | 2012-05-07T10:38:14 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxRBb | -4.2 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-07T08:10:39 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxx6U3o | -6.08931084 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-07T04:30:34 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxZHwK | 1.09098027 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-07T03:49:43 | Mined | | 47.5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-07T03:21:33 | Mined | | 47.5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-06T21:16:12 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxZHwK | 1.34527119 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-06T21:23:08 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxJcLo | 0.4 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-06T21:17:18 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxNvUo | 1.16543334 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-06T20:05:38 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxZHwK | 1.08778121 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-06T17:27:36 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxkhez | -300 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-06T17:08:41 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxSXGv | 2.5496479 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-06T16:54:49 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxgp64 | -40 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-06T16:30:05 | Mined | | 47.5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-06T15:07:53 | Mined | | 47.5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-06T15:06:11 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxZHwK | 1.28370502 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-06T15:07:26 | Mined | | 47.5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-06T14:16:57 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxZHwK | 1.92774889 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-06T13:49:02 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxZHwK | 1.23069769 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-06T12:56:13 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxgHmq | 50 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-06T11:19:17 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxNvUo | 1.14549182 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-06T10:30:37 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxZHwK | 1.09596322 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-06T08:59:18 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxJW3Y | -1000.5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-06T04:01:31 | Mined | | 47.5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-06T01:46:43 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxZHwK | 1.00448282 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-06T01:23:31 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxgHmq | 20 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-06T01:07:19 | Mined | | 47.5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-05T22:56:21 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxb2x6 | 58.04 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-05T20:22:37 | Mined | | 47.5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-05T20:06:36 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxZHwK | 1.48161421 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-05T17:16:02 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxT5zq | 0.01 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-05T16:46:11 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxZHwK | 1.23741146 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-05T14:23:30 | Mined | | 47.5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-05T14:04:46 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxvAHh | 350 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-05T13:38:12 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxgHmq | 500 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-05T13:33:01 | Mined | | 47.5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-05T12:49:30 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxx7VMV | 3250 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-05T12:17:03 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxZHwK | 1.39703507 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-05T12:27:42 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxkhez | -300 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-05T12:25:19 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxb2x6 | 5.27 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-05T11:44:34 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxJW3Y | -3125 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-05T10:44:54 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxb2x6 | 27.4 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-05T10:36:50 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxb2x6 | 48.53 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-05T10:15:14 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxSXGv | 0.3616907 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-05T09:35:39 | Mined | | 47.5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-05T09:25:12 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxsupj | 150 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-05T08:39:06 | Mined | | 47.5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-05T06:59:27 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxJcLo | 1 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-05T02:18:58 | Mined | | 47.5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-05T02:05:59 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxZHwK | 1.48621495 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-05T01:55:40 | Mined | | 47.5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-05T00:22:12 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxqfmb | 2133.634999 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-04T23:31:52 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxZHwK | 1.02998407 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-04T22:56:08 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxSXGv | 2.96353479 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-04T21:31:32 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxqfmb | 2 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-04T21:30:56 | Mined | | 47.5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-04T21:14:42 | Mined | | 47.5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-04T16:32 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxZHwK | 1.39689256 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-04T20:53:06 | Mined | | 47.5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-04T20:19:26 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxx9BE2 | 0.55 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-04T20:17:24 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxNvUo | 1.24528281 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-04T19:20:31 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxx9BE2 | 0.12 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-04T18:51:07 | Mined | | 47.5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-04T17:37:52 | Mined | | 47.5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-04T17:31:57 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxZHwK | 1.02736751 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-04T14:46:04 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxZHwK | 1.02103456 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-04T14:30:20 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxkhez | -200 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-04T14:23:53 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxJW3Y | -562.5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-04T13:37:48 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxSFuZ | 20 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-04T13:07:44 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxZHwK | 1.40456204 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-04T11:45:05 | Mined | | 47.5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-04T10:56:46 | Mined | | 47.5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-04T10:29:30 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxs26Q | 15 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-04T09:04:43 | Mined | | 47.5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-04T08:55:26 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxNvUo | 1.4088284 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-04T08:14:58 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxSXGv | 0.3720882 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-04T03:47:47 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxZHwK | 1.70380554 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |

**Bitcoin Transactions.xls**

| Confirmed | Date | Type | Address | Amount | ID |
|---|---|---|---|---|---|
| TRUE | 2012-05-04T01:32:30 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxZHwK | 1.14808377 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-03T23:59:27 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxx6U3o | -11.001 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-04T00:15:09 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxZHwK | 1.31008268 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-04T00:14:59 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxVagN | 0.9968 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-04T00:14:28 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxZHwK | 1.27390713 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-03T20:06:27 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxZHwK | 1.39690766 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-03T19:43:15 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxSFuZ | 5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-03T19:20:41 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxgHmq | 700 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-03T18:10:20 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxhhez | -100 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-03T17:51:32 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxx9BE2 | 1 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-03T15:45:57 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxZHwK | 1.03648248 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-03T13:15:59 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxSXGv | 0.1995 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-03T12:15:57 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxZHwK | 1.45375961 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-03T12:27:20 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxhBji | -100 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-03T12:18:34 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxJcLo | 60 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-03T11:10:43 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxx9BE2 | 0.2 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-03T09:16:58 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxZHwK | 1.0278876 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-03T09:56:24 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxNvUo | 0.96525983 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-03T07:32:51 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxZHwK | 1.38963741 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-03T01:17:12 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxZHwK | 1.15748441 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-02T22:16:00 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxZHwK | 1.37818432 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-02T22:01:53 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxSVHr | 50 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-02T19:52:34 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxpPLj | -4.4 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-02T19:33:40 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxEWNE | 25 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-02T19:04:55 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxNFHF | 400 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-02T18:57:34 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxJcLo | 100 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-02T18:55:10 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxNFHF | 500 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-02T18:11:16 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxhBji | -100 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-02T16:24:16 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxx5BK | -5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-02T16:15:35 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxhhez | -100 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-02T15:04:42 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxb2x6 | 425 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-02T15:03:01 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxaeo4 | 200 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-02T14:35:48 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxx2qup | -100 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-02T11:14:03 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxSXGv | 0.65325535 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-02T10:35:44 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxb2x6 | 200 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-02T09:52:00 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxE73D | 101 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-02T09:39:29 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxj4Lf | -0.00050001 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-02T08:21:49 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxV1oy | -16 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-02T08:21:00 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxFc5 | -250 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-02T07:16:24 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxNvUo | 1.03934237 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-02T04:31:59 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxZHwK | 1.32916655 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-02T04:24:24 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxgGT6 | 59.36 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-02T01:38:04 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxwVuG | 153.7998331 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-02T00:31:15 | Mined | | 47.5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-02T00:28:24 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxx2TTe | 4000 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-01T23:07:18 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxZHwK | 1.69050689 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-01T21:05:22 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxNvUo | 1.1904325 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-01T19:17:15 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxSVHr | 40 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-01T19:20:25 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxJW3Y | -100 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-01T19:19:51 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxgHmq | 22 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-01T19:17:35 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxSVHr | 60 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-01T18:23:30 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxaeo4 | 20 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-01T18:21:29 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxb2x6 | 120 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-01T17:58:45 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxoEAc | 500 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-01T15:48:45 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxhhez | -720.3 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-01T15:30:42 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxJW3Y | -327.94 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-01T14:30:46 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxZHwK | 1.28873504 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-01T14:23:53 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxguxW | -40.8 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-01T13:15:58 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxZHwK | 1.03961058 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-01T11:15:05 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxSVHr | 100 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-01T11:05:50 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxZHwK | 1.33749574 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-01T11:00:26 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxb2x6 | 300 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-01T10:39:36 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxx86iq | 93.0450623 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-01T10:04:43 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxb2x6 | 10.96 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-01T09:44:09 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxaeo4 | 6.22 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-01T09:13:03 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxSXGv | 0.398709 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-01T08:31:23 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxZHwK | 1.63838069 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-01T07:53:25 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxNvUo | 1.30407719 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-01T06:57:45 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxaeo4 | 4.78 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-01T06:05:59 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxZHwK | 1.38622493 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-05-01T03:36:09 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxVAHh | 100 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-04-30T21:25:09 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxoEAc | 100 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-04-30T21:09:11 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxJcLo | 14.2 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-04-30T18:31:45 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxZHwK | 1.19075058 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-04-30T18:21:35 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxdxpK4 | -124.3116436 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-04-30T18:20:07 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxJW3Y | -151.3 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-04-30T18:18:25 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxmt6d | -800 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-04-30T18:16:56 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxfMe | -350 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-04-30T18:16:23 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxx5ukV | -608 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-04-30T17:35:13 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxFyJ | 15.08280775 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-04-30T17:15:56 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxZHwK | 1.29791601 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-04-30T16:50:56 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxz4Rd | 240 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-04-30T16:31:57 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxVAHh | 80 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-04-30T16:08:49 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxZHwK | 1.99368336 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-04-30T16:05:50 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxgGT6 | 804.3 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-04-30T15:31:44 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxb2x6 | 15 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-04-30T13:40:02 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxSXGv | 0.3995 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-04-30T14:54:32 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxJcLo | 133.75 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-04-30T12:32:38 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxaeo4 | 68 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-04-30T12:30:46 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxZHwK | 1.29864419 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-04-30T12:13:07 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxqfmb | 140.1897238 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-04-30T11:10:22 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxx86iq | 13.1477945 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-04-30T11:21:00 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxEWNE | 110 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-04-30T11:13:47 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxZHve | 600 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-04-30T10:59:45 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxGyB2x6 | 300 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-04-30T10:53:55 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxGyB9 | -858.9982118 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-003 |
| TRUE | 2012-04-30T10:53:55 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxZCeW | -553.0865694 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-002 |
| TRUE | 2012-04-30T10:53:55 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxN9h | -296.1907238 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-001 |
| TRUE | 2012-04-30T10:53:55 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxFc5 | -712.1490741 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-04-30T10:50:23 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxqf4z | 2300 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-04-30T10:47:11 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxgi8m | -140 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-005 |
| TRUE | 2012-04-30T10:47:11 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxorne | -6.51 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-004 |
| TRUE | 2012-04-30T10:47:11 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxc5in | -6.135486 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-003 |

**Bitcoin Transactions.xls**

| Confirmed | Date | Type | Address | Amount | ID |
|---|---|---|---|---|---|
| TRUE | 2012-04-30T10:47:11 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxg5a7 | -28.02508934 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-002 |
| TRUE | 2012-04-30T10:47:11 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxZi2A | -4.41 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-001 |
| TRUE | 2012-04-30T10:47:11 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxNVxH | -8.59614 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-04-30T10:41:09 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxunFN | -107.8986787 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-012 |
| TRUE | 2012-04-30T10:41:09 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxEGHy | -110.0513971 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-011 |
| TRUE | 2012-04-30T10:41:09 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxAJ66 | -280 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-010 |
| TRUE | 2012-04-30T10:41:09 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxx6U3o | -28.08380775 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-009 |
| TRUE | 2012-04-30T10:41:09 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxx42S3 | -33.6 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-008 |
| TRUE | 2012-04-30T10:41:09 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxomNT | -15.8634 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-007 |
| TRUE | 2012-04-30T10:41:09 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxgzK9 | -8.4 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-006 |
| TRUE | 2012-04-30T10:41:09 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxx7vs | -56 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-005 |
| TRUE | 2012-04-30T10:41:09 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxx9Ay4 | -13.1482945 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-004 |
| TRUE | 2012-04-30T10:41:09 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxhZWG | -700 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-003 |
| TRUE | 2012-04-30T10:41:09 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxx8bjR | -718.1909275 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-002 |
| TRUE | 2012-04-30T10:41:09 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxx8x5P | -19.6275 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-001 |
| TRUE | 2012-04-30T10:41:09 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxAys | -175 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-04-30T10:38:21 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxRBb | -4.2 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-012 |
| TRUE | 2012-04-30T10:38:21 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxzHHN | -29.39534444 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-011 |
| TRUE | 2012-04-30T10:38:21 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxx2GTE | -422.3576389 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-010 |
| TRUE | 2012-04-30T10:38:21 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxAqB | -8.4 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-009 |
| TRUE | 2012-04-30T10:38:21 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxo7kH | -54.38834383 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-008 |
| TRUE | 2012-04-30T10:38:21 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxoiNSL | -280 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-007 |
| TRUE | 2012-04-30T10:38:21 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxOan5 | -4.2 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-006 |
| TRUE | 2012-04-30T10:38:21 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxEM6u | -350 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-005 |
| TRUE | 2012-04-30T10:38:21 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxTJNL | -48.75305556 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-004 |
| TRUE | 2012-04-30T10:38:21 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxohBji | -29.86440828 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-003 |
| TRUE | 2012-04-30T10:38:21 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxEdhs | -210 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-002 |
| TRUE | 2012-04-30T10:38:21 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxx6PW | -46.9275 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-001 |
| TRUE | 2012-04-30T10:38:21 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxWMaZ | -45.80955556 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-04-30T07:51:18 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxWNE | 27.5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-04-30T07:48:30 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxNvUo | 1.11155618 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-04-30T04:30:54 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxZHwK | 1.09613977 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-04-30T00:45:56 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxZHwK | 1.31311618 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-04-29T20:09:37 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxVrde | 125 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-04-29T17:31:52 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxZHwK | 1.3033616 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-04-29T16:22:17 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxx9BE2 | 1 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-04-29T12:58:22 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxb2x6 | 300 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-04-29T12:41:23 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxNFHF | 500 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-04-29T12:18:57 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxNvUo | 1.17564102 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-04-29T12:05:41 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxZHwK | 1.14969012 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-04-29T11:15:08 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxSXGv | 0.3995 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-04-29T10:11:35 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxb2x6 | 42.5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-04-29T09:15:45 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxZHwK | 1.3010729 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-04-29T06:47:10 | Mined | | 47.5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-04-29T06:15:55 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxZHwK | 1.2266084 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-04-29T04:23:51 | Mined | | 47.5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-04-28T23:47:19 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxQjc1 | 19.01015364 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-04-28T22:45:43 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxZHwK | 1.26610019 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-04-28T22:41:46 | Mined | | 47.5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-04-28T19:01:11 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxSVHr | 100 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-04-28T18:25:58 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxwwGc | -0.1337 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-04-28T17:40:03 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxGjDi | -20.4 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-04-28T18:13:11 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxb2x6 | 292.5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-04-28T17:40:49 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxohBji | -100 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-04-28T17:30:44 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxZHwK | 1.47508936 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-04-28T15:44:52 | Mined | | 47.5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-04-28T15:23:35 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxNvUo | 1.05582879 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-04-28T15:19:01 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxx9BE2 | 1 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-04-28T13:28:36 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxFc5 | -2000 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-04-28T13:16:58 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxyzaS | -530.4119861 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-04-28T12:55:36 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxx5FuZ | 10 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-04-28T12:30:45 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxZHwK | 1.44538678 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-04-28T12:13:21 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxJcLo | 0.47 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-04-28T11:32:59 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxeyN2 | -10 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-04-28T08:26:20 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxSXGv | 0.2995 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-04-28T06:16:14 | Mined | | 47.5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-04-27T22:57:33 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxqfmb | 2151.630895 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-04-27T21:30:50 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxZHwK | 1.4735539 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-04-27T21:25:52 | Mined | | 47.5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-04-27T19:18:29 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxAbec | -100 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-04-27T18:46:04 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxNvUo | 0.9112819 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-04-27T17:40:36 | Mined | | 47.5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-04-27T17:15:52 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxb2x6 | 180 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-04-27T15:43 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxZHwK | 1.30041191 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-04-27T16:46:12 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxohBji | -88 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-04-27T11:31:56 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxQjc1 | 39 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-04-27T16:30:59 | Mined | | 47.5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-04-27T15:15:41 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxZHwK | 1.20284449 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-04-27T14:45:50 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxZHwK | 1.00000546 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-04-27T14:45:10 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxb2x6 | 57.55 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-04-27T13:37:27 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxJW3Y | -282.5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-04-27T12:44:48 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxx2qup | -100 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-04-27T12:30:45 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxZHwK | 1.3624416 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-04-27T12:59 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxb2x6 | 300 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-04-27T06:32:33 | Mined | | 47.5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-04-27T04:32:53 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxZHwK | 2.18193051 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-04-26T21:40:03 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxunFN | -100 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-04-26T21:39:52 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxNvUo | 0.59911512 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-04-26T20:18:19 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxb2x6 | 110 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-04-26T17:00:59 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxPU1 | -500 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-04-26T14:51:13 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxb2x6 | 250 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-04-26T14:24:56 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxJW3Y | -401.5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-04-26T12:31:20 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxZHwK | 1.29260579 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-04-26T11:48:13 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxMtvv | -7.001 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-04-26T11:12:28 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxWNE | 25.4 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-04-26T10:39:27 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxLcLo | 0.77529988 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-04-26T10:27:36 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxb2x6 | 500 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-04-26T07:56:05 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxSXGv | 0.41759675 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-04-26T06:44:21 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxNvUo | 1.62534573 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-04-26T06:14:03 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxJcLo | 9.9995 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-04-26T04:05:34 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxZHwK | 1.30506753 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-04-26T02:48:52 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxwVuG | 100 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-04-26T01:06:12 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxZHwK | 1.21954205 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |

**Bitcoin Transactions.xls**

| Confirmed | Date | Type | Address | Amount | ID |
|---|---|---|---|---|---|
| TRUE | 2012-04-25T21:56:26 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxoEAc | 200 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-04-25T20:46:10 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxZHwK | 1.02623102 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-04-25T20:15:45 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxZHwK | 1.16810232 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-04-25T19:15:23 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxb2x6 | 23.1 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-04-25T17:07:41 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxJW3Y | -622.5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-04-25T17:08:18 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxkhez | -220 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-04-25T15:30:36 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxZHwK | 1.08918217 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-04-25T13:51:27 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxaeo4 | 100 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-04-25T13:15:06 | Mined | | 47.5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-04-25T12:45:54 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxJcLo | 0.7 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-04-25T09:14:58 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxSXGv | 0.1995 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-04-25T08:35:09 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxb2x6 | 700 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-04-25T07:17:43 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxZHwK | 1.17480489 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-04-25T05:10:55 | Mined | | 47.5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-04-25T02:06:13 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxZHwK | 1.45306497 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-04-24T22:15:37 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxZHwK | 1.1296201 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-04-24T20:06:13 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxZHwK | 1.07895649 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-04-24T19:36:00 | Mined | | 44.16010358 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-001 |
| TRUE | 2012-04-24T19:36:00 | Mined | | 3.33989642 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-04-24T19:06:40 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxZHwK | 1.09702589 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-04-24T18:38:31 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxFyJ | 2.00550309 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-04-24T17:45:32 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxZHwK | 1.26648974 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-04-24T15:30:40 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxZHwK | 1.29531209 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-04-24T08:58:23 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxb2x6 | 300 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-04-24T08:19:31 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxEznv | -45 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-04-24T08:40:19 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxW36 | -747.9715149 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-04-24T08:07:32 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxpH7G | -150 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-04-24T07:34:37 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxJcLo | 7.87 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-04-24T04:15:39 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxZHwK | 1.10535963 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-04-24T03:27:48 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxXj3 | 200 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-04-22T06:50 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxZHwK | 1.15650573 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-04-23T21:38:32 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx86iq | 12.57520758 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-04-23T18:42:28 | Mined | | 47.5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-04-23T18:05:55 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxZxPb | -40 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-04-23T17:29:55 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx4Rd | 260 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-04-23T16:14:32 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxjGT6 | 811.26 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-04-23T16:34:08 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxVAHh | 20 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-04-23T15:56:24 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxqfmb | 32.3935432 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-04-23T15:49:11 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxV1oy | -40 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-04-23T15:47:08 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxJW3Y | -242 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-04-23T15:19:35 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxa8RG | 7.04 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-04-23T15:12:32 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxSFuZ | 24 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-04-23T14:49:54 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx28Q | 50 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-04-23T14:15:12 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxb2x6 | 75 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-04-23T13:27:01 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxsupj | 150 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-04-23T11:59:02 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxaeo4 | 43 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-04-23T12:20:26 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxZHve | 650 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-04-23T12:17:36 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxJcLo | 20 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-04-23T12:00:34 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxWNE | 101 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-04-23T11:58:11 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxZHve | 250 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-04-23T11:57:51 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxZi2A | -4.29830972 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-007 |
| TRUE | 2012-04-23T11:57:51 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxrme | -6.51 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-006 |
| TRUE | 2012-04-23T11:57:51 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxqSa7 | -28.02508934 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-005 |
| TRUE | 2012-04-23T11:57:51 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxN9h | -172.3935432 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-004 |
| TRUE | 2012-04-23T11:57:51 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxFc5 | -751.2431713 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-003 |
| TRUE | 2012-04-23T11:57:51 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxAqB | -8.4 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-002 |
| TRUE | 2012-04-23T11:57:51 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxAJ66 | 280 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-001 |
| TRUE | 2012-04-23T11:57:51 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxgi8m | -144.1425472 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-04-23T11:55:10 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxGyB9 | -843.3028414 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-012 |
| TRUE | 2012-04-23T11:55:10 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxEGHy | -101.1279927 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-011 |
| TRUE | 2012-04-23T11:55:10 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxGSin | -6.135486 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-010 |
| TRUE | 2012-04-23T11:55:10 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxcmNT | -15.8634 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-009 |
| TRUE | 2012-04-23T11:55:10 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx4QS3 | -56.10911944 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-008 |
| TRUE | 2012-04-23T11:55:10 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx6U3o | -28 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-007 |
| TRUE | 2012-04-23T11:55:10 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxunFN | -143.9553917 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-006 |
| TRUE | 2012-04-23T11:55:10 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxMVxH | -8.59614 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-005 |
| TRUE | 2012-04-23T11:55:10 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxbk5P | -12.6 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-004 |
| TRUE | 2012-04-23T11:55:10 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx8BjR | -662.8379167 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-003 |
| TRUE | 2012-04-23T11:55:10 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx7vs | -56 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-002 |
| TRUE | 2012-04-23T11:55:10 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx9Ay4 | -12.57520758 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-001 |
| TRUE | 2012-04-23T11:55:10 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxyAys | -153.0243056 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-04-23T11:52:13 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxKRBb | -4.2 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-013 |
| TRUE | 2012-04-23T11:52:13 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxhHN | -16.40677708 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-012 |
| TRUE | 2012-04-23T11:52:13 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx2GTE | -326.8901389 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-011 |
| TRUE | 2012-04-23T11:52:13 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxEdhs | -140.0112847 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-010 |
| TRUE | 2012-04-23T11:52:13 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx6fPW | -37.86385185 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-009 |
| TRUE | 2012-04-23T11:52:13 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxhZWG | -700 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-008 |
| TRUE | 2012-04-23T11:52:13 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxgzK9 | -8.4 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-007 |
| TRUE | 2012-04-23T11:52:13 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxo7xH | -52.3453448 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-006 |
| TRUE | 2012-04-23T11:52:13 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxuNSL | -280 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-005 |
| TRUE | 2012-04-23T11:52:13 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxDan5 | -4.2 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-004 |
| TRUE | 2012-04-23T11:52:13 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxhBji | -29.37739937 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-003 |
| TRUE | 2012-04-23T11:52:13 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxTJNL | -46.08016667 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-002 |
| TRUE | 2012-04-23T11:52:13 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxE8oU | -350 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-001 |
| TRUE | 2012-04-23T11:52:13 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxWMaZ | -13.59922222 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-04-23T11:37:31 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxEWNE | 36 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-04-23T10:30:42 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxZHwK | 1.08312383 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-04-23T09:27:33 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx0zx6 | 200 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-04-23T08:39:15 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxaeo4 | 82 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-04-23T07:48:40 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxSXGv | 1.91150599 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-04-23T07:55:48 | Mined | | 0.13340197 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-04-23T07:17:53 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxNvUo | 0.971154 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-04-23T06:05:50 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxZHwK | 1.09439682 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-04-22T23:45:34 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxZHwK | 1.11923714 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-04-22T21:36:31 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxunFN | 200 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-04-22T20:06:19 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxZHwK | 1.4830629 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-04-22T15:36:42 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxJW3Y | -30 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-04-22T15:18:14 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxZHwK | 1.1668908 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-04-22T15:08:09 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxb2x6 | 720 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-04-22T14:13:30 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxJcLo | 0.5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-04-22T12:27:57 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxSXGv | 0.52678746 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-04-22T12:10:10 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxJW3Y | -575 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-04-22T10:59:59 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxJW3Y | -100 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |

**Bitcoin Transactions.xls**

| Confirmed | Date | Type | Address | Amount | ID |
|---|---|---|---|---|---|
| TRUE | 2012-04-22T09:30:53 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxZHwK | 1.18734785 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-04-22T08:09:49 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxNvUo | 6.19315188 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-04-22T07:07:54 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxZHwK | 1.24559344 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-04-22T03:15:30 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxZHwK | 1.25807966 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-04-21T20:09:06 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxNFHF | 100 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-04-21T20:08:14 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxNFHF | 500 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-04-21T17:34:09 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxEoYx | -7000 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-04-21T14:07:27 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxZHwK | 1.25157376 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-04-21T13:20:33 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxx4QS3 | -530 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-04-21T12:25:27 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxjuVJ | -9.6 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-04-21T10:37:32 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxMzS9 | 1 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-04-21T10:33:55 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxa8RG | 132 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-04-21T10:28:23 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxMzS9 | 1 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-04-21T10:25:18 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxVAHh | 100 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-04-21T10:13:45 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxVrde | 500 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-04-21T09:42:49 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxgotc | -195 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-04-21T00:46:09 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxZHwK | 1.21167508 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-04-20T23:12:16 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxSXGv | 1.28528711 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-04-20T23:05:40 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxNFHF | 500 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-04-20T22:36:13 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxqfmb | 1573.775378 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-04-20T22:06:44 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxZHwK | 1.21344937 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-04-20T21:33:09 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxVrde | 65 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-04-20T20:31:22 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxNFHF | 400 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-04-20T20:06:18 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxZHwK | 1.24271693 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-04-20T19:37:53 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxa8RG | 7.39 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-04-20T19:33:18 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxHmq | 100 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-04-20T16:16:05 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxZHwK | 1.11769932 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-04-20T15:46:18 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxZHwK | 1.19310921 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-04-20T15:12:34 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxJW3Y | -115 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-04-20T14:19:12 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxVAHh | 300 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-04-20T10:17:05 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxSXGv | 0.523331 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-04-20T09:31:07 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxZHwK | 1.40363534 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-04-20T09:37:11 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxFc5 | -1600 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-04-20T09:23:10 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxb2x6 | 200 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-04-20T04:48:19 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxx4Rd | 50 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-04-20T02:31:39 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxZHwK | 1.34379728 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-04-20T02:34:31 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxx9BE2 | 1.99 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-04-19T22:07:16 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxZHwK | 1.09899276 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-04-19T19:16:14 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxZHwK | 1.17607515 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-04-19T17:20:45 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxZiZA | -4.2005 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-04-19T14:13:29 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxEWNE | 23 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-04-19T13:26:06 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxyzaS | -5000 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-04-19T13:22:00 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxyzaS | -1.0005 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-04-19T12:39:46 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxVAHh | 400 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-04-19T11:46:10 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxZHwK | 1.14280026 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-04-19T09:24:35 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxSFuZ | 161 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-04-19T08:45:49 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxSXGv | 0.59646239 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-04-19T07:32:27 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxZHwK | 1.33039612 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-04-19T04:59:15 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxSFuZ | 65 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-04-19T00:46:17 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxZHwK | 1.1871457 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-04-18T23:31:08 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxNFHF | 300 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-04-18T22:06:10 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxZHwK | 1.18567833 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-04-18T18:58:32 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxbk3 | 3000 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-04-18T21:35:25 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxJcLo | 2.3 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-04-18T16:24:04 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxSXGv | 0.28712865 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-04-18T15:27:30 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxZtmh | 19.24 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-04-18T15:19:29 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxZtmh | 19.3 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-04-18T15:06:17 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxZHwK | 1.16306879 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-04-18T14:53:21 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxWUSZ | 50 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-04-18T14:53:31 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxa8RG | 6.15 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-04-18T12:35:02 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxJW3Y | -230 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-04-18T10:22:09 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxx2qup | -16.5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-04-18T09:42:02 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxgi8m | -200.5368785 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-04-18T08:38:46 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxkhez | -200 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-04-18T07:31:11 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxZHwK | 1.26215206 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-04-17T22:46:13 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxZHwK | 1.44419021 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-04-17T22:26:25 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxEdhs | -1500 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-04-17T22:24:50 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxNFHF | 200 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-04-17T19:00:15 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxVGPa | -20.5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-04-17T19:44:51 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxx85u | 25 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-04-17T18:53:01 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxJW3Y | -115 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-04-17T18:51:51 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxAbec | -300 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-04-17T18:50:55 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxfMe | -200 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-04-17T18:40:54 | Mined | | 20.35436159 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-001 |
| TRUE | 2012-04-17T18:40:54 | Mined | | 27.14563841 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-04-17T02:46 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxoEAc | 200 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-04-17T16:15:13 | Mined | | 47.5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-04-17T16:07:47 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxfVXa | 40 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-04-17T16:07:07 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxSVHr | 50 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-04-17T15:57:21 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxQjc1 | 18 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-04-17T14:06:02 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxfVXa | 100 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-04-17T13:48:02 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxx8i8 | 1.2146 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-04-17T13:06:02 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxx86iq | 12.17672428 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-04-17T11:44:37 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxb2x6 | 500 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-04-17T11:33:27 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxgHmq | 50 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-04-17T11:06:49 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxZHwK | 1.89020416 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-04-17T11:04:18 | Mined | | 47.5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-04-17T10:07:17 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxa8RG | 7.63 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-04-17T05:51 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxDan5 | -4.2005 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-04-17T10:03:40 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxniGA | 1041 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-04-17T10:01:41 | Mined | | 47.5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-04-17T09:37:20 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxb2x6 | 155.2996 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-04-17T09:29:00 | Mined | | 47.5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-04-17T09:22:43 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxNvUo | 0.9909915 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-04-17T08:49:48 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxKNk | -0.00000001 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-040 |
| TRUE | 2012-04-17T08:49:48 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxLjC | -0.00000001 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-039 |
| TRUE | 2012-04-17T08:49:48 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxx9Ay4 | -0.00000001 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-038 |
| TRUE | 2012-04-17T08:49:48 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxhZWG | -1.79859491 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-037 |
| TRUE | 2012-04-17T08:49:48 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxgzK9 | -0.01849984 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-036 |
| TRUE | 2012-04-17T08:49:48 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxEM8u | -1.28471065 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-035 |
| TRUE | 2012-04-17T08:49:48 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxSagX | -0.00000001 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-034 |
| TRUE | 2012-04-17T08:49:48 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxTJNL | -0.09831544 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-033 |
| TRUE | 2012-04-17T08:49:48 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxw7vs | -0.16444297 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-032 |

**Bitcoin Transactions.xls**

| Confirmed | Date | Type | Address | Amount | ID |
|---|---|---|---|---|---|
| TRUE | 2012-04-17T08:49:48 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxx8bjR | -1.97434333 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-031 |
| TRUE | 2012-04-17T08:49:48 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxbk5P | -0.01387488 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-030 |
| TRUE | 2012-04-17T08:49:48 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxgjFa | -0.00000001 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-029 |
| TRUE | 2012-04-17T08:49:48 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxQv7s | -0.0226351 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-028 |
| TRUE | 2012-04-17T08:49:48 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxyAys | -7.03986274 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-027 |
| TRUE | 2012-04-17T08:49:48 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxx6PW | -0.00000001 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-026 |
| TRUE | 2012-04-17T08:49:48 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxx2GTE | -0.00000001 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-025 |
| TRUE | 2012-04-17T08:49:48 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxuNSL | -0.9418535 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-024 |
| TRUE | 2012-04-17T08:49:48 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxSW36 | -0.00000001 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-023 |
| TRUE | 2012-04-17T08:49:48 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxEoYx | -0.00000001 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-022 |
| TRUE | 2012-04-17T08:49:48 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxx6WV | -0.00000001 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-021 |
| TRUE | 2012-04-17T08:49:48 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxgj8m | -0.00000001 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-020 |
| TRUE | 2012-04-17T08:49:48 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxmt9d | -0.00000001 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-019 |
| TRUE | 2012-04-17T08:49:48 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxomNT | -0.03493694 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-018 |
| TRUE | 2012-04-17T08:49:48 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxV1oy | -0.00000001 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-017 |
| TRUE | 2012-04-17T08:49:48 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxx8U3o | -0.03368737 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-016 |
| TRUE | 2012-04-17T08:49:48 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxBmTx | -0.00000001 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-015 |
| TRUE | 2012-04-17T08:49:48 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxMVxH | -0.01893121 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-014 |
| TRUE | 2012-04-17T08:49:48 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxrUMd | -0.00000001 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-013 |
| TRUE | 2012-04-17T08:49:48 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxAbec | -0.00000001 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-012 |
| TRUE | 2012-04-17T08:49:48 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxorne | -0.01433738 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-011 |
| TRUE | 2012-04-17T08:49:48 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxT8z3 | -0.00000001 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-010 |
| TRUE | 2012-04-17T08:49:48 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxx7kH | -0.13303203 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-009 |
| TRUE | 2012-04-17T08:49:48 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxAqB | -0.01805882 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-008 |
| TRUE | 2012-04-17T08:49:48 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxJg95 | -0.00000001 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-007 |
| TRUE | 2012-04-17T08:49:48 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxx6ukV | -0.00000001 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-006 |
| TRUE | 2012-04-17T08:49:48 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxshN9h | -0.61755072 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-005 |
| TRUE | 2012-04-17T08:49:48 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxqagC | -0.00000001 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-004 |
| TRUE | 2012-04-17T08:49:48 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxWW7q | -0.00000001 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-003 |
| TRUE | 2012-04-17T08:49:48 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxc5in | -0.01296867 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-002 |
| TRUE | 2012-04-17T08:49:48 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxWiSj | -0.01433738 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-001 |
| TRUE | 2012-04-17T08:49:48 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxGyB9 | -0.00050001 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-04-17T09:13:28 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxWiSj | -155 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-04-17T18:31:37 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxb2x6 | 2.43453193 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-04-17T08:07:16 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxSXGv | 0.52959945 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-04-17T07:53:01 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxJcLo | 221.91 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-04-17T04:34:32 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxNvUo | 1.28193401 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-04-17T04:45:05 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxT43F | 1500 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-04-17T06:07:26 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxZHwK | 1.11667745 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-04-17T03:44:56 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxo8k3 | 1000 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-04-17T02:43 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxZHwK | 1.26911156 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-04-17T00:58:15 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxNFHF | 100 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-04-16T23:57:57 | Mined | | 47.5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-04-16T23:08:33 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxZHwK | 1.50522962 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-04-16T23:41:03 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxHZG | 103.748 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-04-16T22:38:17 | Mined | | 47.5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-04-16T22:20:28 | Mined | | 47.5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-04-16T22:09:53 | Mined | | 47.5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-04-16T21:58:47 | Mined | | 47.5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-04-16T21:42:18 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxb2x6 | 300 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-04-16T20:02:19 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxsupj | 200 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-04-16T15:16:02 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxZHwK | 1.24396251 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-04-16T16:58:30 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxV1oy | -12.5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-04-16T17:20:56 | Mined | | 47.5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-04-16T17:01:21 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxhBji | -200 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-04-16T16:07:31 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxx7VMV | 500 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-04-16T56:19 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxSFuZ | 15 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-04-16T15:47:24 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxJW3Y | -150 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-04-16T15:06:27 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxJW3Y | -85 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-04-16T15:02:03 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxAJ66 | -186.9471278 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-04-16T14:47:41 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxSFuZ | 5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-04-16T13:14:53 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxT43F | 500 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-04-16T12:58:51 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxgjGT6 | 750 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-04-16T12:15:17 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxEWNE | 102 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-04-16T11:59:53 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxz4Rd | 260 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-04-16T11:59:39 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxs26Q | 30 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-04-16T11:57:50 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxCFFy | -330 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-04-16T15:01:01 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxSFuZ | 10 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-04-16T11:50:17 | Mined | | 47.5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-04-16T11:44:02 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxJcLo | 16.87 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-04-16T11:40:51 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxeyN2 | -68 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-04-16T11:36:39 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxMVxH | -8.57720879 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-007 |
| TRUE | 2012-04-16T11:36:39 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxAJ66 | -93.05287222 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-007 |
| TRUE | 2012-04-16T11:36:39 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxEGHy | -93.05287222 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-006 |
| TRUE | 2012-04-16T11:36:39 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxunFN | -91.325 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-005 |
| TRUE | 2012-04-16T11:36:39 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxGyB9 | -776.3754931 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-004 |
| TRUE | 2012-04-16T11:36:39 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxZCeW | -511.28 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-003 |
| TRUE | 2012-04-16T11:36:39 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxuNSL | -279.0581465 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-002 |
| TRUE | 2012-04-16T11:36:39 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxo7kH | -51.06703997 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-001 |
| TRUE | 2012-04-16T11:36:39 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxAqB | -8.38194118 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-04-16T11:34:38 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxhBji | -29.2971211 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-007 |
| TRUE | 2012-04-16T11:34:38 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxTJNL | -35.83479567 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-006 |
| TRUE | 2012-04-16T11:34:38 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxEM6u | -348.7152894 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-005 |
| TRUE | 2012-04-16T11:34:38 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxrEc5 | -414.7848958 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-004 |
| TRUE | 2012-04-16T11:34:38 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxx8U3o | -18.4459572 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-003 |
| TRUE | 2012-04-16T11:34:38 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxx4QS3 | -60.88858148 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-002 |
| TRUE | 2012-04-16T11:34:38 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxomNT | -15.82846306 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-001 |
| TRUE | 2012-04-16T11:34:38 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxorne | -6.49566262 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-04-16T11:31:30 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxWiSj | -6.49566262 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-014 |
| TRUE | 2012-04-16T11:30:36 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxc5in | -5.89971433 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-013 |
| TRUE | 2012-04-16T11:30:36 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxg5a7 | -18.34107185 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-012 |
| TRUE | 2012-04-16T11:30:36 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxshN9h | -171.7501576 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-011 |
| TRUE | 2012-04-16T11:30:36 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxbk5P | -6.62425012 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-010 |
| TRUE | 2012-04-16T11:30:36 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxx2GTE | -176.9979167 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-009 |
| TRUE | 2012-04-16T11:30:36 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxyAys | -20.96013726 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-008 |
| TRUE | 2012-04-16T11:30:36 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxRBb | -4.2 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-007 |
| TRUE | 2012-04-16T11:30:36 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxzhHN | -8.873375 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-006 |
| TRUE | 2012-04-16T11:30:36 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxx8bjR | -595.6411428 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-005 |
| TRUE | 2012-04-16T11:30:36 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxx6PW | -4.20104168 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-004 |
| TRUE | 2012-04-16T11:30:36 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxhZWG | -609.2639051 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-003 |
| TRUE | 2012-04-16T11:30:36 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxx9Ay4 | -12.17672427 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-002 |
| TRUE | 2012-04-16T11:30:36 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxw7vs | -55.83555703 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-001 |
| TRUE | 2012-04-16T11:30:36 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxgzK9 | -8.38150016 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |

**Bitcoin Transactions.xls**

| Confirmed | Date | Type | Address | Amount | ID |
|---|---|---|---|---|---|
| TRUE | 2012-04-16T11:27:04 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxZHve | 350 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-04-16T09:33:54 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxQjc1 | 22 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-04-16T08:36:05 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxSXGv | 0.88765706 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-04-16T08:54:15 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxb2x6 | 20 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-04-16T08:45:11 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxRWPm | 90 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-04-16T08:43:44 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxRWPm | 50 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-04-16T07:41:40 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxD2x6 | 400 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-04-16T07:31:08 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxNvUo | 1.47996469 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-04-16T06:37:40 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxRWPm | 10 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-04-16T06:31:04 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxZHwK | 1.05431307 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-04-16T04:21:47 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxVuG | 0.31694806 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-04-16T03:32:14 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxZHwK | 1.05151187 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-04-16T00:07:48 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxZHwK | 1.28943459 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-04-15T23:23:02 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxb2x6 | 300 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-04-15T23:10:59 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxo8k3 | 400 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-04-15T22:12:11 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxJcLo | 16.53 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-04-15T22:06:11 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxZHwK | 1.27675487 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-04-15T21:36:05 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxb2x6 | 800 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-04-15T21:20:19 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxhBji | -13 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-04-15T21:22:01 | Mined | | 47.5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-04-15T20:54:50 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxa8RG | 12.36 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-04-15T20:50:00 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxb2x6 | 94 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-04-15T20:18:29 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxNvUo | 1.7908272 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-04-15T17:44:11 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxSXGv | 0.23946775 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-04-15T17:51:59 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxSFuZ | 5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-04-15T16:59:01 | Mined | | 47.5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-04-15T16:46:57 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxCFFy | -330 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-04-15T16:08:08 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxJcLo | 1 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-04-15T14:20:15 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxSFuZ | 20 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-04-15T14:08:33 | Mined | | 47.5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-04-15T14:02:59 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxJW3Y | -253.58 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-04-15T13:36:50 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxgHmq | 50 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-04-15T11:50:00 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxJW3Y | -15 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-04-15T11:07:16 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxZHve | 300 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-04-15T10:40:01 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxR7hJ | 1.1932 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-04-15T09:59:43 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxLXj3 | 150 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-04-15T08:54:58 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxFyJ | 26.517 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-04-15T08:31:12 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxEWNE | 41 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-04-15T07:33:16 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxSFuZ | 15 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-04-15T04:40:25 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxZHve | 1500 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-04-15T02:34:04 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxEk6 | 5.88 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-04-14T22:58:44 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxs26Q | 160 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-04-14T22:51:20 | Mined | | 47.5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-04-14T22:43:28 | Mined | | 47.5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-04-14T21:30:14 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxb2x6 | 99.6647610B | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-04-14T19:57:29 | Mined | | 47.5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-04-14T19:14:49 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxb2x6 | 100 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-04-14T16:06:23 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxb2x6 | 101 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-04-14T15:33:54 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxSXGv | 0.1668169 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-04-14T15:13:22 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxJW3Y | -100 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-04-14T15:00:34 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxJW3Y | -60 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-04-14T14:59:50 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxhBji | -26 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-04-14T15:51:27 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxCFFy | -220 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-04-14T12:55:39 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxZHve | 1100 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-04-14T10:29:17 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxZHve | 600 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-04-14T09:55:07 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxo8k3 | 100 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-04-14T09:52:22 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxZHve | 600 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-04-14T09:22:40 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxsuj | 500 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-04-14T07:56:05 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxNvUo | 1.48505403 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-04-14T08:18:50 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxgE2t | -5000 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-04-14T07:27:27 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxZHve | 1200 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-04-14T06:07:50 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxx7De6 | 1.0782 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-04-14T01:21:55 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxNFHF | 300 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-04-13T22:22:55 | Mined | | 47.5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-04-13T21:59:53 | Mined | | 47.5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-04-13T21:32:35 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxSXGv | 1.51544824 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-04-13T21:26:39 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxJcLo | 2.4 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-04-13T20:21:19 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxx9pUT | 430.5716643 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-04-13T20:25:46 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxRAe | 14.77031077 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-04-13T19:25:02 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxgHmq | 100 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-04-13T19:09:47 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxb2x6 | 5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-04-13T19:08:05 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxb2x6 | 24.79 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-04-13T17:36:02 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxMhv | -58 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-04-13T17:07:23 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxNvUo | 0.76780138 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-04-13T16:57:46 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxFyJ | 25 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-04-13T16:42:48 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxJW3Y | -100 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-04-13T15:55:38 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxJW3Y | -27.22 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-04-13T11:48:21 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxJcLo | 0.84 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-04-13T11:14:35 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxx85u | 286 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-04-13T10:06:58 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxs26Q | 10 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-04-13T09:57:39 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxb2x6 | 499.8731 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-04-13T10:07:03 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxN9h | -200 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-04-13T09:54:20 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxN9h | -500 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-04-13T09:56:03 | Mined | | 47.5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-04-13T09:51:12 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxJW3Y | -500 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-04-13T03:45:43 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxwVuG | 60 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-04-12T22:13:58 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxSVHr | 71.69220651 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-04-12T21:10:35 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxFyJ | 30 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-04-12T21:14:11 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxmFUJ | -6000 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-04-12T19:53:55 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxx7VMV | 500 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-04-12T19:31:46 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxa8RG | 6.14 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-04-12T19:17:03 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxb2x6 | 8 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-04-12T19:16:37 | Mined | | 47.5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-04-12T17:41:50 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxb2x6 | 140 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-04-12T16:12:59 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxNvUo | 2.092356 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-04-12T14:17:05 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxRAe | 13.8527 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-04-12T14:12:32 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxJcLo | 1.93 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-04-12T13:17:15 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxb2x6 | 170 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-04-12T12:15:25 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxSXGv | 0.1246105 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-04-12T11:36:12 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxx85u | 30 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-04-12T11:25:16 | Mined | | 47.5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-04-12T09:42:08 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxdDmC | 600 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-04-12T11:00:08 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxNFHF | 2500 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |

**Bitcoin Transactions.xls**

| Confirmed | Date | Type | Address | Amount | ID |
|---|---|---|---|---|---|
| TRUE | 2012-04-12T10:55:03 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxx9BE2 | 15 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-04-12T10:13:47 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxx85u | 370 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-04-12T09:10:57 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxb2x6 | 49.9995 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-04-12T09:00:32 | Mined | | 47.5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-04-12T07:58:13 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxb2x6 | 400 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-04-12T06:59:40 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxJcLo | 3.62 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-04-12T00:26:16 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxgHmq | 200 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-04-11T23:15:56 | Mined | | 47.5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-04-11T20:35:55 | Mined | | 47.5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-04-11T20:21:38 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxCFFy | -330 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-04-11T19:00 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxJW3Y | -10 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-04-11T19:15:28 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxb2x6 | 32 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-04-11T16:30:02 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxSVHr | 2400 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-04-11T16:07:08 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxEoYx | -0.0005001 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-04-11T15:14:18 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxgotc | -18.5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-04-11T14:01:50 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxJcLo | 2.8 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-04-11T13:33:06 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxb2x6 | 400 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-04-11T13:33:05 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxx8S7 | -4000 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-04-11T13:06:05 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxa8RG | 6.87 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-04-11T12:29:57 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxJW3Y | -10 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-04-11T11:53:56 | Mined | | 47.5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-04-11T10:33:40 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxVXP | 181 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-04-11T09:33:29 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxgHmq | 250 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-04-11T08:25:58 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxhvLD | 2.73 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-04-11T08:35:40 | Mined | | 47.5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-04-11T08:17:33 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxx4QS3 | -20 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-04-11T07:47:01 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxZHve | 600 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-04-11T06:33:58 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxEAc | 300 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-04-11T03:07:24 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxNvUo | 2.17711325 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-04-11T01:33:44 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxx9BE2 | 0.59 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-04-11T00:54:55 | Mined | | 47.5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-04-10T23:55:24 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxb2x6 | 100 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-04-10T23:09:38 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxx2TTe | 3000 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-04-10T22:57:40 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxaeo4 | 1500 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-04-10T20:48:48 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxCFFy | -330 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-04-10T20:45:18 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxkKNk | -250 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-04-10T19:45:40 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxR7hJ | 1.0304 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-04-10T18:52:01 | Mined | | 47.5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-04-10T17:52:47 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxgHmq | 300 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-04-10T16:55:52 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxgHmq | 50 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-04-10T15:07:44 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxx85u | 220 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-04-10T15:00:29 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxs26Q | 25 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-04-10T13:50:16 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxx7VMV | 553 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-04-10T13:36:12 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxJcLo | 0.2 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-04-10T13:04:02 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxb2x6 | 100 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-04-10T12:52:48 | Mined | | 47.5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-04-10T12:50:50 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxjGT6 | 1093 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-04-10T12:19:55 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxx7VMV | 20 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-04-10T09:40:22 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxoh8ji | -25 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-04-10T09:39:21 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxJW3Y | -723 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-04-09T19:57:56 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxNFHF | 300 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-04-09T17:44:45 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxa8RG | 7.22 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-04-09T17:32:08 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxSFuZ | 5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-04-09T17:22:20 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxHZG | 15 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-04-09T15:57:52 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxSFuZ | 10 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-04-09T12:29:23 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxaeo4 | 20 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-04-09T11:06 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxx7VMV | 62 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-04-09T12:00:35 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxx86iq | 11.40800666 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-04-09T11:33:05 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxz4Rd | 260 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-04-09T11:29:04 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxWUSZ | 60 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-04-09T11:23:06 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxZHve | 600 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-04-09T11:06:20 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxEWNE | 108 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-04-09T11:04:35 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxAJ66 | -280 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-008 |
| TRUE | 2012-04-09T11:04:35 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxZCeW | -443.7143591 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-007 |
| TRUE | 2012-04-09T11:04:35 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxGyB9 | -657.6796799 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-006 |
| TRUE | 2012-04-09T11:04:35 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxsN9h | -168.242361 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-005 |
| TRUE | 2012-04-09T11:04:35 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxFc5 | -285.9751954 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-004 |
| TRUE | 2012-04-09T11:04:35 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxh2WG | -490 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-003 |
| TRUE | 2012-04-09T11:04:35 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxx8pJR | -537.88 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-002 |
| TRUE | 2012-04-09T11:04:35 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxEM6u | -350 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-001 |
| TRUE | 2012-04-09T11:04:35 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxNSL | -256.59375 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-04-09T11:02:03 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxMVxH | -8.59614 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-020 |
| TRUE | 2012-04-09T11:02:03 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxEGHy | -85.49774277 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-019 |
| TRUE | 2012-04-09T11:02:03 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxunFN | -28.81333333 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-018 |
| TRUE | 2012-04-09T11:02:03 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxWiSj | -6.51 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-017 |
| TRUE | 2012-04-09T11:02:03 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxoc5in | -5.888526 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-016 |
| TRUE | 2012-04-09T11:02:03 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxomNT | -15.8634 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-015 |
| TRUE | 2012-04-09T11:02:03 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxorne | -6.51 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-014 |
| TRUE | 2012-04-09T11:02:03 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxx6U3o | -15.29602388 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-013 |
| TRUE | 2012-04-09T11:02:03 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxx4QS3 | -60.951 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-012 |
| TRUE | 2012-04-09T11:02:03 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxZJZA | -4.2 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-011 |
| TRUE | 2012-04-09T11:02:03 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxgzK9 | -8.4 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-010 |
| TRUE | 2012-04-09T11:02:03 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxx9Ay4 | -11.40800666 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-009 |
| TRUE | 2012-04-09T11:02:03 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxw7vs | -55.99999999 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-008 |
| TRUE | 2012-04-09T11:02:03 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxbk5P | -6.3 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-007 |
| TRUE | 2012-04-09T11:02:03 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxQv7s | -10.27765104 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-006 |
| TRUE | 2012-04-09T11:02:03 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxyAys | -18.1 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-005 |
| TRUE | 2012-04-09T11:02:03 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxTJNL | -33.48069444 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-004 |
| TRUE | 2012-04-09T11:02:03 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxAqB | -8.19975 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-003 |
| TRUE | 2012-04-09T11:02:03 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxo7kH | -45.30320533 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-002 |
| TRUE | 2012-04-09T11:02:03 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxDan5 | -4.2 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-001 |
| TRUE | 2012-04-09T11:02:03 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxzG1E | -10.49875 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-04-09T09:57:52 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxqf4z | 997.2 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-04-09T06:50:30 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxNvUo | 1.25700583 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-04-08T21:23:28 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxb2x6 | 55 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-04-08T17:38:32 | Mined | | 47.18549093 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-001 |
| TRUE | 2012-04-08T17:38:32 | Mined | | 0.31450907 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-04-08T17:00:18 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxSFuZ | 50 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-04-08T15:43:44 | Mined | | 47.5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-04-08T13:47:43 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxNvUo | 1.3954521 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-04-08T11:46:18 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxSFuZ | 10 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-04-08T11:45:55 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxSXGv | 0.5001575 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-04-08T11:20:28 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxJcLo | 11 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |

**Bitcoin Transactions.xls**

| Confirmed | Date | Type | Address | Amount | ID |
|---|---|---|---|---|---|
| TRUE | 2012-04-08T10:59:14 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxNFHF | 100 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-04-08T09:35:25 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxCFFy | -220 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-04-08T08:28:33 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxhvLD | 1.6 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-04-08T08:43:09 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxzhHN | -1.0005 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-04-08T06:10:35 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxz4Rd | 146 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-04-08T04:21:37 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxSFuZ | 16 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-04-07T22:32:09 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxb2x6 | 200 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-04-07T22:10:19 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxiSbJ | 15 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-04-07T19:27:40 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxa8RG | 6.87 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-04-07T17:54:53 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxx4QS3 | -30 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-04-07T17:34:02 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxgHmq | 100 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-04-07T15:22:55 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxiSbJ | 20 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-04-07T15:13:35 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxwCqB | 1.1 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-04-07T14:48:54 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxaeo4 | 10 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-04-07T14:41:28 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxXcLo | 2.5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-04-07T13:11:07 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxx4QS3 | -30 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-04-07T13:08:28 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxNvUo | 1.067236 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-04-07T12:57:17 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxx86iq | 6.9549377 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-04-07T09:42:53 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxCFFy | -220 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-04-07T08:22:43 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxSXGv | 1.73326488 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-04-07T07:36:57 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxNvUo | 1.2149544 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-04-07T07:02:15 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxEWNE | 25 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-04-07T04:05:26 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxgHmq | 300 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-04-07T03:30:25 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxgHmq | 100 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-04-06T22:00:14 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxhvLD | 114.03 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-04-06T20:37:40 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxx86iq | 1.61914 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-04-06T15:57:40 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxa8RG | 5.78 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-04-06T14:31:44 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxJW3Y | -7.501 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-04-06T15:00:22 | Mined | | 0.00076848 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-04-06T13:56:37 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxQjc1 | 5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-04-06T13:52:06 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxNFHF | 700 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-04-06T13:13:47 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxHZG | 150 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-04-06T11:00:02 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxSFuZ | 1 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-04-06T11:01:48 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxSFuZ | 119 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-04-06T10:01:41 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxGeu7 | -2600 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-04-06T09:09:42 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxNvUo | 0.85493927 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-04-05T22:58:07 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxFyJ | 20 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-04-05T22:57:53 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxFyJ | 25 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-04-05T22:57:38 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxFyJ | 25 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-04-05T22:14:52 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxCFFy | -240 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-04-05T21:58:42 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxhvLD | 3.92869 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-04-05T19:35:49 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxgftmb | 500 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-04-05T17:58:32 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxSXGv | 0.26497336 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-04-05T16:00:16 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxhvLD | 107.08 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-04-05T15:29:43 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxYVMV | 130 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-04-05T15:05:16 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxb2x6 | 140 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-04-05T14:40:44 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxZHwK | 174.03 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-04-05T14:56:07 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxZHwK | 30 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-04-05T12:38:15 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxz2CE | 1.0246 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-04-05T12:25:59 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxb2x6 | 212.5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-04-05T11:08:47 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx85u | 40 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-04-05T10:20:19 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxSXGv | 0.33657328 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-04-05T09:02:23 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxFc5 | -176.97 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-04-05T07:48:51 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxx7VMV | 584.98 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-04-05T07:14:01 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxNvUo | 1.19645636 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-04-04T22:10:45 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxCFFy | -220 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-04-04T20:13:01 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxRD1Q | 500 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-04-04T16:00:18 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxhvLD | 88.15 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-04-04T15:08:12 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxa8RG | 10 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-04-04T15:25:38 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxJW3Y | -75 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-04-04T15:23:56 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxote2r | 10.072 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-04-04T13:07:45 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxdgm6 | 90 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-04-04T08:07:16 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxhez | -220 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-04-04T05:06:53 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxfVXa | 1 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-04-03T23:49:09 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxSVHr | 35 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-04-03T23:48:31 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxSVHr | 20 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-04-03T22:24:05 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxFyJ | 21.27082 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-04-03T21:35:07 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxgm6 | 500 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-04-03T21:00:15 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxfSkP | 1.0508 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-04-03T20:08:46 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxRD1Q | 500 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-04-03T18:21:35 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxb2x6 | 500 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-04-03T17:15:11 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxdsrm | 100 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-04-03T17:09:21 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxaeo4 | 10 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-04-03T16:17:53 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxKNk | -1000 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-04-03T16:06:32 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxhvLD | 73.51 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-04-03T15:59:42 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxQjc1 | 36 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-04-03T10:16:54 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxb2x6 | 110 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-04-03T09:52:35 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxG5uL | 20 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-04-03T09:51:23 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxG5uL | 80 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-04-03T05:05:57 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxAbec | -135 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-04-03T05:05:04 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxV1oy | -15 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-04-03T08:59:32 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxqfmb | 100 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-04-03T09:03:34 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxFyJ | 45 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-04-03T08:04:06 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxSXGv | 0.42713888 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-04-04T49:03 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxNvUo | 0.968112 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-04-02T23:12:52 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxT43F | 500 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-04-02T19:21:11 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxb2x6 | 67 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-04-02T19:12:08 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxSXGv | 0.69385389 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-04-02T19:11:33 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxEAc | 276.25 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-04-02T18:52:49 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxzvo1 | -21.5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-04-02T18:59:12 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxEWNE | 12 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-04-02T18:09:19 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxXcLo | 125 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-04-02T16:05:37 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxJW3Y | -67 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-028 |
| TRUE | 2012-04-02T16:05:37 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxgr9X | -20.96 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-027 |
| TRUE | 2012-04-02T16:05:37 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxk5P | -0.9 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-026 |
| TRUE | 2012-04-02T16:05:37 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx8pR | -76.84 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-025 |
| TRUE | 2012-04-02T16:05:37 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxw7vs | -8 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-024 |
| TRUE | 2012-04-02T16:05:37 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxx9Ay4 | -1.61964 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-023 |
| TRUE | 2012-04-02T16:05:37 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxZWG | -70 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-022 |
| TRUE | 2012-04-02T16:05:37 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxg2K9 | -1.2 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-021 |
| TRUE | 2012-04-02T16:05:37 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxEM6u | -50 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-020 |
| TRUE | 2012-04-02T16:05:37 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxTJNL | -4.6 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-019 |
| TRUE | 2012-04-02T16:05:37 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxDan5 | -0.6 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-018 |

**Bitcoin Transactions.xls**

| Confirmed | Date | Type | Address | Amount | ID |
|---|---|---|---|---|---|
| TRUE | 2012-04-02T16:05:37 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxuNSL | -30 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-017 |
| TRUE | 2012-04-02T16:05:37 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxo7xH | -5.68206 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-016 |
| TRUE | 2012-04-02T16:05:37 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxAqB | -1.2 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-015 |
| TRUE | 2012-04-02T16:05:37 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxsN9h | -21 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-014 |
| TRUE | 2012-04-02T16:05:37 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxc5in | -0.84122 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-013 |
| TRUE | 2012-04-02T16:05:37 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxWiSj | -0.93 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-012 |
| TRUE | 2012-04-02T16:05:37 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxorne | -0.93 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-011 |
| TRUE | 2012-04-02T16:05:37 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxZi2A | -0.6 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-010 |
| TRUE | 2012-04-02T16:05:37 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxomNT | -2.2662 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-009 |
| TRUE | 2012-04-02T16:05:37 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxLeui | -0.3 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-008 |
| TRUE | 2012-04-02T16:05:37 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxx4QS3 | -6.8 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-007 |
| TRUE | 2012-04-02T16:05:37 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxx6U3o | -1.69327 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-006 |
| TRUE | 2012-04-02T16:05:37 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxMVxH | -1.22802 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-005 |
| TRUE | 2012-04-02T16:05:37 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxAJ66 | -40 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-004 |
| TRUE | 2012-04-02T16:05:37 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxEGHy | -12.104 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-003 |
| TRUE | 2012-04-02T16:05:37 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxunFN | -4 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-002 |
| TRUE | 2012-04-02T16:05:37 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxGyB9 | -106.15022 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-001 |
| TRUE | 2012-04-02T16:05:37 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxZCeW | -68.574 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-04-02T17:06:48 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxKNk | -2000 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-04-02T16:55:13 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxaLY8 | 2000 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-04-02T15:34:53 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxhvLD | 76.32 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-04-02T15:34:13 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxaLY8 | 500 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-04-02T15:06:06 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxhBji | -100 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-04-02T14:19:24 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxs26Q | 25 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-04-02T14:15:56 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxkhez | -220 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-04-02T13:38:51 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxJW3Y | -115 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-04-02T13:21:39 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxygm4 | 60 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-04-02T12:00:59 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxNvUo | 0.59250588 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-04-02T12:08:28 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxhBji | -50 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-04-02T11:23:47 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxB6iq | 3.93974 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-04-02T11:14:01 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxEWNE | 48 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-04-02T09:59:06 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxbk5P | -5.24895 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-026 |
| TRUE | 2012-04-02T09:59:06 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx8bjR | -191.95663 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-025 |
| TRUE | 2012-04-02T09:59:06 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx7vs | -34.99305 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-024 |
| TRUE | 2012-04-02T09:59:06 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxx9Ay4 | -3.94024 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-023 |
| TRUE | 2012-04-02T09:59:06 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxhZWG | -104.95138 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-022 |
| TRUE | 2012-04-02T09:59:06 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxgzK9 | -2.99861 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-021 |
| TRUE | 2012-04-02T09:59:06 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxCM6u | -174.96527 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-020 |
| TRUE | 2012-04-02T09:59:06 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxTJNL | -14.372 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-019 |
| TRUE | 2012-04-02T09:59:06 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxDan5 | -1.4993 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-018 |
| TRUE | 2012-04-02T09:59:06 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxuNSL | -104.97916 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-017 |
| TRUE | 2012-04-02T09:59:06 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxr7xH | -10.64892 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-016 |
| TRUE | 2012-04-02T09:59:06 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxAqB | -4.89902 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-015 |
| TRUE | 2012-04-02T09:59:06 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxsN9h | -62.35555 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-014 |
| TRUE | 2012-04-02T09:59:06 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxc5in | -4.90613 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-013 |
| TRUE | 2012-04-02T09:59:06 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxWiSj | -5.42392 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-012 |
| TRUE | 2012-04-02T09:59:06 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxorne | -5.42392 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-011 |
| TRUE | 2012-04-02T09:59:06 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxZi2A | -1.4993 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-010 |
| TRUE | 2012-04-02T09:59:06 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxomNT | -5.66287 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-009 |
| TRUE | 2012-04-02T09:59:06 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxLeui | -0.74965 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-008 |
| TRUE | 2012-04-02T09:59:06 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxx4QS3 | -38.49236 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-007 |
| TRUE | 2012-04-02T09:59:06 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxx6U3o | -8.86688 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-006 |
| TRUE | 2012-04-02T09:59:06 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxMVxH | -5.11532 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-005 |
| TRUE | 2012-04-02T09:59:06 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxAJ66 | -139.97223 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-004 |
| TRUE | 2012-04-02T09:59:06 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxEGHy | -35.86092 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-003 |
| TRUE | 2012-04-02T09:59:06 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxunFN | -9.76619 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-002 |
| TRUE | 2012-04-02T09:59:06 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxGyB9 | -378.17565 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-001 |
| TRUE | 2012-04-02T09:59:06 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxZCeW | -235.10501 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-04-02T07:17:11 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxqfmb | 100 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-04-01T21:10:35 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxhvLD | 68.81 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-04-01T20:25:42 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxhyxQ | 115 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-04-01T18:57:02 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxb2x6 | 165.25 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-04-01T18:33:07 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxunFN | -100 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-04-01T18:32:08 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx3zVw | -10.5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-04-01T18:28:26 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxJW3Y | -165.5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-04-01T18:23:39 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxb2x6 | 4.7 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-04-01T17:53:46 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxwCqB | 0.7 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-04-01T17:37:26 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxFyJ | 33.211725 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-04-01T14:41:26 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxx8RG | 6.2 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-04-01T12:44:56 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxAbec | -165 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-04-01T12:14:01 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxNvUo | 0.98957095 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-04-01T11:38:13 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx9pUT | 139.23192 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-04-01T11:36:16 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx9pUT | 112.86635 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-04-01T08:54:14 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxb2x6 | 100 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-03-31T23:41:10 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxJcLo | 100 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-03-31T22:47 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxtEWNE | 31 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-03-31T22:05:01 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxdgm6 | 20 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-03-31T17:14:55 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxJcLo | 1 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-03-31T13:31:35 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxAbec | -90 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-03-31T13:31:10 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxGyB9 | -200 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-03-31T12:54:26 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxVsN | 40.16573186 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-03-31T11:11:02 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxCFFy | -220 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-03-31T10:08:27 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxhvLD | 66.47 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-03-31T02:51:14 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxB6iq | 7.74202 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-03-23T26:14 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxNvUo | 1.04884017 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-03-30T23:56 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxz4Rd | 173.3939394 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-03-30T21:54:31 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxSXGv | 0.57499715 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-03-30T16:06:34 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxb2x6 | 110 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-03-30T15:45:19 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxSVhr | 100 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-03-30T15:45:18 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxb2x6 | 50 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-03-30T13:24:53 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxhyxQ | 240 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-03-30T13:17:50 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxa8RG | 51 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-03-30T12:35:23 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxae04 | 13.41 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-03-30T12:18:23 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxx9Ay4 | -7.74252 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-008 |
| TRUE | 2012-03-30T12:18:23 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxhZWG | -210 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-007 |
| TRUE | 2012-03-30T12:18:23 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxgzK9 | -6 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-006 |
| TRUE | 2012-03-30T12:18:23 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxomNT | -11.331 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-005 |
| TRUE | 2012-03-30T12:18:23 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxDan5 | -3 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-004 |
| TRUE | 2012-03-30T12:18:23 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxr7xH | -21.30771 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-003 |
| TRUE | 2012-03-30T12:18:23 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxZi2A | -3 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-002 |
| TRUE | 2012-03-30T12:18:23 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxLeui | -1.5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-001 |
| TRUE | 2012-03-30T12:18:23 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxunFN | -16.27675 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-03-30T11:56:32 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxAbec | -252 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |

**Bitcoin Transactions.xls**

| Confirmed | Date | Type | Address | Amount | ID |
|---|---|---|---|---|---|
| TRUE | 2012-03-30T10:00:16 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxhvLD | 169.24 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-03-30T08:30:15 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxCFFy | -220 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-03-30T08:19:34 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxfBji | -112.5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-03-29T18:22:58 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxgfmb | 500 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-03-29T19:19:22 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxZQfg | 860 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-03-29T17:04:16 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxSXGv | 0.44097331 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-03-29T12:45:34 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxjGT6 | 288 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-03-29T13:02:45 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxaeo4 | 7.59 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-03-29T12:41:20 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxQjc1 | 100 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-03-29T11:58:00 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxEWNE | 54 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-03-29T11:17:01 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxx8BjR | -221.29012 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-003 |
| TRUE | 2012-03-29T11:17:01 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxTJNL | -17.20711 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-002 |
| TRUE | 2012-03-29T11:17:01 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxMVxH | -6.1401 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-001 |
| TRUE | 2012-03-29T11:17:01 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxEGHy | -40.71589 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-03-29T10:20:38 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxhvLD | 72.97 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-03-29T09:30:20 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxQjc1 | 83.5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-03-29T09:19:41 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxx6U3o | -40 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-03-29T09:07:42 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxCFFy | -220 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-03-28T08:37:36 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxx3Lco | 2.4 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-03-29T06:57:35 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxNvUo | 0.81173301 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-03-28T21:13:22 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxQjc1 | 50 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-03-28T16:56:02 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxx4Rd | 60.60606061 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-03-28T14:06:42 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxa8RG | 9.4 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-03-28T14:01:59 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxNvUo | 1.18713917 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-03-28T15:04:20 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxx6aHq | 10 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-03-28T15:03:14 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxb2x6 | 50 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-03-28T14:04:32 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxx2qup | -75 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-03-28T13:04:12 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxx7VMV | 30 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-03-28T12:12:34 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxSXGv | 0.42360828 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-03-28T11:58:32 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxWUSZ | 30 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-03-28T11:55:23 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxJW3Y | -30 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-03-28T11:55:45 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxkhez | -10 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-03-28T11:54:21 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxTiVA | -1.85625 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-014 |
| TRUE | 2012-03-28T11:54:21 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxbk5P | -4.5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-013 |
| TRUE | 2012-03-28T11:54:21 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxw7vs | -30 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-012 |
| TRUE | 2012-03-28T11:54:21 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxEM6u | -150 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-011 |
| TRUE | 2012-03-28T11:54:21 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxuNSL | -90 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-010 |
| TRUE | 2012-03-28T11:54:21 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxAqB | -4.2 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-009 |
| TRUE | 2012-03-28T11:54:21 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxsN9h | -45 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-008 |
| TRUE | 2012-03-28T11:54:21 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxc5in | -4.20609 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-007 |
| TRUE | 2012-03-28T11:54:21 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxWiSj | -4.65 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-006 |
| TRUE | 2012-03-28T11:54:21 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxme | -4.65 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-005 |
| TRUE | 2012-03-28T11:54:21 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxx4QS3 | -32.33177 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-004 |
| TRUE | 2012-03-28T11:54:21 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxx6U3o | -8.7 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-003 |
| TRUE | 2012-03-28T11:54:21 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxAJ66 | -120 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-03-28T11:54:21 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxGyB9 | -324.01325 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-001 |
| TRUE | 2012-03-28T11:54:21 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxZCeW | -197.88896 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-002 |
| TRUE | 2012-03-28T11:46:28 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxaeo4 | 104.5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-03-28T11:37:14 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxb2x6 | 100 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-03-28T09:55:09 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxhvLD | 20.76 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-03-27T22:33:17 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxSXGv | 1.46568324 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-03-27T21:16:29 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxJW3Y | -160 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-03-27T19:40:26 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxCqB | 0.5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-03-27T18:10:57 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxaeo4 | 51 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-03-27T17:43:12 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxx9BE2 | 5.34 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-03-27T15:44:15 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxSXGv | 4.62103978 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-03-27T14:15:03 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxTiVA | -100 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-03-27T13:40:33 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxx86iq | 7.51416 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-03-27T12:06:25 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxx9Ay4 | -7.51466 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-009 |
| TRUE | 2012-03-27T12:06:25 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxhZWG | -210 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-008 |
| TRUE | 2012-03-27T12:06:25 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxqgK9 | -6 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-007 |
| TRUE | 2012-03-27T12:06:25 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxh4ho | -4.8 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-006 |
| TRUE | 2012-03-27T12:06:25 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxDan5 | -3 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-005 |
| TRUE | 2012-03-27T12:06:25 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxx7kH | -20.48854 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-004 |
| TRUE | 2012-03-27T12:06:25 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxZi2A | -2.42718 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-003 |
| TRUE | 2012-03-27T12:06:25 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxmNT | -11.331 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-002 |
| TRUE | 2012-03-27T12:06:25 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxLeui | -1.5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-001 |
| TRUE | 2012-03-27T12:06:25 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxufFN | -12.705 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-03-27T10:27:32 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxEWNE | 73 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-03-27T09:41:08 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxCFFy | -110 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-03-27T08:01:02 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxhvLD | 22.31 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-03-26T22:04:05 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxNvUo | 1.18796163 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-03-26T20:42:31 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxVsN | 117.3674475 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-03-26T18:43:18 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxqyTN | -34 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-03-26T16:57:08 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxjGT6 | 286 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-03-26T16:55:54 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxV1oy | -40 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-03-26T16:07:21 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxs26Q | 25 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-03-26T11:22:18 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxhvLD | 19.36 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-03-26T12:05:20 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxEWNE | 36 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-03-26T12:03:05 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxQjc1 | 110 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-03-26T11:51:01 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxx8BjR | -212.77493 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-003 |
| TRUE | 2012-03-26T11:51:01 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxTJNL | -16.49652 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-002 |
| TRUE | 2012-03-26T11:51:01 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxMVxH | -6.1401 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-001 |
| TRUE | 2012-03-26T11:51:01 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxEGHy | -35.66515 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-03-26T11:29:30 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxWqMg | -102.171 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-03-26T10:46:57 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxAbec | -120 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-03-26T10:27:00 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxa7Qj | -5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-03-26T10:33:55 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxx4QS3 | -25 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-03-26T08:07:16 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxSXGv | 0.79269691 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-03-26T07:09:46 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxEWNE | 88 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-03-25T23:26:48 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxb2x6 | 70 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-03-25T22:14:24 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxa8RG | 11.01 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-03-25T21:14:49 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxNvUo | 0.66868836 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-03-25T20:50:40 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxb2x6 | 200 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-03-25T16:15:39 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxx4Rd | 57 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-03-25T16:24:03 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxb2x6 | 100 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-03-25T15:24:00 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxx7VMV | 30 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-03-25T14:47:23 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxb2x6 | 200 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-03-25T14:23:07 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxb2x6 | 30 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-03-25T12:15:43 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxWUSZ | 30 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-03-25T12:00:55 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxTiVA | -1.69027 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-014 |
| TRUE | 2012-03-25T12:00:55 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxbk5P | -4.5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-013 |
| TRUE | 2012-03-25T12:00:55 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxw7vs | -30 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-012 |

**Bitcoin Transactions.xls**

| Confirmed | Date | Type | Address | Amount | ID |
|---|---|---|---|---|---|
| TRUE | 2012-03-25T12:00:55 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxEM6u | -150 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-011 |
| TRUE | 2012-03-25T12:00:55 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxuNSL | -90 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-010 |
| TRUE | 2012-03-25T12:00:55 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxAqB | -4.19023 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-009 |
| TRUE | 2012-03-25T12:00:55 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxsN9h | -45 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-008 |
| TRUE | 2012-03-25T12:00:55 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxc5in | -4.20609 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-007 |
| TRUE | 2012-03-25T12:00:55 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxWiSj | -4.65 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-006 |
| TRUE | 2012-03-25T12:00:55 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxorne | -4.65 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-005 |
| TRUE | 2012-03-25T12:00:55 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxx4QS3 | -30.45569 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-004 |
| TRUE | 2012-03-25T12:00:55 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxx6U3o | -8.7 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-003 |
| TRUE | 2012-03-25T12:00:55 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxAJ66 | -120 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-002 |
| TRUE | 2012-03-25T12:00:55 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxGyB9 | -313.53338 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-001 |
| TRUE | 2012-03-25T12:00:55 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxZCeW | -195.6944 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-03-25T10:38:01 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxWUSZ | 10 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-03-25T09:45:30 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxhvLD | 21.49 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-03-25T07:42:10 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxNvUo | 0.7358378 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-03-25T00:11:29 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxnh5b | -2000 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-03-24T23:42:39 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxZHve | 400 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-03-24T21:52:15 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxx9gm6 | 100 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-03-24T20:46:11 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxZHwK | 60 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-03-24T19:27:34 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxwCqB | 0.5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-03-24T18:33:28 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxva3T | 45 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-03-24T17:42:32 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxx8AjN | 100 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-03-24T16:36:37 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxx85u | 100 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-03-24T16:00:32 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxx9pUT | 124 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-03-24T15:55:19 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxx9pUT | 100 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-03-24T15:48:28 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxx9pUT | 50 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-03-24T15:47:47 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxb2x6 | 110 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-03-24T15:46:32 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxx9pUT | 75 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-03-24T15:45:02 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxx9pUT | 50 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-03-24T14:31:13 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxB6iq | 7.29615 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-03-24T13:17:50 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxVsN | 0.0505 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-03-24T12:26:00 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxx9BE2 | 3 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-03-24T11:52:25 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxx9Ay4 | -7.29665 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-009 |
| TRUE | 2012-03-24T11:52:25 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxhZWG | -210 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-008 |
| TRUE | 2012-03-24T11:52:25 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxg2K9 | -6 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-007 |
| TRUE | 2012-03-24T11:52:25 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxh4ho | -4.73187 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-006 |
| TRUE | 2012-03-24T11:52:25 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxDan5 | -3 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-005 |
| TRUE | 2012-03-24T11:52:25 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxo7kH | -19.50771 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-004 |
| TRUE | 2012-03-24T11:52:25 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxZi2A | -1.65 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-003 |
| TRUE | 2012-03-24T11:52:25 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxomNT | -11.331 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-002 |
| TRUE | 2012-03-24T11:52:25 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxLeui | -1.5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-001 |
| TRUE | 2012-03-24T11:52:25 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxutFN | -10.20946 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-03-24T10:16:27 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxTiVA | -100 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-03-24T10:13:13 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxhyxQ | 780 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-03-24T10:05:48 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxSXGv | 0.699 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-03-24T08:36:32 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxNvUo | 1.28022069 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-03-24T08:35:37 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxV1ov | -15 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-03-24T01:23:06 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxZHve | 100.095 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-03-23T22:46:53 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxx7VMV | 400 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-03-23T22:15:02 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxx7VMV | 200 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-03-23T21:45:53 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxoiex | -400 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-03-23T20:48:17 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxx9pUT | 103.5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-03-23T20:17:47 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxQjc1 | 200 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-03-23T18:37:26 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxJcLo | 15 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-03-23T16:31:13 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxjGT6 | 279 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-03-23T13:52:14 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxkbDr | 2.2 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-03-23T14:24:17 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxsN | 0.324455 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-03-23T12:10:00 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxs26Q | 5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-03-23T12:07:01 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxEWNE | 55 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-03-23T11:58:54 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxkbDr | 2.1996 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-03-23T11:53:58 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxx8bjR | -204.729 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-03-23T11:53:58 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxTJNL | -12.51076 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-002 |
| TRUE | 2012-03-23T11:53:58 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxMVxH | -6.1401 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-001 |
| TRUE | 2012-03-23T11:53:58 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxEGHy | -33.71361 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-03-23T11:25:33 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxQjc1 | 40 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-03-23T11:12:30 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxNvUo | 106.1579509 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-03-23T09:39:12 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxCFFy | -110 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-03-23T09:31:51 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxx9gm6 | 11 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-03-23T08:59:58 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxhBji | -150 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-03-23T08:36:08 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxniGA | 169 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-03-23T07:26:08 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxNvUo | 0.76465215 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-03-23T07:14:02 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxJcLo | 1.25 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-03-22T19:24:48 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxW9B | 250 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-03-22T17:11:16 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxNvUo | 0.43865 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-03-22T16:48:48 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxx4Rd | 193 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-03-22T16:04:44 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxwCqB | 0.27 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-03-22T14:21:47 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxqm4 | 5.8 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-03-22T14:20:37 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxqm4 | 4.2 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-03-22T14:04:57 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxB5VS | 2.4 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-03-22T13:41:49 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxx7VMV | 30 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-03-22T13:36:03 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxWUSZ | 40 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-03-22T13:02:56 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxa8RG | 10.02 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-03-22T12:15:22 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxs26Q | 50 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-03-22T12:05:44 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxAJ66 | -1 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-014 |
| TRUE | 2012-03-22T12:05:44 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxTiVA | -3 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-013 |
| TRUE | 2012-03-22T12:05:44 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxbk5P | -4.5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-012 |
| TRUE | 2012-03-22T12:05:44 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxw7vs | -30 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-011 |
| TRUE | 2012-03-22T12:05:44 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxEM6u | -150 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-010 |
| TRUE | 2012-03-22T12:05:44 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxuNSL | -90 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-009 |
| TRUE | 2012-03-22T12:05:44 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxAqB | -3.9 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-008 |
| TRUE | 2012-03-22T12:05:44 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxc5in | -4.20609 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-007 |
| TRUE | 2012-03-22T12:05:44 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxsN9h | -45 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-006 |
| TRUE | 2012-03-22T12:05:44 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxWiSj | -4.65 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-005 |
| TRUE | 2012-03-22T12:05:44 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxorne | -4.65 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-004 |
| TRUE | 2012-03-22T12:05:44 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxx4QS3 | -30.24652 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-003 |
| TRUE | 2012-03-22T12:05:44 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxx6U3o | -8.92479 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-002 |
| TRUE | 2012-03-22T12:05:44 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxGyB9 | -299.29625 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-001 |
| TRUE | 2012-03-22T12:05:44 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxZCeW | -188.49875 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-03-22T11:41:01 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxSXGv | 0.52320198 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-03-22T11:10:57 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxaeo4 | 200 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-03-22T09:43:00 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxs26Q | 25 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-03-22T09:21:56 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxb2x6 | 200 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-03-22T08:30:25 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxVsN | 0.310395 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |

**Bitcoin Transactions.xls**

| Confirmed | Date | Type | Address | Amount | ID |
|---|---|---|---|---|---|
| TRUE | 2012-03-22T04:21:40 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx6aHq | 10 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-03-21T21:14:31 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxSXGv | 7.00974663 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-03-21T21:25:47 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxNvUo | 1.11574602 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-03-21T21:23:46 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxSXGv | 0.3995 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-03-21T20:25:20 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxhvLD | 71.35 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-03-21T17:57:23 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx6U3o | -10 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-03-21T16:12:33 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxdgm6 | 12 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-03-21T15:40:10 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxd5u | 50 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-03-21T14:19:46 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx86iq | 7.03249 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-03-21T14:19:12 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxVsN | 0.28945 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-03-21T13:58:21 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxs28Q | 100 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-03-21T12:42:07 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxkhez | -220 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-03-21T12:41:55 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx9Ay4 | -7.03299 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-009 |
| TRUE | 2012-03-21T12:41:55 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxhZWG | -210 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-008 |
| TRUE | 2012-03-21T12:41:55 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxg2K9 | -6 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-007 |
| TRUE | 2012-03-21T12:41:55 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxh4ho | -4.5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-006 |
| TRUE | 2012-03-21T12:41:55 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxDan5 | -3 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-005 |
| TRUE | 2012-03-21T12:41:55 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx7kH | -19.50771 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-004 |
| TRUE | 2012-03-21T12:41:55 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxZi2A | -1.65 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-003 |
| TRUE | 2012-03-21T12:41:55 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxomMT | -11.333 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-002 |
| TRUE | 2012-03-21T12:41:55 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxLeui | -1.5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-001 |
| TRUE | 2012-03-21T11:55 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxufFN | -11.51116 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-03-21T11:18:22 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxCFFy | -220 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-03-21T10:47:15 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxa7Qj | -86.25 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-03-21T10:19:48 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxCqB | 0.67 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-03-21T09:53:13 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxJcLo | 1.2 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-03-21T09:09:27 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxyezE | -2000 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-03-21T07:34:29 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxWUSZ | 10 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-03-20T21:53:46 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxhvLD | 42.51 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-03-20T21:44:11 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxJcLo | 1 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-03-20T21:34:18 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxLyZn | 500 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-03-20T19:40:58 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx7VMV | 60 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-03-20T17:17:52 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxSXGv | 6.2885273 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-03-20T16:40:23 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxGWNE | 65 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-03-20T16:29:53 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxjGT6 | 268 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-03-20T16:20:31 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx8bjR | -196.89 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-004 |
| TRUE | 2012-03-20T16:20:31 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxTJNL | -9.27535 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-003 |
| TRUE | 2012-03-20T16:20:31 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx6WV | -60 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-002 |
| TRUE | 2012-03-20T16:20:31 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxMVxH | -6.1401 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-001 |
| TRUE | 2012-03-20T16:20:31 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxEGHy | -31.87153 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-03-20T15:07:12 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxNvUo | 0.13133712 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-03-20T15:03:00 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxNvUo | 0.58760823 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-03-20T12:32:05 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx7De6 | 1.1 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-03-20T12:13:46 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxVsN | 0.2224 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-03-20T11:39:42 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxJc | -48.483 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-03-20T11:36:03 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxQjc1 | 15 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-03-20T10:58:21 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxb2x6 | 100 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-03-20T08:10:21 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxNvUo | 0.37027467 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-03-20T06:24:47 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxhvLD | 82.86 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-03-20T06:12:13 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx4Rd | 150 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-03-20T05:31:40 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxa8RG | 5.72 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-03-19T20:49:07 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxb2x6 | 50 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-03-19T20:33:25 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxtGtGA | 292 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-03-19T19:19:22 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx7VMV | 300 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-03-19T18:43:43 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxZxPb | -63 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-03-19T18:13:57 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxVsN | 194 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-03-19T15:10:18 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxb2x6 | 100 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-03-19T15:09:01 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxfVXa | 6 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-03-19T13:37:35 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxgBnw | -300 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-03-19T13:19:57 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxWUSZ | 40 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-03-19T13:04:36 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxNvUo | 0.3796 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-03-19T12:50:41 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxuNSL | -90 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-014 |
| TRUE | 2012-03-19T12:50:41 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxTiVA | -3 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-013 |
| TRUE | 2012-03-19T12:50:41 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxbk5P | -4.5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-012 |
| TRUE | 2012-03-19T12:50:41 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxw7vs | -30 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-011 |
| TRUE | 2012-03-19T12:50:41 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxEM6u | -150 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-010 |
| TRUE | 2012-03-19T12:50:41 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxAqB | -3.9 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-009 |
| TRUE | 2012-03-19T12:50:41 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxfN9h | -33.96528 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-008 |
| TRUE | 2012-03-19T12:50:41 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxc5m | -4.13547 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-007 |
| TRUE | 2012-03-19T12:50:41 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxWi5j | -4.65 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-006 |
| TRUE | 2012-03-19T12:50:41 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxrne | -4.65 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-005 |
| TRUE | 2012-03-19T12:50:41 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx4QS3 | -31.36591 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-004 |
| TRUE | 2012-03-19T12:50:41 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx6U3o | -9 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-003 |
| TRUE | 2012-03-19T12:50:41 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxAJ66 | -112.15973 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-002 |
| TRUE | 2012-03-19T12:50:41 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxGyB9 | -287.1 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-001 |
| TRUE | 2012-03-19T12:50:41 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxCeW | -184.66233 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-03-19T12:05:28 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxCqB | 0.32 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-03-19T12:05:29 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxVsN | 0.4028 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-03-19T10:20:46 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxMzS9 | 2600 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-03-19T11:48:26 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxhvLD | 70.25 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-03-19T11:24:17 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxjfC | -5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-03-19T11:17:12 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx86iq | 6.86441 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-03-19T11:11:21 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxSXGv | 0.4995 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-03-19T11:07:05 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxNvUo | 1.11462743 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-03-19T10:45:45 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxSXGv | 41 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-03-19T10:51:00 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxjjFa | -2531.99 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-03-19T10:35:19 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxs26Q | 25 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-03-19T10:25:40 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxuufFN | -32.421 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-03-19T09:35:54 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxSXGv | 0.40403933 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-03-19T09:25:59 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxJcLo | 1 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-03-18T21:36:23 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxSXGv | 1.33495758 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-03-18T20:50:36 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxNvUo | 126.3949961 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-03-18T16:58:59 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxqfmb | 500 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-03-18T15:58:12 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxHZG | 200 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-03-18T14:40:01 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxa8RG | 13.25 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-03-18T13:35:17 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxdgm6 | 105 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-03-18T12:01:23 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxVsN | 0.36805 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-03-18T11:46:02 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxhZWG | -210 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-009 |
| TRUE | 2012-03-18T11:46:02 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx9Ay4 | -6.86491 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-008 |
| TRUE | 2012-03-18T11:46:02 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxg2K9 | -5.33264 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-007 |
| TRUE | 2012-03-18T11:46:02 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxh4ho | -4.22257 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-006 |
| TRUE | 2012-03-18T11:46:02 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxDan5 | -3 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-005 |
| TRUE | 2012-03-18T11:46:02 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx7kH | -14.93074 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-004 |

**Bitcoin Transactions.xls**

| Confirmed | Date | Type | Address | Amount | ID |
|---|---|---|---|---|---|
| TRUE | 2012-03-18T11:46:02 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxQJDi | -0.73542 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-003 |
| TRUE | 2012-03-18T11:46:02 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxZi2A | -1.65 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-002 |
| TRUE | 2012-03-18T11:46:02 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxomNT | -11.331 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-001 |
| TRUE | 2012-03-18T11:46:02 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxLeui | -1.5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-03-18T11:30:26 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxx4QS3 | -135 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-03-18T10:57:13 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxhvLD | 106.96 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-03-18T08:35:01 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxx6aHq | 10 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-03-18T06:25:05 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxCFFy | -220 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-03-18T04:55:10 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxWUSZ | 10 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-03-18T01:38:50 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxiUJv | 500 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-03-17T22:51:34 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxb2x6 | 228.4 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-03-17T22:43:58 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxb2x6 | 200 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-03-17T16:19:46 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxZHwK | 51 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-03-17T15:51:57 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxZHwK | 180 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-03-17T15:34:34 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxGT6 | 247 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-03-17T13:16:21 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxEWNE | 35 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-03-17T12:20:25 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxa7Qj | -115 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-03-17T12:00:13 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxv5N | 0.32825 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-03-17T11:55:01 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxx8bJR | -189.48 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-005 |
| TRUE | 2012-03-17T11:55:01 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxTJNL | -9 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-004 |
| TRUE | 2012-03-17T11:55:01 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxb6WV | -60 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-003 |
| TRUE | 2012-03-17T11:55:01 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxR6DG | -14.89455 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-002 |
| TRUE | 2012-03-17T11:55:01 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxMVxH | -6.1401 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-001 |
| TRUE | 2012-03-17T11:55:01 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxEGHy | -30.45514 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-03-17T10:57:51 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxhvLD | 85.95 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-03-17T10:35:19 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxx9Brm | 495 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-03-17T10:13:04 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxSXGv | 0.4995 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-03-17T09:32:16 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxZHve | 100 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-03-17T09:25:41 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxhBji | -30 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-03-17T07:18:58 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxx5kP | 1.1 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-03-17T06:07:23 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxqBrm | 500 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-03-16T19:07:46 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxdgm6 | 33 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-03-16T17:39:15 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxEk6 | 30 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-03-16T16:29:29 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxx4Rd | 67 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-03-16T15:48:51 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxfVXa | 1.9 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-03-16T15:57:42 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxWUSZ | 50 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-03-16T15:38:19 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxZpZ1 | -29.5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-03-16T12:27:31 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxv5N | 0.34605 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-03-16T12:27:28 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxVsN | 0.03965 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-03-16T11:59:13 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxSVHr | 370.5333105 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-03-16T11:49:43 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxTiVA | -3 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-016 |
| TRUE | 2012-03-16T11:49:43 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxb5P | -3.5323 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-015 |
| TRUE | 2012-03-16T11:49:43 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxw7vs | -30 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-014 |
| TRUE | 2012-03-16T11:49:43 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxEM6u | -150 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-013 |
| TRUE | 2012-03-16T11:49:43 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxmrED | -184.45283 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-012 |
| TRUE | 2012-03-16T11:49:43 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxNSL | -90 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-011 |
| TRUE | 2012-03-16T11:49:43 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxAqB | -3.9 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-010 |
| TRUE | 2012-03-16T11:49:43 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxsN9h | -27.00834 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-009 |
| TRUE | 2012-03-16T11:49:43 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxWW7q | -30.15 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-008 |
| TRUE | 2012-03-16T11:49:43 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxc5n | -3.30609 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-007 |
| TRUE | 2012-03-16T11:49:43 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxWiSj | -3.225 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-006 |
| TRUE | 2012-03-16T11:49:43 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxorne | -4.65 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-005 |
| TRUE | 2012-03-16T11:49:43 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxd6U3o | -9.9547 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-004 |
| TRUE | 2012-03-16T11:49:43 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxx4QS3 | -31.2 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-003 |
| TRUE | 2012-03-16T11:49:43 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxAJ66 | -116.99653 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-002 |
| TRUE | 2012-03-16T11:49:43 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxGyB9 | -283.96295 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-001 |
| TRUE | 2012-03-16T11:49:43 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxCeW | -182.589 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-03-16T11:44:43 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxa7Qj | -187.4 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-03-16T11:05:05 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxb2x6 | 1 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-03-16T10:26:05 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxhvLD | 39.77 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-03-16T10:11:17 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxEWNE | 20 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-03-16T10:09:26 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxQJDi | -100 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-03-16T10:08:17 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxAbec | -120 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-03-16T08:24:55 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxWRFz | 50 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-03-16T07:49:51 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxiSbJ | 13 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-03-16T06:17:11 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxzNAL | 100 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-03-16T05:13:55 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxx7VMV | 104.95 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-03-15T21:34:29 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxa7Qj | -60 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-03-15T22:20:09 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxx86iq | 6.62089 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-03-15T21:53:22 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxR6DG | -1055 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-03-15T21:35:05 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxAJ66 | -500 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-03-15T19:21:25 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxS3XGv | 0.599 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-03-15T17:48:51 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxJcLo | 5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-03-15T16:41:21 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxb2x6 | 29 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-03-15T16:30:59 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxx4Arx | 100 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-03-15T16:16:23 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxaeo4 | 17.42095 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-03-15T16:36:32 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxhyxQ | 130 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-03-15T12:50:11 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxb2x6 | 201.5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-03-15T12:27:07 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxb2x6 | 65 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-03-15T12:06:58 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxCFFy | -220 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-03-15T11:55:30 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxa7Qj | -287.5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-009 |
| TRUE | 2012-03-15T11:41:47 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxx9Ay4 | -6.62139 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-008 |
| TRUE | 2012-03-15T11:41:47 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxhZWG | -210 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-007 |
| TRUE | 2012-03-15T11:41:47 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxgzK9 | -3 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-006 |
| TRUE | 2012-03-15T11:41:47 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxh4ho | -4.00146 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-006 |
| TRUE | 2012-03-15T11:41:47 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxo7kH | -12.57772 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-005 |
| TRUE | 2012-03-15T11:41:47 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxDan5 | -3 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-004 |
| TRUE | 2012-03-15T11:41:47 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxZi2A | -1.65 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-003 |
| TRUE | 2012-03-15T11:41:47 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxomNT | -11.331 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-002 |
| TRUE | 2012-03-15T11:41:47 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxLeui | -1.5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-001 |
| TRUE | 2012-03-15T11:41:47 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxunFN | -17.42095 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-03-15T11:53:32 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxaeo4 | 5.7 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-03-15T11:53:19 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxaeo4 | 5.91 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-03-15T11:49:17 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxa7Qj | -57.5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-03-15T06:43:19 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxd6U3o | -49.046 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-03-15T03:35:48 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxLXj3 | 50 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-03-15T01:02:21 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxa8RG | 14.32 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-03-14T23:12:41 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxwRAe | 10 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-03-14T21:40:17 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxpfmb | 100 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-03-14T21:38:21 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxJcLo | 1.33290021 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-03-14T17:45:45 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxiSbJ | 1.94 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-03-14T17:45:00 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxx9pUT | 250 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-03-14T15:36:18 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxZtmh | 3.6 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |

Bitcoin Transactions.xls

| Confirmed | Date | Type | Address | Amount | ID |
|---|---|---|---|---|---|
| TRUE | 2012-03-14T15:22:41 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxb2x6 | 342.5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-03-14T13:37:57 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxjGT6 | 10 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-03-14T12:45:56 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxjGT6 | 223 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-03-14T12:02:53 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxVsN | 0.50015 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-03-14T11:59:30 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxx9XJw | 1.1 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-03-14T11:51:56 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxaeo4 | 6.473 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-03-14T11:41:32 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxEWNE | 35 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-03-14T11:35:45 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxx8bjR | -182.49 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-005 |
| TRUE | 2012-03-14T11:35:45 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxTJNL | -8.95796 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-004 |
| TRUE | 2012-03-14T11:35:45 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxb6WV | -60 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-003 |
| TRUE | 2012-03-14T11:35:45 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxR8DG | -31.65 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-002 |
| TRUE | 2012-03-14T11:35:45 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxMVxH | -6.1401 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-001 |
| TRUE | 2012-03-14T11:35:45 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxEGHy | -29.16676 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-03-14T10:24:52 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxCFFy | -220 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-03-14T09:34:29 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxCqB | 15 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-03-14T07:44:00 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxb2x6 | 23.667 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-03-14T00:17:21 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxqfmb | 300 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-03-13T23:05:35 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxEM6u | -147.91667 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-03-13T22:35:04 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxhLD | 72.13 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-03-13T22:32:17 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxN7DY | -30.216 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-03-13T21:24:15 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxSXGv | 0.3995 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-03-13T19:41 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxCqB | 0.51 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-03-13T18:22:16 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxx8AjN | 100 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-03-13T17:59:20 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxsmVK | -44 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-03-13T15:28:34 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxx86iq | 6.39289 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-03-13T13:19:35 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxgm6 | 12 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-03-13T14:30:27 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxa7Qj | -88.67 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-03-13T13:17:19 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxqfmb | 500 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-03-13T12:00:18 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxVsN | 0.59385 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-03-13T11:29:50 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxk5P | -2.95834 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-014 |
| TRUE | 2012-03-13T11:29:50 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxx7vs | -29.58334 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-013 |
| TRUE | 2012-03-13T11:29:50 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxAqB | -3.84584 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-012 |
| TRUE | 2012-03-13T11:29:50 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxnzED | -182.00705 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-011 |
| TRUE | 2012-03-13T11:29:50 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxNSL | -88.75 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-010 |
| TRUE | 2012-03-13T11:29:50 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxme | -4.58542 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-009 |
| TRUE | 2012-03-13T11:29:50 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxN9h | -14.791667 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-008 |
| TRUE | 2012-03-13T11:29:50 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxWW7q | -29.73126 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-007 |
| TRUE | 2012-03-13T11:29:50 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxSin | -3.26018 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-006 |
| TRUE | 2012-03-13T11:29:50 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxWiSj | -3.10626 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-005 |
| TRUE | 2012-03-13T11:29:50 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxx4QS3 | -30.7573 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-004 |
| TRUE | 2012-03-13T11:29:50 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxx8U3o | -10.67355 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-003 |
| TRUE | 2012-03-13T11:29:50 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxAJ66 | -118.33334 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-002 |
| TRUE | 2012-03-13T11:29:50 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxGy89 | -281.61023 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-001 |
| TRUE | 2012-03-13T11:29:50 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxZCeW | -164.64231 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-03-13T10:08:50 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxJcLo | 1.19158805 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-03-13T10:04:02 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxhvLD | 85.61 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-03-13T08:53:11 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxQjc1 | 25 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-03-13T08:25:52 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxMzS9 | 434.81 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-03-13T04:06:15 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxx4Rd | 533 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-03-13T03:53:34 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxx6aHq | 30 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-03-13T00:42:55 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxMzS9 | 500 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-03-12T20:37:59 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxx8U3o | -15 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-03-12T21:01:42 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxjFa | -466.11 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-03-12T21:00:28 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxMzS9 | 500 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-03-12T17:58:32 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxSXGv | 0.3995 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-03-12T17:36:12 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxMzS9 | 500 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-03-12T17:32:37 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxSXGv | 3.93477415 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-03-12T14:58:29 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxhvLD | 102.19 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-03-12T15:26:49 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxSXGv | 1.81510068 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-03-12T12:10:58 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxVsN | 0.75635 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-03-12T12:19:40 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxx9Ay4 | -6.39339 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-03-12T12:19:40 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxhZWG | -207.08334 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-008 |
| TRUE | 2012-03-12T12:19:40 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxgzK9 | -2.95834 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-007 |
| TRUE | 2012-03-12T12:19:40 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxh4ho | -3.25417 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-006 |
| TRUE | 2012-03-12T12:19:40 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxDan5 | -2.95834 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-004 |
| TRUE | 2012-03-12T12:19:40 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxx7xH | -12.40302 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-003 |
| TRUE | 2012-03-12T12:19:40 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxZiZA | -1.62709 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-003 |
| TRUE | 2012-03-12T12:19:40 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxmNT | -11.17363 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-002 |
| TRUE | 2012-03-12T12:19:40 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxLeui | -1.47917 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-001 |
| TRUE | 2012-03-12T12:19:40 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxunFN | -16.93385 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-03-12T11:23:40 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxQmr | -1500 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-03-12T10:09:28 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxCqB | 0.53 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-03-12T10:08:10 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxCqB | 0.50615175 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-03-12T09:41:46 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxV1oy | -20 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-03-12T09:12:31 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxs26Q | 5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-03-12T01:49:02 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxVuG | 0.01 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-03-11T23:31:08 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxCFFy | -330 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-03-11T22:10:43 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxb2x6 | 7.5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-03-11T21:07:39 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxMzS9 | 499 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-03-11T18:32:13 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxjFa | -500 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-03-11T18:28:29 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxMzS9 | 500 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-03-11T17:48:10 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxjFa | -1468.7 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-03-11T17:33:06 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxMzS9 | 2000 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-03-11T17:31:32 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxMzS9 | 1 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-03-11T15:09:24 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxa8RG | 10.778 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-03-11T14:32:04 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxhvLD | 4.87 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-03-11T14:16:13 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxJcLo | 1.9066989 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-03-11T13:29:04 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxGT6 | 208 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-03-11T13:27:24 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxdgm6 | 14 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-03-11T13:16:24 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxaeo4 | 8.98689848 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-03-11T13:33:27 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxEWNE | 36 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-03-11T13:21:33 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxZQfg | 500 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-03-11T12:35:16 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxx8bjR | -136.61112 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-005 |
| TRUE | 2012-03-11T12:35:16 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxTJNL | -8.51931 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-004 |
| TRUE | 2012-03-11T12:35:16 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxx6WV | -59.16667 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-003 |
| TRUE | 2012-03-11T12:35:16 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxR8DG | -31.27042 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-002 |
| TRUE | 2012-03-11T12:35:16 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxMVxH | -6.05483 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-001 |
| TRUE | 2012-03-11T12:35:16 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxEGHy | -27.48764 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-03-11T12:00:03 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxkN | 2.087495 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-03-11T10:15:05 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxhvLD | 62.3 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-03-11T06:13:59 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxfVXa | 101.3 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-03-10T20:10:18 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxhvLD | 155.68 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-03-10T20:09:12 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxCFFy | -330 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |

Bitcoin Transactions.xls

| Confirmed | Date | Type | Address | Amount | ID |
|---|---|---|---|---|---|
| TRUE | 2012-03-10T19:36:50 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxdgm6 | 15 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-03-10T17:37:05 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxjGT6 | 55 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-03-10T17:18:07 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxx9BE2 | 16.2 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-03-10T15:20:41 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxEWNE | 8 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-03-10T13:33:17 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxx9BE2 | 6 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-03-10T12:48:10 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxx7De6 | 1.1 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-03-10T12:30:22 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxWUSZ | 45 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-03-10T12:14:58 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxNQgS | -2000 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-03-10T12:12:48 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxx7vs | -30 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-014 |
| TRUE | 2012-03-10T12:12:48 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxEM6u | -150 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-013 |
| TRUE | 2012-03-10T12:12:48 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxrED | -184.4528 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-012 |
| TRUE | 2012-03-10T12:12:48 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxuN3L | -87.58681 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-011 |
| TRUE | 2012-03-10T12:12:48 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxAqB | -3.80282 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-010 |
| TRUE | 2012-03-10T12:12:48 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxN9h | -15 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-009 |
| TRUE | 2012-03-10T12:12:48 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxWW7q | -30.15 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-008 |
| TRUE | 2012-03-10T12:12:48 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxc5in | -3.30609 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-007 |
| TRUE | 2012-03-10T12:12:48 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxWiSj | -3.15 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-006 |
| TRUE | 2012-03-10T12:12:48 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxome | -4.65 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-005 |
| TRUE | 2012-03-10T12:12:48 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxx4QS3 | -29.83834 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-004 |
| TRUE | 2012-03-10T12:12:48 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxx6U3o | -10.92139 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-003 |
| TRUE | 2012-03-10T12:12:48 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxAJ66 | -120 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-002 |
| TRUE | 2012-03-10T12:12:48 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxGyB9 | -286.11165 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-001 |
| TRUE | 2012-03-10T12:12:48 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxZCeW | -165 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-03-10T11:02:19 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxVsN | 1.02185 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-03-10T11:36:29 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxCqB | 1.5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-03-10T11:22:38 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxZHve | 805 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-03-10T09:29:03 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxSXGv | 0.2995 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-03-10T09:14:31 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxx5hRy | 2.4 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-03-10T06:28:32 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxwVuG | 0.22930829 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-03-10T05:08:46 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxXj3 | 100 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-03-10T04:24:34 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxwVuG | 0.05677478 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-03-10T04:23:53 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxwVuG | 0.3726 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-03-09T22:08:32 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxhvLD | 104.31 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-03-09T22:01:45 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxx86iq | 0.0009996 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-03-09T22:00:36 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxx86iq | 3.9991604 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-03-09T21:26:47 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxjGT6 | 220 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-03-09T21:25:37 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxjGT6 | 300 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-03-09T21:23:08 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxjGT6 | 500 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-03-09T21:22:32 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxjGT6 | 500 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-03-09T21:19:50 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxjGT6 | 500 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-03-09T21:17:10 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxjGT6 | 500 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-03-09T20:56:49 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxCFFy | -330 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-03-09T19:29:45 | Mined | | 0.46971255 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-03-09T16:14:22 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxXki5 | 3.26343174 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-03-09T16:04:46 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxR7hJ | 1.1 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-03-09T15:01:35 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxXki5 | 5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-03-09T14:14:10 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxJcLo | 1.87208887 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-03-09T14:01:33 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxXki5 | 5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-03-09T13:57:17 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxx26Q | 20 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-03-09T13:30:47 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxfVXa | 102 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-03-09T13:19:01 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxx9BE2 | 1 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-03-09T13:01:32 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxXki5 | 5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-03-09T12:18:28 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxx8RG | 5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-03-09T12:05:10 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxx9Ay4 | -4.00116 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-009 |
| TRUE | 2012-03-09T12:05:10 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxhZWG | -210 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-008 |
| TRUE | 2012-03-09T12:05:10 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxgzK9 | -3 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-007 |
| TRUE | 2012-03-09T12:05:10 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxh4ho | -3.3 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-006 |
| TRUE | 2012-03-09T12:05:10 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxDan5 | -3 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-005 |
| TRUE | 2012-03-09T12:05:10 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxo7kH | -10.94498 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-004 |
| TRUE | 2012-03-09T12:05:10 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxZi2A | -1.65 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-003 |
| TRUE | 2012-03-09T12:05:10 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxomNT | -11.331 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-002 |
| TRUE | 2012-03-09T12:05:10 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxLeui | -1.5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-001 |
| TRUE | 2012-03-09T12:05:10 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxunFN | -15.3159 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-03-09T12:01:32 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxXki5 | 5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-03-09T11:01:32 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxXki5 | 5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-03-09T10:01:32 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxXki5 | 5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-03-09T09:03:16 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxAbec | -135 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-03-09T08:48:36 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxZHve | 213 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-03-09T04:30:25 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxVsN | 0.793 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-03-09T00:31:29 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxx86iq | 90 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-03-08T23:07:20 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxSXGv | 0.2995 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-03-08T21:51:56 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxEWNE | 8 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-03-08T21:09:14 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxx5hRy | 1.2 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-03-08T20:12:46 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxhvLD | 142.5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-03-08T20:25:45 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxx5hRy | 1.2 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-03-08T21:14:44 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxa7Qj | 1 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-03-08T20:06:30 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxx9BE2 | 1 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-03-08T19:56:38 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxx5hRy | 1.2 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-03-08T18:44:49 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxFc5 | -550 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-03-08T18:07:08 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxZHwK | 18.26234772 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-03-08T17:54:22 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxZHwK | 26 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-03-08T15:43:55 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxiSbJ | 10.04 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-03-08T14:24:33 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxEWNE | 28 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-03-08T13:38:20 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxx86iq | 10 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-03-08T13:36:17 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxQjc1 | 16.03 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-03-08T13:35:21 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxf5om | -96.526 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-03-08T12:51:06 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxx8bjR | -89.97223 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-005 |
| TRUE | 2012-03-08T12:51:06 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxTJNL | -8.25 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-004 |
| TRUE | 2012-03-08T12:51:06 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxd6WV | -60 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-003 |
| TRUE | 2012-03-08T12:51:06 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxR6DG | -31.65 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-002 |
| TRUE | 2012-03-08T12:51:06 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxMVxH | -6.1401 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-001 |
| TRUE | 2012-03-08T12:51:06 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxdGHy | -26.77857 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-03-08T13:32:27 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxa8RG | 21 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-03-08T11:24:24 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxVsN | 0.95995 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-03-08T11:09:30 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxx9BE2 | 140 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-03-08T10:44:04 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxRD1Q | 100 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-03-08T09:40:56 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxHZG | 10 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-03-08T08:27:39 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxx5hRy | 1.2 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-03-08T08:03:28 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxx5hRy | 1.2 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-03-08T08:02:34 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxx5hRy | 1.1 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-03-08T06:44:46 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxZHve | 150 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-03-08T04:00:58 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxboRm | 30 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-03-07T23:15:33 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxx85u | 130 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |

**Bitcoin Transactions.xls**

| Confirmed | Date | Type | Address | Amount | ID |
|---|---|---|---|---|---|
| TRUE | 2012-03-07T23:14:51 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxhvLD | 172.76 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-03-07T23:08:03 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxiSbJ | 5.15 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-03-07T22:56:01 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxCFFy | -330 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-03-07T21:50:01 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxRD1Q | 300 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-03-07T20:27:40 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxRD1Q | 300 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-03-07T19:57:59 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxyqm4 | 29.338 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-03-07T15:23:36 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxZHwK | 59.995 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-03-07T15:23:20 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxZHwK | 15 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-03-07T14:34:39 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxJcLo | 1.22057763 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-03-07T14:07 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxR7hJ | 1.1 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-03-07T13:42:36 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxVsN | 0.87845 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-03-07T12:48:25 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxWUSZ | 35 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-03-07T12:30:28 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxx2qup | -3.0894 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-015 |
| TRUE | 2012-03-07T12:30:28 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxx7vs | -30 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-014 |
| TRUE | 2012-03-07T12:30:28 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxEM6u | -150 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-013 |
| TRUE | 2012-03-07T12:30:28 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxnzED | -184.06993 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-012 |
| TRUE | 2012-03-07T12:30:28 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxuNSL | -75 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-011 |
| TRUE | 2012-03-07T12:30:28 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxArgB | -3.01986 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-010 |
| TRUE | 2012-03-07T12:30:28 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxsN9h | -15 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-009 |
| TRUE | 2012-03-07T12:30:28 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxWW7q | -30.15 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-008 |
| TRUE | 2012-03-07T12:30:28 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxc5in | -3.30609 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-007 |
| TRUE | 2012-03-07T12:30:28 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxWiSj | -3.15 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-006 |
| TRUE | 2012-03-07T12:30:28 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxoxme | -4.65 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-005 |
| TRUE | 2012-03-07T12:30:28 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxx6U3o | -10.92138 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-004 |
| TRUE | 2012-03-07T12:30:28 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxx4QS3 | -28.65896 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-003 |
| TRUE | 2012-03-07T12:30:28 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxAJ66 | -120 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-002 |
| TRUE | 2012-03-07T12:30:28 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxGyB9 | -286.11166 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-001 |
| TRUE | 2012-03-07T12:30:28 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxZCeW | -176.42778 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-03-07T09:48:10 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxunFN | -50 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-03-07T08:51:26 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxhvLD | 1.453616 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-03-06T23:11:48 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxZHve | 200 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-03-06T22:33:27 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxSXGv | 0.2995 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-03-06T22:02:53 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxhvLD | 116.18 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-03-06T21:25:06 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxdgm6 | 120 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-03-06T21:22:35 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxaeo4 | 35.427 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-03-06T21:07:06 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxneX | -2000 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-03-06T20:21:28 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxZtmh | 9.9 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-03-06T17:57:19 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxb2x6 | 50 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-03-06T16:09:25 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxx86iq | 3.2774 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-03-06T16:04:06 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxnhCe | 18 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-03-06T16:48:33 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxR7hJ | 1.2 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-03-06T15:52:00 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxSXGv | 0.43679452 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-03-06T15:39:26 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxqY'ak | -3 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-011 |
| TRUE | 2012-03-06T15:39:26 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxx9Ay4 | -3.27784 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-010 |
| TRUE | 2012-03-06T15:39:26 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxh2WG | -210 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-009 |
| TRUE | 2012-03-06T15:39:26 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxqzK9 | -3 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-008 |
| TRUE | 2012-03-06T15:39:26 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxD8XN | -3.47369 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-007 |
| TRUE | 2012-03-06T15:39:26 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxh4ho | -3.3 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-006 |
| TRUE | 2012-03-06T15:39:26 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxDan5 | -2.7481 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-005 |
| TRUE | 2012-03-06T15:39:26 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxx7kH | -8.45473 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-004 |
| TRUE | 2012-03-06T15:39:26 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxQJDi | -12.04028 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-003 |
| TRUE | 2012-03-06T15:39:26 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxZi2A | -1.65 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-002 |
| TRUE | 2012-03-06T15:39:26 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxomNT | -11.331 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-001 |
| TRUE | 2012-03-06T15:39:26 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxLeui | -1.5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-03-06T15:29:27 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxb2x6 | 300 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-03-06T13:16:11 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxRhLd | 1.1 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-03-06T11:32:46 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxb2x6 | 250 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-03-06T10:34:29 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxJcLo | 49.9995 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-03-06T09:50:31 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxZHwK | 20 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-03-06T08:49:20 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxdgm6 | 60 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-03-06T07:01:09 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxJcLo | 1.115665 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-03-06T02:50:16 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxZSdP | 5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-03-06T02:42:33 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxteZr | 100 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-03-06T02:24:42 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxZSdP | 5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-03-05T23:58:55 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxwCqB | 0.1 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-03-05T00:37:04 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxVsN | 1.3026 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-03-05T22:02:53 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxhvLD | 88.81 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-03-05T21:38:13 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxCFFy | -220 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-03-05T19:17:47 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxdgm6 | 40 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-03-05T14:44:39 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxjGT6 | 1000 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-03-05T14:42:27 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxjGT6 | 1000 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-03-05T14:40:38 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxjGT6 | 1000 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-03-05T14:39:53 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxWUSZ | 10 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-03-05T14:03:21 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxQJDi | -500 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-03-05T13:01:07 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxEWNE | 27 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-03-05T12:56:12 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxZCeW | -1000 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-03-05T12:53:45 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxXHi | -205 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-03-05T12:37:37 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxTJNL | -8.25 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-004 |
| TRUE | 2012-03-05T12:37:37 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxb6WV | -60 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-003 |
| TRUE | 2012-03-05T12:37:37 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxRBDG | -31.65 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-002 |
| TRUE | 2012-03-05T12:37:37 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxMVxH | -6.1401 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-001 |
| TRUE | 2012-03-05T12:37:37 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxEGHy | -25.04565 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-03-05T12:38:46 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxnhCe | 1000 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-03-05T09:02 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxhvLD | 170.76 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-03-05T12:10:00 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxteZr | 50 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-03-05T10:00:25 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxdgm6 | 31 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-03-05T10:46:58 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxSXGv | 0.8208944 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-03-05T10:41:10 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxSVHr | 40.51530413 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-03-05T07:45:40 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxb2x6 | 500 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-03-05T05:08:42 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxJcLo | 1.0745 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-03-05T00:19:24 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxQjc1 | 2.4421 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-001 |
| TRUE | 2012-03-05T00:19:24 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxVsN | 1.24605 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-03-04T22:50:58 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxb2x6 | 2 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-03-04T19:42:49 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxQJDi | -25.0005 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-03-04T19:37:20 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxCFFy | -220 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-03-04T19:03:23 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxa7Qj | -575 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-03-04T16:09:33 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxEWNE | 43 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-03-04T16:06:24 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxJcLo | 0.8639 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-03-04T14:32:34 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxVz | 2.2 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-03-04T14:24:19 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxWUSZ | 30 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-03-04T14:01:51 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxx7vs | -30 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-015 |
| TRUE | 2012-03-04T14:01:51 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxx2qup | -3.0894 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-014 |
| TRUE | 2012-03-04T14:01:51 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxEM6u | -150 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-013 |

**Bitcoin Transactions.xls**

| Confirmed | Date | Type | Address | Amount | ID |
|---|---|---|---|---|---|
| TRUE | 2012-03-04T14:01:51 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxnzED | -183.179856 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-012 |
| TRUE | 2012-03-04T14:01:51 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxuNSL | -75 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-011 |
| TRUE | 2012-03-04T14:01:51 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxAqB | -3.01987 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-010 |
| TRUE | 2012-03-04T14:01:51 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxshN9h | -15 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-009 |
| TRUE | 2012-03-04T14:01:51 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxWW7q | -30.15 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-008 |
| TRUE | 2012-03-04T14:01:51 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxc5in | -3.30609 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-007 |
| TRUE | 2012-03-04T14:01:51 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxWiSj | -3.15 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-006 |
| TRUE | 2012-03-04T14:01:51 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxorne | -4.65 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-005 |
| TRUE | 2012-03-04T14:01:51 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxx4QS3 | -27.6 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-004 |
| TRUE | 2012-03-04T14:01:51 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxx6U3o | -10.77266 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-003 |
| TRUE | 2012-03-04T14:01:51 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxAJ66 | -108.04723 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-002 |
| TRUE | 2012-03-04T14:01:51 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxGy89 | -260.1015 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-001 |
| TRUE | 2012-03-04T14:01:51 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxZCeW | -197.74975 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-03-04T13:47:49 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxVz | 4.4 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-03-04T12:04:30 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxQjc1 | 2.38545 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-001 |
| TRUE | 2012-03-04T12:04:30 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxVsN | 1.2383 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-03-04T11:43:08 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxiUJv | 400 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-03-04T09:45:16 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxhvLD | 57.44 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-03-04T09:42:23 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxeo4 | 47.191 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-03-04T09:31:40 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxSXGv | 47.61285855 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-03-04T08:58:18 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxrFyJ | 0.51 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-03-04T08:15:31 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxJcLo | 49.9995 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-03-04T07:21:11 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxZHve | 975 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-03-04T03:33:56 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxhvLD | 110.89 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-03-04T03:22:43 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxhez | -100 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-03-04T01:44:58 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxgm6 | 8.5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-03-03T20:56:17 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxSXGv | 0.295276 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-03-03T20:00:19 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxJcLo | 49 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-03-03T17:50:43 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxJcLo | 1.00732416 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-03-03T16:58:06 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxArx | 5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-03-03T15:23:59 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxZSdP | 5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-03-03T12:30:58 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxSXGv | 8.12762 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-03-03T12:26:12 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxx86iq | 3.1735 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-03-03T12:22:46 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxYak | -3 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-013 |
| TRUE | 2012-03-03T12:22:46 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxx9Ay4 | -3.174 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-012 |
| TRUE | 2012-03-03T12:22:46 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxhZWG | -210 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-011 |
| TRUE | 2012-03-03T12:22:46 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxgzK9 | -3 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-010 |
| TRUE | 2012-03-03T12:22:46 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxD8XN | -3.37261 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-009 |
| TRUE | 2012-03-03T12:22:46 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxeyN2 | -380 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-008 |
| TRUE | 2012-03-03T12:22:46 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxjjfC | -7.92812 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-007 |
| TRUE | 2012-03-03T12:22:46 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxh4ho | -3.3 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-006 |
| TRUE | 2012-03-03T12:22:46 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxo7kH | -8.4 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-005 |
| TRUE | 2012-03-03T12:22:46 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxDan6 | -2.55 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-004 |
| TRUE | 2012-03-03T12:22:46 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxQJDi | -15.55264 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-003 |
| TRUE | 2012-03-03T12:22:46 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxZi2A | -1.65 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-002 |
| TRUE | 2012-03-03T12:22:46 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxmNT | -11.331 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-001 |
| TRUE | 2012-03-03T12:22:46 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxLeui | -1.5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-03-03T11:55:16 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxVsN | 2 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-03-03T11:54:53 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxb2x6 | 0.04005 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-002 |
| TRUE | 2012-03-03T11:54:53 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxQjc1 | 2.0054 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-001 |
| TRUE | 2012-03-03T11:54:53 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxVsN | 1.03565 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-03-03T11:49:25 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxAbec | -30 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-03-03T11:43:07 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxb2x6 | 3.5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-03-03T11:42:47 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxb2x6 | 500 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-03-03T11:40:08 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxa7Qj | -64 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-03-03T11:38:47 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxkhez | -300 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-03-03T11:07:47 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxhvLD | 52.87 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-03-03T01:57:04 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxhvLD | 92.89 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-03-03T02:03:23 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxa7Qj | -3.5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-03-03T01:58:25 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxkhez | -220 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-03-02T17:09:27 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxJcLo | 306.9514 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-03-02T14:46:13 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxgi8m | -300 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-03-02T13:57:03 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxJcLo | 50 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-03-02T12:57:15 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxVrde | 10 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-03-02T12:28:49 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxdgm6 | 90 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-03-02T11:31:59 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxEWNE | 24 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-03-02T11:15:13 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxTJNL | -7.22355 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-005 |
| TRUE | 2012-03-02T11:15:13 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxb6WV | -60 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-004 |
| TRUE | 2012-03-02T11:15:13 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxR6DG | -31.65 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-003 |
| TRUE | 2012-03-02T11:15:13 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxmtBd | -12 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-002 |
| TRUE | 2012-03-02T11:15:13 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxMVxH | -6.33 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-001 |
| TRUE | 2012-03-02T11:15:13 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxEGHy | -23.80496 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-03-02T09:31:44 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxhvLD | 79.89 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-03-02T10:02:38 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxSXGv | 0.38613 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-03-02T09:33:16 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxAbec | -15.001 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-03-02T09:06:20 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxDAZ | -420 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-03-02T08:49:48 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxb2x6 | 100 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-03-02T06:44:09 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxzYEx | 9.94967296 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-03-02T02:58:28 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxb2x6 | 0.2303 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-001 |
| TRUE | 2012-03-02T02:58:28 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxVsN | 1.0808 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-03-02T01:08:29 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxrFyJ | 24.5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-03-01T23:11:43 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxzYEx | 1.05032704 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-03-01T20:44:42 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxkhez | -2.201 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-03-01T20:43:23 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxCFFy | -330 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-03-01T20:42:25 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxSXGv | 8.0468 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-03-01T20:00:06 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxhvLD | 195.56 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-03-01T19:12:53 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxb2x6 | 6.25 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-03-01T18:22:17 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxb2x6 | 140 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-03-01T17:12:26 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxDVNJ | -165 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-03-01T16:49:49 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxRhLd | 1.1 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-03-01T16:28:51 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxSXGv | 0.341522 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-03-01T15:41:31 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxgjh | 500 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-03-01T15:33:54 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxgjh | 500 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-03-01T15:12:09 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxa7Qj | -805 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-03-01T14:58:42 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxmhCe | 399 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-03-01T14:53:34 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxb2x6 | 100 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-03-01T14:36:29 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxx4Rd | 210 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-03-01T12:10:29 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxb2x6 | 0.21125 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-001 |
| TRUE | 2012-03-01T12:10:29 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxVsN | 1.04335 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-03-01T11:48:25 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxWUSZ | 50 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-03-01T11:25:50 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxWUSZ | 25 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-03-01T11:18:22 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxkhez | -200 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-03-01T11:18:10 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxx2qup | -3.0894 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-014 |

**Bitcoin Transactions.xls**

| Confirmed | Date | Type | Address | Amount | ID |
|---|---|---|---|---|---|
| TRUE | 2012-03-01T11:18:10 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxEM6u | -143.00348 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-013 |
| TRUE | 2012-03-01T11:18:10 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxnzED | -183.17986 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-012 |
| TRUE | 2012-03-01T11:18:10 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxuNSL | -75 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-011 |
| TRUE | 2012-03-01T11:18:10 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxAgB | -3.01986 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-010 |
| TRUE | 2012-03-01T11:18:10 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxc5in | -3.30609 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-009 |
| TRUE | 2012-03-01T11:18:10 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxsN9h | -15 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-008 |
| TRUE | 2012-03-01T11:18:10 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxWW7q | -30.15 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-007 |
| TRUE | 2012-03-01T11:18:10 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxWiSj | -3.15 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-006 |
| TRUE | 2012-03-01T11:18:10 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxorne | -4.65 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-005 |
| TRUE | 2012-03-01T11:18:10 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx4QS3 | -25.33414 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-004 |
| TRUE | 2012-03-01T11:18:10 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxx6U3o | -11.51698 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-003 |
| TRUE | 2012-03-01T11:18:10 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxAJ66 | -108 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-002 |
| TRUE | 2012-03-01T11:18:10 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxGyB9 | -260.1015 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-001 |
| TRUE | 2012-03-01T11:18:10 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxZCeW | -190.78913 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-03-01T11:05:16 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxmhCe | 998 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-03-01T10:16:58 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxs26Q | 40 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-03-01T09:59:34 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxa7Qj | -7.5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-03-01T08:57:36 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxEWNE | 8 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-03-01T08:56:11 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxaeo4 | 82 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-03-01T08:35:20 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxs26Q | 15 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-03-01T08:23:30 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxSXGv | 0.360423 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-03-01T08:09:52 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxAbec | -20 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-03-01T04:32:00 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx4Arx | 5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-29T23:20:10 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxJcLo | 1.09105 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-29T21:12:44 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx86iq | 3.08948 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-29T20:40:10 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxvKNk | -70 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-29T20:00:27 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxhvLD | 134.45 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-29T17:06:53 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxaeo4 | 25 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-29T14:39:15 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxwCqB | 0.11804594 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-29T14:27:43 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxorFN | -150 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-29T13:11:28 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx9Ay4 | -3.08998 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-011 |
| TRUE | 2012-02-29T13:11:28 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxhZWG | -194.45834 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-010 |
| TRUE | 2012-02-29T13:11:28 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxgzK9 | -3 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-009 |
| TRUE | 2012-02-29T13:11:28 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxgjfC | -7.74733 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-008 |
| TRUE | 2012-02-29T13:11:28 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxh4ho | -3.3 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-007 |
| TRUE | 2012-02-29T13:11:28 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxDan5 | -2.45782 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-006 |
| TRUE | 2012-02-29T13:11:28 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxo7kH | -8.4 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-005 |
| TRUE | 2012-02-29T13:11:28 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxQJDi | -15.41035 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-004 |
| TRUE | 2012-02-29T13:11:28 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxZi2A | -1.65 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-003 |
| TRUE | 2012-02-29T13:11:28 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxomNT | -11.331 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-002 |
| TRUE | 2012-02-29T13:11:28 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxLeui | -1.33292 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-001 |
| TRUE | 2012-02-29T13:11:28 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxorFN | -19.52365 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-29T12:26:55 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxunFN | -120 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-29T12:20:38 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxx6U3o | -70 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-29T12:00:59 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxb2x6 | 0.23515 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-29T12:00:59 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxVsN | 1.2833 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-29T09:16:11 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxx2PYC | 10.38442496 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-29T08:58:28 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxFyJ | 0.53 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-29T06:33:00 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxFrP7 | 1.1 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-28T23:12:30 | Mined | | 1.45339417 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-28T21:21:42 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxSXGv | 1.298134 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-28T19:31:40 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxhvLD | 84.89 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-28T19:03:40 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxWgXU | -49 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-28T19:03:20 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxJcLo | 1.78023095 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-28T19:02:20 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxV1oy | -24.438 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-28T17:27:23 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxnhCe | 58.59 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-28T15:49:46 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxwCqB | 0.2 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-28T14:59:55 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxZtmh | 4.4 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-28T14:27:42 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxdgm6 | 7.12 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-28T13:31:40 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxx7De6 | 1.1 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-28T13:13:55 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxEWNE | 30 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-28T13:09:08 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxCFFy | -55.1 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-28T12:53:28 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxb2x6 | 0.2245 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-002 |
| TRUE | 2012-02-28T12:53:28 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxSXGv | 0.382202 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-001 |
| TRUE | 2012-02-28T12:53:28 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxVsN | 1.31035 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-28T12:45:56 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxwCqB | 1.24 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-28T12:46:00 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxCZrr | -3500 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-28T12:45:24 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxT.tNL | -6.6 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-005 |
| TRUE | 2012-02-28T12:45:24 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxb9WV | -60 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-004 |
| TRUE | 2012-02-28T12:45:24 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxR6DG | -31.65 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-003 |
| TRUE | 2012-02-28T12:45:24 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxmt9d | -12 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-002 |
| TRUE | 2012-02-28T12:45:24 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxMVxH | -6.33 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-001 |
| TRUE | 2012-02-28T12:45:24 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxEGHy | -22.82542 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-28T10:49:33 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxZSdP | 5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-28T09:46:38 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxa7Qj | -158 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-28T08:39:17 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxhvLD | 119.17 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-27T07:29:09 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxVz | 11 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-27T23:00:07 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxdgm6 | 4.5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-27T20:04:21 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxZtmh | 4.4 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-27T16:36:47 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxZTTe | 1000 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-27T15:18:53 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx4Rd | 185.7 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-27T14:47:39 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxRsa9 | -1.1005 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-27T14:44:18 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxgx3Z | 15 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-27T14:40:02 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxQjc1 | 24.75 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-27T13:40:15 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxB5VS | 1.2 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-27T13:28:37 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxa12W | -0.365 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-093 |
| TRUE | 2012-02-27T13:28:37 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxYNiP | -0.002881 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-092 |
| TRUE | 2012-02-27T13:28:37 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxTHv | -3.4609 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-091 |
| TRUE | 2012-02-27T13:28:37 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxFy4 | -0.133 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-090 |
| TRUE | 2012-02-27T13:28:37 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxHuy | -0.0048 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-089 |
| TRUE | 2012-02-27T13:28:37 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxvAKQ | -2.836668 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-088 |
| TRUE | 2012-02-27T13:28:37 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxhiy | -0.16375 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-087 |
| TRUE | 2012-02-27T13:28:37 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxPvfj | -1.2938 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-086 |
| TRUE | 2012-02-27T13:28:37 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxMbLA | -0.0477 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-085 |
| TRUE | 2012-02-27T13:28:37 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxJeGC | -0.3552 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-084 |
| TRUE | 2012-02-27T13:28:37 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxM5yZ | -0.82805 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-083 |
| TRUE | 2012-02-27T13:28:37 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxEF7D | -0.0096 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-082 |
| TRUE | 2012-02-27T13:28:37 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxEjCD | -0.1014 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-081 |
| TRUE | 2012-02-27T13:28:37 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxJLC | -0.38275 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-080 |
| TRUE | 2012-02-27T13:28:37 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxFVwL | -2.0725 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-079 |
| TRUE | 2012-02-27T13:28:37 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxYAzp | -0.0085 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-078 |
| TRUE | 2012-02-27T13:28:37 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxiTNg | -1.6332 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-077 |
| TRUE | 2012-02-27T13:28:37 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxPPHz | -11.382 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-076 |

**Bitcoin Transactions.xls**

| Confirmed | Date | Type | Address | Amount | ID |
|---|---|---|---|---|---|
| TRUE | 2012-02-27T13:28:37 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxadD9 | -0.7958 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-075 |
| TRUE | 2012-02-27T13:28:37 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxYS7c | -0.35885 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-074 |
| TRUE | 2012-02-27T13:28:37 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxx3CVc | -0.80565 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-073 |
| TRUE | 2012-02-27T13:28:37 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxotgc | -0.169535 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-072 |
| TRUE | 2012-02-27T13:28:37 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxcXqE | -1.22825 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-071 |
| TRUE | 2012-02-27T13:28:37 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxx3pe8 | -0.6928 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-070 |
| TRUE | 2012-02-27T13:28:37 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxyg8h | -1.1813 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-069 |
| TRUE | 2012-02-27T13:28:37 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxFbUZ | -0.2397 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-068 |
| TRUE | 2012-02-27T13:28:37 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxHpN7 | -1.87775 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-067 |
| TRUE | 2012-02-27T13:28:37 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxKuZR | -1.601 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-066 |
| TRUE | 2012-02-27T13:28:37 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxJR9 | -0.1308 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-065 |
| TRUE | 2012-02-27T13:28:37 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxtiXiV | -20.4190518 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-064 |
| TRUE | 2012-02-27T13:28:37 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxQAiy | -0.06815 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-063 |
| TRUE | 2012-02-27T13:28:37 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxsmT1 | -0.94885 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-062 |
| TRUE | 2012-02-27T13:28:37 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxK5WQ | -0.25769536 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-061 |
| TRUE | 2012-02-27T13:28:37 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxraVX | -0.4324 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-060 |
| TRUE | 2012-02-27T13:28:37 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxBhN4 | -0.6091 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-059 |
| TRUE | 2012-02-27T13:28:37 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxRsa9 | -2.4037 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-058 |
| TRUE | 2012-02-27T13:28:37 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxc7Jn | -0.0011 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-057 |
| TRUE | 2012-02-27T13:28:37 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxMmUh | -0.06265 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-056 |
| TRUE | 2012-02-27T13:28:37 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxFnQ8 | -7.3600233 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-055 |
| TRUE | 2012-02-27T13:28:37 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxe1n | -0.1453 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-054 |
| TRUE | 2012-02-27T13:28:37 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxW96P | -0.31016 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-053 |
| TRUE | 2012-02-27T13:28:37 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxx6j2w | -0.01865 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-052 |
| TRUE | 2012-02-27T13:28:37 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxx25re | -1.426341 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-051 |
| TRUE | 2012-02-27T13:28:37 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxu8rN | -0.4287 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-050 |
| TRUE | 2012-02-27T13:28:37 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxBHmb | -1.75915 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-049 |
| TRUE | 2012-02-27T13:28:37 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxbcKc | -0.1359 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-048 |
| TRUE | 2012-02-27T13:28:37 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxZyy | -0.32655 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-047 |
| TRUE | 2012-02-27T13:28:37 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxqr3d | -0.2739 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-046 |
| TRUE | 2012-02-27T13:28:37 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxm29 | -0.081487 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-045 |
| TRUE | 2012-02-27T13:28:37 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxLgvx | -0.08855 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-044 |
| TRUE | 2012-02-27T13:28:37 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxFK1p | -0.1122 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-043 |
| TRUE | 2012-02-27T13:28:37 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxPxuo | -0.14115 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-042 |
| TRUE | 2012-02-27T13:28:37 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxx7zM5 | -1.148465 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-041 |
| TRUE | 2012-02-27T13:28:37 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxx5Zfb | -11.73085 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-040 |
| TRUE | 2012-02-27T13:28:37 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxx7o4R | -0.76028 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-039 |
| TRUE | 2012-02-27T13:28:37 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxesSs | -0.31935 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-038 |
| TRUE | 2012-02-27T13:28:37 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxx1WqY | -13.93650632 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-037 |
| TRUE | 2012-02-27T13:28:37 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxRNRZ | -3.0164 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-036 |
| TRUE | 2012-02-27T13:28:37 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxiJ9i | -0.09535 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-035 |
| TRUE | 2012-02-27T13:28:37 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxBrfY | -0.0621 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-034 |
| TRUE | 2012-02-27T13:28:37 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxx7jWU | -2.065 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-033 |
| TRUE | 2012-02-27T13:28:37 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxLxV8 | -0.0386 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-032 |
| TRUE | 2012-02-27T13:28:37 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxZP4 | -1.47285 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-031 |
| TRUE | 2012-02-27T13:28:37 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxD6F1 | -0.31855 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-030 |
| TRUE | 2012-02-27T13:28:37 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxBG2 | -0.38265 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-029 |
| TRUE | 2012-02-27T13:28:37 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxkkap | -0.05985 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-028 |
| TRUE | 2012-02-27T13:28:37 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxUbH | -0.116891 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-027 |
| TRUE | 2012-02-27T13:28:37 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxsyYM | -0.1598 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-026 |
| TRUE | 2012-02-27T13:28:37 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxmaK | -2.3766 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-025 |
| TRUE | 2012-02-27T13:28:37 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxbnzE | -0.5062 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-024 |
| TRUE | 2012-02-27T13:28:37 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxs3T | -2.30925 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-023 |
| TRUE | 2012-02-27T13:28:37 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxZsni | -0.6259 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-022 |
| TRUE | 2012-02-27T13:28:37 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxzyU6 | -1.101 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-021 |
| TRUE | 2012-02-27T13:28:37 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxRY6U | -0.34205 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-020 |
| TRUE | 2012-02-27T13:28:37 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxmas | -0.5346 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-019 |
| TRUE | 2012-02-27T13:28:37 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxvpEx | -1.80016925 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-018 |
| TRUE | 2012-02-27T13:28:37 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxUqbi | -0.3301 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-017 |
| TRUE | 2012-02-27T13:28:37 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxuXRZ | -1.0931 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-016 |
| TRUE | 2012-02-27T13:28:37 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxjRMz | -0.145 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-015 |
| TRUE | 2012-02-27T13:28:37 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxPe3w | -0.5369 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-014 |
| TRUE | 2012-02-27T13:28:37 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxAbec | -2.25511 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-013 |
| TRUE | 2012-02-27T13:28:37 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxoea5 | -1.00404915 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-012 |
| TRUE | 2012-02-27T13:28:37 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxSKnZ | -0.80875 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-011 |
| TRUE | 2012-02-27T13:28:37 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxpY8M | -0.25825 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-010 |
| TRUE | 2012-02-27T13:28:37 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxCge3 | -1.37935 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-009 |
| TRUE | 2012-02-27T13:28:37 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxx2gko | -0.1221 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-008 |
| TRUE | 2012-02-27T13:28:37 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxk9ha | -0.0868 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-007 |
| TRUE | 2012-02-27T13:28:37 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxzwjk | -1.60115 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-006 |
| TRUE | 2012-02-27T13:28:37 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxx1Dip | -0.09445 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-005 |
| TRUE | 2012-02-27T13:28:37 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxx4MV | -0.00755 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-004 |
| TRUE | 2012-02-27T13:28:37 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxvC1 | -0.26755 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-003 |
| TRUE | 2012-02-27T13:28:37 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxysJF | -0.39555 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-002 |
| TRUE | 2012-02-27T13:28:37 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxhFaQ | -2.7294801 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-001 |
| TRUE | 2012-02-27T13:28:37 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxDsVC | -0.513 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-27T13:24:41 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxSUdy | 2500 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-27T13:21:17 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxWUSZ | 10 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-27T12:59:29 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxWUSZ | 25 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-27T12:56:25 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxFyJ | 10.00247 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-27T12:52:46 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxZmh | 4.4 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-27T12:15:57 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxVz | 1.1 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-27T11:57:54 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxfMe | -50 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-27T11:42:27 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxk85 | -3.46828 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-015 |
| TRUE | 2012-02-27T11:42:27 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxEM6u | -75 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-013 |
| TRUE | 2012-02-27T11:42:27 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxnznzED | -182.65216 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-012 |
| TRUE | 2012-02-27T11:42:27 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxNSL | -75 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-011 |
| TRUE | 2012-02-27T11:42:27 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxAqB | -3.01986 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-010 |
| TRUE | 2012-02-27T11:42:27 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxN9h | -15 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-009 |
| TRUE | 2012-02-27T11:42:27 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxWW7q | -30.15 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-008 |
| TRUE | 2012-02-27T11:42:27 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxc5in | -3.3061 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-007 |
| TRUE | 2012-02-27T11:42:27 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxWiSj | -3.15 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-006 |
| TRUE | 2012-02-27T11:42:27 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxome | -4.65 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-005 |
| TRUE | 2012-02-27T11:42:27 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxx4QS3 | -23.12028 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-004 |
| TRUE | 2012-02-27T11:42:27 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxx6U3o | -11.77347 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-003 |
| TRUE | 2012-02-27T11:42:27 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxAJ66 | -108 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-002 |
| TRUE | 2012-02-27T11:42:27 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxGyB9 | -232.52708 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-001 |
| TRUE | 2012-02-27T11:42:27 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxZCeW | -184.942 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-27T16:29 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxVz | 1.1 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-27T11:34:30 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxVz | 2.2 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-27T10:47:11 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxVz | 2.2 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-27T10:18:04 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxSVHr | 2.00303258 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-27T10:16:41 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxSVHr | 16.02 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |

**Bitcoin Transactions.xls**

| Confirmed | Date | Type | Address | Amount | ID |
|---|---|---|---|---|---|
| TRUE | 2012-02-27T09:35:42 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxhvLD | 73.8 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-27T09:07:45 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxVz | 2.2 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-27T08:29:44 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxDzx6 | 200 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-27T08:12:21 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxVz | 2.2 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-27T07:45:18 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxx2PYC | 0.55277894 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-27T00:50:43 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxx4Arx | 5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-26T21:55:54 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxVz | 2.2 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-26T20:35:46 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxJcLo | 1.49205 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-26T20:38:38 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxVz | 2.2 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-26T18:40:43 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxx4DQV | -282 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-26T17:36:49 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxWCpV | -1.1005 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-26T16:53:38 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxdgm6 | 13.79 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-26T16:32:42 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxx7VMV | 0.055 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-26T16:29:27 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxa12W | -1.48195 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-096 |
| TRUE | 2012-02-26T16:29:27 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxYNiP | -0.011481 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-095 |
| TRUE | 2012-02-26T16:29:27 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxx8THv | -14.05915 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-094 |
| TRUE | 2012-02-26T16:29:27 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxqFy4 | -0.5363 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-093 |
| TRUE | 2012-02-26T16:29:27 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxAKQ | -11.296368 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-092 |
| TRUE | 2012-02-26T16:29:27 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxhiy | -0.48915 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-091 |
| TRUE | 2012-02-26T16:29:27 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxPvtj | -8.857 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-090 |
| TRUE | 2012-02-26T16:29:27 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxMbLA | -0.33715 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-089 |
| TRUE | 2012-02-26T16:29:27 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxJeGC | -1.44055 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-088 |
| TRUE | 2012-02-26T16:29:27 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxMSyZ | -3.72885 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-087 |
| TRUE | 2012-02-26T16:29:27 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxEF7D | -0.0662 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-086 |
| TRUE | 2012-02-26T16:29:27 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxEjCD | -0.3408 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-085 |
| TRUE | 2012-02-26T16:29:27 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxLjC | -1.38935 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-084 |
| TRUE | 2012-02-26T16:29:27 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxFVeL | -8.6003 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-083 |
| TRUE | 2012-02-26T16:29:27 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxYAzp | -3.1468 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-082 |
| TRUE | 2012-02-26T16:29:27 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxiTNg | -3.195299 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-081 |
| TRUE | 2012-02-26T16:29:27 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxPPHz | -46.7958 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-080 |
| TRUE | 2012-02-26T16:29:27 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxaD9 | -3.3817 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-079 |
| TRUE | 2012-02-26T16:29:27 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxYS7c | -2.3421 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-078 |
| TRUE | 2012-02-26T16:29:27 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxJCVc | -3.3056 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-077 |
| TRUE | 2012-02-26T16:29:27 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxtgc | -0.690399 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-076 |
| TRUE | 2012-02-26T16:29:27 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxXqE | -0.99325 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-075 |
| TRUE | 2012-02-26T16:29:27 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxx3pe8 | -4.799055 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-074 |
| TRUE | 2012-02-26T16:29:27 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxyq8h | -4.8041 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-073 |
| TRUE | 2012-02-26T16:29:27 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxcDEo | -0.133155 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-072 |
| TRUE | 2012-02-26T16:29:27 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxFbUZ | -1.65475 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-071 |
| TRUE | 2012-02-26T16:29:27 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxHpN7 | -7.7032 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-070 |
| TRUE | 2012-02-26T16:29:27 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxKuZR | -8.4393 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-069 |
| TRUE | 2012-02-26T16:29:27 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxJR9 | -0.54195 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-068 |
| TRUE | 2012-02-26T16:29:27 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxtXW | -46.8078535 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-067 |
| TRUE | 2012-02-26T16:29:27 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxQAiy | -0.28165 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-066 |
| TRUE | 2012-02-26T16:29:27 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxssmT1 | -3.99535 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-065 |
| TRUE | 2012-02-26T16:29:27 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxK5WQ | -1.03976814 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-064 |
| TRUE | 2012-02-26T16:29:27 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxraVX | -1.80675 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-063 |
| TRUE | 2012-02-26T16:29:27 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxBhN4 | -2.461 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-062 |
| TRUE | 2012-02-26T16:29:27 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxF4sa9 | -10.18845 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-061 |
| TRUE | 2012-02-26T16:29:27 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxc7Jn | -0.06065 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-060 |
| TRUE | 2012-02-26T16:29:27 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxMmUh | -0.26275 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-059 |
| TRUE | 2012-02-26T16:29:27 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxFnQ8 | -41.72260381 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-058 |
| TRUE | 2012-02-26T16:29:27 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxwe1n | -0.68395 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-057 |
| TRUE | 2012-02-26T16:29:27 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxW96P | -1.11688 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-056 |
| TRUE | 2012-02-26T16:29:27 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxygdp | -0.08684 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-055 |
| TRUE | 2012-02-26T16:29:27 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxx6jj2w | -0.4245 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-054 |
| TRUE | 2012-02-26T16:29:27 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxG5re | -5.84088 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-053 |
| TRUE | 2012-02-26T16:29:27 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxU8rN | -1.70655 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-052 |
| TRUE | 2012-02-26T16:29:27 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxBHmb | -7.19595 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-051 |
| TRUE | 2012-02-26T16:29:27 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxbcKc | -0.57715 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-050 |
| TRUE | 2012-02-26T16:29:27 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxZjy | -1.34505 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-049 |
| TRUE | 2012-02-26T16:29:27 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxgr3d | -1.29285 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-048 |
| TRUE | 2012-02-26T16:29:27 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxm29 | -0.410148 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-047 |
| TRUE | 2012-02-26T16:29:27 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxLgvx | -0.28405 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-046 |
| TRUE | 2012-02-26T16:29:27 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxFK1p | -0.934474 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-045 |
| TRUE | 2012-02-26T16:29:27 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxPxuo | -0.8004 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-044 |
| TRUE | 2012-02-26T16:29:27 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxx7zM5 | -4.8117825 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-043 |
| TRUE | 2012-02-26T16:29:27 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxS2fb | -47.304425 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-042 |
| TRUE | 2012-02-26T16:29:27 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxx7o4R | -3.58308 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-041 |
| TRUE | 2012-02-26T16:29:27 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxesSs | -1.2764 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-040 |
| TRUE | 2012-02-26T16:29:27 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxx1WgY | -57.66255905 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-039 |
| TRUE | 2012-02-26T16:29:27 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxRNRZ | -13.5527 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-038 |
| TRUE | 2012-02-26T16:29:27 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxU9i | -0.3711 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-037 |
| TRUE | 2012-02-26T20:50:43 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxBefY | -0.31245 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-036 |
| TRUE | 2012-02-26T16:29:27 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxx7jWU | -9.48415 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-035 |
| TRUE | 2012-02-26T16:29:27 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxZP4 | -5.99145 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-034 |
| TRUE | 2012-02-26T16:29:27 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxD6Ft | -2.76585 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-033 |
| TRUE | 2012-02-26T16:29:27 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxBG2 | -1.49745 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-032 |
| TRUE | 2012-02-26T16:29:27 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxkkap | -0.2982 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-031 |
| TRUE | 2012-02-26T16:29:27 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxtUbH | -0.396067 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-030 |
| TRUE | 2012-02-26T16:29:27 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxsyYM | -0.59969 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-029 |
| TRUE | 2012-02-26T16:29:27 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxvzv | -0.4 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-028 |
| TRUE | 2012-02-26T16:29:27 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxmaK | -11.16255 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-027 |
| TRUE | 2012-02-26T16:29:27 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxo0nzE | -1.9596 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-026 |
| TRUE | 2012-02-26T16:29:27 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxs3T | -9.2751 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-025 |
| TRUE | 2012-02-26T16:29:27 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxZsni | -3.03105 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-024 |
| TRUE | 2012-02-26T16:29:27 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxzyU6 | -4.81605 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-023 |
| TRUE | 2012-02-26T16:29:27 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxFY6U | -1.34115 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-022 |
| TRUE | 2012-02-26T16:29:27 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxcmas | -2.22185 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-021 |
| TRUE | 2012-02-26T16:29:27 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxvpEx | -7.10250886 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-020 |
| TRUE | 2012-02-26T16:29:27 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxUqbi | -1.44715 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-019 |
| TRUE | 2012-02-26T16:29:27 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxuXRZ | -4.53345 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-018 |
| TRUE | 2012-02-26T16:29:27 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxjRMz | -0.83225 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-017 |
| TRUE | 2012-02-26T16:29:27 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxPe3w | -2.2287 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-016 |
| TRUE | 2012-02-26T16:29:27 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxAbec | -9.45945 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-015 |
| TRUE | 2012-02-26T16:29:27 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxWCpV | -0.04493 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-014 |
| TRUE | 2012-02-26T16:29:27 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxea5 | -2.77834756 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-013 |
| TRUE | 2012-02-26T16:29:27 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxSKnZ | -3.188 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-012 |
| TRUE | 2012-02-26T16:29:27 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxqY8M | -1.10429 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-011 |
| TRUE | 2012-02-26T16:29:27 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxScbF | -0.1869 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-010 |
| TRUE | 2012-02-26T16:29:27 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxCQvC | -0.73172 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-009 |
| TRUE | 2012-02-26T16:29:27 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxCge3 | -7.9378 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-008 |
| TRUE | 2012-02-26T16:29:27 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxx2gko | -0.57855 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-007 |

**Bitcoin Transactions.xls**

| Confirmed | Date | Type | Address | Amount | ID |
|---|---|---|---|---|---|
| TRUE | 2012-02-26T16:29:27 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxx9ha | -0.5252 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-006 |
| TRUE | 2012-02-26T16:29:27 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxzwjk | -6.39085 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-005 |
| TRUE | 2012-02-26T16:29:27 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxx4MV | -1.37835 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-004 |
| TRUE | 2012-02-26T16:29:27 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxwC1 | -1.0712 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-003 |
| TRUE | 2012-02-26T16:29:27 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxsJF | -1.29705 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-002 |
| TRUE | 2012-02-26T16:29:27 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxhFaQ | -10.3364856 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-001 |
| TRUE | 2012-02-26T16:29:27 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxCbVC | -2.179450 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-26T16:20:09 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxx2TTe | 1000 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-26T16:04:37 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxhvLD | 63.79 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-26T14:05:56 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxWUSZ | 50 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-26T13:30:01 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxa7Qj | -1115 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-26T12:37:50 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxFyJ | 1.21983057 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-26T12:19:56 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxV1oy | -5.25 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-26T12:08:55 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxda5g | 1.1 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-26T11:56:42 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxx3Um | -3000 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-26T11:03:11 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxda5g | 3.3 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-26T11:02:49 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxx86iq | 2.9995 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-26T10:53:21 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxG5Xp | 11 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-26T16:46:47 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxSXGv | 7.70325 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-26T10:23:37 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxda5g | 1.1 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-26T10:10:57 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxda5g | 2.2 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-26T09:32:27 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxaeo4 | 12 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-26T09:20:38 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxx9Ay4 | -3 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-011 |
| TRUE | 2012-02-26T09:20:38 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxhZWG | -150 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-010 |
| TRUE | 2012-02-26T09:20:38 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxgzK9 | -3 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-009 |
| TRUE | 2012-02-26T09:20:38 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxgJfC | -7.40355 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-008 |
| TRUE | 2012-02-26T09:20:38 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxh4ho | -3.3 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-007 |
| TRUE | 2012-02-26T09:20:38 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxDan5 | -2.4 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-006 |
| TRUE | 2012-02-26T09:20:38 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxo7kH | -8.4 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-005 |
| TRUE | 2012-02-26T09:20:38 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxQJDi | -15.26994 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-004 |
| TRUE | 2012-02-26T09:20:38 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxZi2A | -1.65 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-003 |
| TRUE | 2012-02-26T09:20:38 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxomNT | -11.331 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-002 |
| TRUE | 2012-02-26T09:20:38 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxLeui | -1.05 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-001 |
| TRUE | 2012-02-26T09:20:38 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxunFN | -21.07742 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-26T08:01:41 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxhvLD | 51.8 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-25T23:20:43 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxx9XJw | 1.1 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-25T23:19:05 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxZtmh | 4.4 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-25T21:52:46 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxx4MV | -5.5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-25T21:28:59 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxZtmh | 4.4 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-25T21:06:16 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxhvLD | 76.56 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-25T14:43:06 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxda5g | 1.1 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-25T17:53:15 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxFyJ | 0.34200925 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-25T17:13:03 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxWUSZ | 10 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-25T14:34:04 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxx7VMV | 250 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-25T14:33:49 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxx7VMV | 250 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-25T14:33:32 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxx7VMV | 250 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-25T14:33:15 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxx7VMV | 250 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-25T15:44 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxUgrC | 1.1 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-25T13:37:16 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxVrz | 3.3 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-25T13:13:55 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxB5V5 | 1.2 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-25T13:04:41 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxqRvT | -19.7629 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-25T12:30:31 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxEWNE | 22 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-25T10:45:20 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxT3NL | -6.41924 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-005 |
| TRUE | 2012-02-25T10:45:20 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxqJgC | -6.50973 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-004 |
| TRUE | 2012-02-25T10:45:20 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxb6WV | -33.5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-004 |
| TRUE | 2012-02-25T10:45:20 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxR6DG | -31.65 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-003 |
| TRUE | 2012-02-25T10:45:20 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxm9d | -12 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-002 |
| TRUE | 2012-02-25T10:45:20 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxMVxH | -6.33 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-001 |
| TRUE | 2012-02-25T10:45:20 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxEGHy | -22.01359 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-25T10:40:05 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxLyZn | 900 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-25T09:08:50 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxhvLD | 94.16 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-25T07:57:00 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxx7VMV | 2000 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-25T06:29:22 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxahxk | 2.2 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-24T22:45:45 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxdgm6 | 5.65 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-24T21:31:46 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxhvLD | 23.71 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-079 |
| TRUE | 2012-02-24T21:28:50 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxa12W | -0.9107 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-079 |
| TRUE | 2012-02-24T21:28:50 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxx6THv | -7.94225 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-078 |
| TRUE | 2012-02-24T21:28:50 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxgFy4 | -0.3857 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-077 |
| TRUE | 2012-02-24T21:28:50 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxAKQ | -4.87752 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-076 |
| TRUE | 2012-02-24T21:28:50 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxkhiy | -0.4724 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-075 |
| TRUE | 2012-02-24T21:28:50 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxPvtj | -5.1942 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-074 |
| TRUE | 2012-02-24T21:28:50 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxMbLA | -0.22125 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-073 |
| TRUE | 2012-02-24T21:28:50 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxJeGC | -0.9203 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-072 |
| TRUE | 2012-02-24T21:28:50 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxM5yZ | -2.35805 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-071 |
| TRUE | 2012-02-24T21:28:50 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxEF7D | -0.0398 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-070 |
| TRUE | 2012-02-24T21:28:50 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxEjCD | -0.2366 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-069 |
| TRUE | 2012-02-24T21:28:50 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxJLjC | -1.1917 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-068 |
| TRUE | 2012-02-24T21:28:50 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxFVwL | -5.5178 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-067 |
| TRUE | 2012-02-24T21:28:50 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxYAzp | -0.70715 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-066 |
| TRUE | 2012-02-24T21:28:50 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxPPHz | -29.6109 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-065 |
| TRUE | 2012-02-24T21:28:50 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxad09 | -1.8811 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-064 |
| TRUE | 2012-02-24T21:28:50 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxYS7c | -1.67915 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-063 |
| TRUE | 2012-02-24T21:28:50 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxJCVc | -2.06615 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-062 |
| TRUE | 2012-02-24T21:28:50 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxotgc | -0.4387 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-061 |
| TRUE | 2012-02-24T21:28:50 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxFNw4 | -3.6995 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-060 |
| TRUE | 2012-02-24T21:28:50 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxyq8h | -2.8046 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-059 |
| TRUE | 2012-02-24T21:28:50 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxcDEo | -0.005895 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-058 |
| TRUE | 2012-02-24T21:28:50 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxbUZ | -0.44115 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-057 |
| TRUE | 2012-02-24T21:28:50 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxHpN7 | -4.86275 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-056 |
| TRUE | 2012-02-24T21:28:50 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxKuZR | -3.5097 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-055 |
| TRUE | 2012-02-24T21:28:50 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxJR9 | -0.33625 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-054 |
| TRUE | 2012-02-24T21:28:50 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxQAiy | -2.10125 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-053 |
| TRUE | 2012-02-24T21:28:50 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxmT1 | -2.3882 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-052 |
| TRUE | 2012-02-24T21:28:50 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxK5WQ | -0.6313378 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-051 |
| TRUE | 2012-02-24T21:28:50 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxaVX | -0.9023 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-050 |
| TRUE | 2012-02-24T21:28:50 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxBhN4 | -1.556605 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-049 |
| TRUE | 2012-02-24T21:28:50 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxRsa9 | -2.176155 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-048 |
| TRUE | 2012-02-24T21:28:50 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxc7Jn | -0.0644 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-047 |
| TRUE | 2012-02-24T21:28:50 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxMmUh | -0.1395 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-046 |
| TRUE | 2012-02-24T21:28:50 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxFnQ8 | -26.56893515 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-045 |
| TRUE | 2012-02-24T21:28:50 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxve1n | -0.52315 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-044 |
| TRUE | 2012-02-24T21:28:50 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxx8Kz5 | -0.07668 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-043 |
| TRUE | 2012-02-24T21:28:50 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxx6j2w | -0.302555 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-042 |

**Bitcoin Transactions.xls**

| Confirmed | Date | Type | Address | Amount | ID |
|---|---|---|---|---|---|
| TRUE | 2012-02-24T21:28:50 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxx25re | -3.61896 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-041 |
| TRUE | 2012-02-24T21:28:50 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxU8rN | -1.67085 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-040 |
| TRUE | 2012-02-24T21:28:50 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxBHmb | -4.3897 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-039 |
| TRUE | 2012-02-24T21:28:50 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxbcKc | -0.3662 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-038 |
| TRUE | 2012-02-24T21:28:50 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxZyy | -0.84695 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-037 |
| TRUE | 2012-02-24T21:28:50 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxqr3d | -0.8063 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-036 |
| TRUE | 2012-02-24T21:28:50 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxm29 | -0.0997 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-035 |
| TRUE | 2012-02-24T21:28:50 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxLgvx | -0.162018 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-034 |
| TRUE | 2012-02-24T21:28:50 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxFK1p | -0.0949 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-033 |
| TRUE | 2012-02-24T21:28:50 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxPxuo | -0.82855 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-032 |
| TRUE | 2012-02-24T21:28:50 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxx7Zba | -1.158 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-031 |
| TRUE | 2012-02-24T21:28:50 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxx7zM5 | -2.6494625 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-030 |
| TRUE | 2012-02-24T21:28:50 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxx5Zfb | -23.14405 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-029 |
| TRUE | 2012-02-24T21:28:50 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxx7o4R | -1.44232 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-028 |
| TRUE | 2012-02-24T21:28:50 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxssSs | -0.75195 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-027 |
| TRUE | 2012-02-24T21:28:50 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxx1WgY | -34.61658033 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-026 |
| TRUE | 2012-02-24T21:28:50 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxRNRZ | -8.7192 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-025 |
| TRUE | 2012-02-24T21:28:50 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxJ9i | -0.26655 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-024 |
| TRUE | 2012-02-24T21:28:50 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxBefY | -0.2588 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-023 |
| TRUE | 2012-02-24T21:28:50 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxx7jWU | -9.96505 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-022 |
| TRUE | 2012-02-24T21:28:50 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxZP4 | -3.74995 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-021 |
| TRUE | 2012-02-24T21:28:50 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxD6Ft | -1.8779 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-020 |
| TRUE | 2012-02-24T21:28:50 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxBG2 | -0.8265 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-019 |
| TRUE | 2012-02-24T21:28:50 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxkkap | -0.18345 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-018 |
| TRUE | 2012-02-24T21:28:50 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxtUbH | -0.298557 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-017 |
| TRUE | 2012-02-24T21:28:50 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxsyYM | -0.2198 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-016 |
| TRUE | 2012-02-24T21:28:50 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxv2v | -0.2294 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-015 |
| TRUE | 2012-02-24T21:28:50 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxmaK | -0.12735 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-014 |
| TRUE | 2012-02-24T21:28:50 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxbnzE | -1.3929 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-013 |
| TRUE | 2012-02-24T21:28:50 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxs3T | -0.85675 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-012 |
| TRUE | 2012-02-24T21:28:50 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxZsni | -1.8064 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-011 |
| TRUE | 2012-02-24T21:28:50 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxzyU6 | -2.8914 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-010 |
| TRUE | 2012-02-24T21:28:50 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxRY6U | -0.81325 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-009 |
| TRUE | 2012-02-24T21:28:50 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxormas | -1.39565 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-007 |
| TRUE | 2012-02-24T21:28:50 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxvpEx | -4.64477086 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-007 |
| TRUE | 2012-02-24T21:28:50 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxUR4F | -0.0237 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-006 |
| TRUE | 2012-02-24T21:28:50 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxUgbi | -1.02895 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-005 |
| TRUE | 2012-02-24T21:28:50 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxRZ | -2.8459 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-004 |
| TRUE | 2012-02-24T21:28:50 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxjRMz | -0.53915 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-003 |
| TRUE | 2012-02-24T21:28:50 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxPe3w | -1.4029 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-002 |
| TRUE | 2012-02-24T21:28:50 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxAbec | -6.03214 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-001 |
| TRUE | 2012-02-24T21:28:50 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxSKnZ | -1.99795 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-24T19:48:32 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxJcLo | 0.75470745 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-24T19:19:05 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxVsN | 0.9404 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-24T18:42:11 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxkhez | -110 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-24T18:14:59 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxJcLo | 0.1303 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-24T17:43:06 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxY1YD | 13.36960882 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-24T17:42:15 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxkhez | -110 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-24T16:36:56 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxmzAU | -95.9693 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-24T16:24:14 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxmzAU | -38.38822 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-24T15:42:25 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxJcLo | 29.94043362 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-24T15:41:41 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxmzAU | -57.582 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-24T15:00:39 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxEAiP | -47 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-24T14:32:33 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxb2x6 | 50 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-24T14:54:00 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxSGXp | 3.3 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-24T14:46:48 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxmzAU | -95.96936 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-24T14:02:56 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxmzAU | -28.79079 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-24T14:02:04 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxXki5 | 5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-24T13:14:59 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxXki5 | 5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-24T12:44:35 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxa7Qj | -50 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-24T13:10:50 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxWUSZ | 30 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-24T13:08:58 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxFyJ | 5.69209 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-24T12:17:21 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxhvLD | 51.68 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-24T12:13:47 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxka65 | -3.46828 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-014 |
| TRUE | 2012-02-24T12:13:47 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxEM6u | -75 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-013 |
| TRUE | 2012-02-24T12:13:47 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxNSL | -65.42014 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-012 |
| TRUE | 2012-02-24T12:13:47 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxAqB | -3.01986 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-011 |
| TRUE | 2012-02-24T12:13:47 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxzED | -181.81902 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-010 |
| TRUE | 2012-02-24T12:13:47 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxN9h | -15 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-009 |
| TRUE | 2012-02-24T12:13:47 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxWW7q | -30.15 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-008 |
| TRUE | 2012-02-24T12:13:47 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxc5in | -3.30609 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-007 |
| TRUE | 2012-02-24T12:13:47 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxWiSj | -3.15 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-006 |
| TRUE | 2012-02-24T12:13:47 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxome | -4.65 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-005 |
| TRUE | 2012-02-24T12:13:47 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxx4QS3 | -21.18584 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-004 |
| TRUE | 2012-02-24T12:13:47 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxx6U3o | -11.69359 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-003 |
| TRUE | 2012-02-24T12:13:47 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxAJ66 | -108 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-002 |
| TRUE | 2012-02-24T12:13:47 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxGy89 | -174.3417 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-001 |
| TRUE | 2012-02-24T12:13:47 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxZCeW | -189.88354 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-24T11:23:13 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxx7De6 | 1.1 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-24T10:04:17 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxahxk | 0.39 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-24T10:02:36 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxahxk | 1.05628976 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-24T09:51:25 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxJcLo | 0.0182 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-24T09:41:21 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxQjc1 | 5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-24T09:39:58 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxQjc1 | 8.23 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-24T08:32:51 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxQjc1 | 65 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-24T08:17:37 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxa7Qj | -1.0005 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-24T08:16:59 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxY1YD | 193.217184 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-24T02:19:00 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxfV9a | 11.5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-23T18:15:10 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxhvLD | 45.82 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-23T23:25:28 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxhvLD | 13.42 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-23T22:59:57 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxwCqB | 0.13 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-23T23:01:29 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxZtmh | 1.1 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-23T22:24:16 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxSXGv | 18.48 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-23T22:19:02 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxSXGv | 5.53727 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-23T22:17:19 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxwCqB | 0.16611224 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-23T19:50:13 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxJcLo | 1.21 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-23T20:14:12 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxx4Arx | 5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-23T20:04:14 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxkKNk | -20 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-23T19:54:51 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxdgm6 | 9 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-23T19:49:12 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxZtmh | 1.1 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-23T19:45:03 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxx9pUT | 10 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-23T20:31:05 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxRD1Q | 300 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-23T18:40:54 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxhyxQ | 100 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |

**Bitcoin Transactions.xls**

| Confirmed | Date | Type | Address | Amount | ID |
|---|---|---|---|---|---|
| TRUE | 2012-02-23T18:00:18 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxZtmh | 1.1 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-23T15:45:23 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxSXGv | 0.305155 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-23T15:43:21 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxCqB | 33.15 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-23T14:59:04 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxs26Q | 1 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-23T14:17:46 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxZtmh | 1.1 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-23T14:28:44 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxx86iq | 100 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-23T14:16:08 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxzNAL | 100 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-23T14:16:06 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxnhCe | 0.01 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-002 |
| TRUE | 2012-02-23T14:16:06 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxb2x6 | 0.156465 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-001 |
| TRUE | 2012-02-23T14:16:06 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxVsN | 0.0158 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-23T14:05:59 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxCqB | 1.2 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-23T13:46:37 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxEWNE | 14 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-23T13:42:59 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxWUSZ | 20 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-23T13:11:14 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxboRm | 8 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-23T12:21:08 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxx7De6 | 1.2 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-23T12:04:02 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxB5VS | 1.2 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-23T11:54:45 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxhZWG | -150 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-008 |
| TRUE | 2012-02-23T11:54:45 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxJfC | -5.43797 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-007 |
| TRUE | 2012-02-23T11:54:45 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxh4ho | -2.86636 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-006 |
| TRUE | 2012-02-23T11:54:45 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxDan5 | -2.4 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-005 |
| TRUE | 2012-02-23T11:54:45 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxo7xH | -7.99202 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-004 |
| TRUE | 2012-02-23T11:54:45 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxGJDi | -15.11441 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-003 |
| TRUE | 2012-02-23T11:54:45 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxZi2A | -1.65 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-002 |
| TRUE | 2012-02-23T11:54:45 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxmNT | -11.331 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-001 |
| TRUE | 2012-02-23T11:54:45 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxLeui | -1.05 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-23T11:20:45 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxx7De6 | 3.6 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-23T10:31:51 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxx7De6 | 1.2 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-23T10:29:55 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxs26Q | 19 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-23T09:50:28 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxiSbJ | 1.69531632 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-23T03:14 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxx8aHq | 15 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-23T08:54:51 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxZCeW | -245.7 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-23T08:10:30 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxhvLD | 68.54 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-23T07:16:53 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxB5VS | 2.4 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-23T06:32:22 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxSGXp | 11 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-23T05:00:53 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxJcLo | 0.2 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-23T04:00:09 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxZtmh | 1.1 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-22T23:50:48 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxx7De6 | 3.3 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-22T22:23:00 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxwCqB | 84 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-22T20:32:11 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxSXGv | 0.437626 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-22T20:23:54 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxdgm6 | 6.98 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-22T19:45:34 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxa12W | -0.9393 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-082 |
| TRUE | 2012-02-22T19:45:34 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxYNiP | -0.006235 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-081 |
| TRUE | 2012-02-22T19:45:34 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxx8THv | -6.44949 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-080 |
| TRUE | 2012-02-22T19:45:34 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxAKQ | -6.84144 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-079 |
| TRUE | 2012-02-22T19:45:34 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxhiy | -0.43485 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-078 |
| TRUE | 2012-02-22T19:45:34 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxPvIj | -2.07554 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-077 |
| TRUE | 2012-02-22T19:45:34 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxMbLA | -0.21715 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-076 |
| TRUE | 2012-02-22T19:45:34 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxBA8V | -0.74255 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-075 |
| TRUE | 2012-02-22T19:45:34 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxMByZ | -2.4777 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-074 |
| TRUE | 2012-02-22T19:45:34 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxEjCD | -0.2665 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-073 |
| TRUE | 2012-02-22T19:45:34 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxJLjC | -1.83125 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-072 |
| TRUE | 2012-02-22T19:45:34 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxFVwL | -5.4683 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-071 |
| TRUE | 2012-02-22T19:45:34 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxYAzp | -0.0163 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-070 |
| TRUE | 2012-02-22T19:45:34 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxPPHz | -29.7179 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-069 |
| TRUE | 2012-02-22T19:45:34 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxadD9 | -2.17805 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-068 |
| TRUE | 2012-02-22T19:45:34 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxYS7c | -1.9591 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-067 |
| TRUE | 2012-02-22T19:45:34 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxJCVc | -3.265 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-066 |
| TRUE | 2012-02-22T19:45:34 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxotgc | -0.438126 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-065 |
| TRUE | 2012-02-22T19:45:34 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxFNw4 | -2.83065 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-064 |
| TRUE | 2012-02-22T19:45:34 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxyq8h | -3.1307 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-063 |
| TRUE | 2012-02-22T19:45:34 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxCEo | -0.040815 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-062 |
| TRUE | 2012-02-22T19:45:34 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxFbUZ | -0.82725 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-061 |
| TRUE | 2012-02-22T19:45:34 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxHpN7 | -4.88215 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-060 |
| TRUE | 2012-02-22T19:45:34 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxJR9 | -0.33775 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-059 |
| TRUE | 2012-02-22T19:45:34 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxQAiy | -0.0491 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-058 |
| TRUE | 2012-02-22T19:45:34 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxK5WQ | -0.6644043 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-057 |
| TRUE | 2012-02-22T19:45:34 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxraVX | -1.1022 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-056 |
| TRUE | 2012-02-22T19:45:34 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxRBN4 | -1.5727 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-055 |
| TRUE | 2012-02-22T19:45:34 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxc7Jn | -0.0509 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-054 |
| TRUE | 2012-02-22T19:45:34 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxMmUh | -0.03865 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-053 |
| TRUE | 2012-02-22T19:45:34 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxFnQ8 | -27.34997891 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-052 |
| TRUE | 2012-02-22T19:45:34 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxve1n | -0.5128 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-051 |
| TRUE | 2012-02-22T19:45:34 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxo25re | -3.115548 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-050 |
| TRUE | 2012-02-22T19:45:34 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxU8rN | -1.77415 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-049 |
| TRUE | 2012-02-22T19:45:34 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxBHmb | -4.34195 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-048 |
| TRUE | 2012-02-22T19:45:34 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxoBcKc | -0.3744 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-047 |
| TRUE | 2012-02-22T19:45:34 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxZyy | -0.63135 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-046 |
| TRUE | 2012-02-22T19:45:34 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxqr3d | -0.6257 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-045 |
| TRUE | 2012-02-22T19:45:34 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxm29 | -0.0715 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-044 |
| TRUE | 2012-02-22T19:45:34 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxPvuo | -0.80085 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-043 |
| TRUE | 2012-02-22T19:45:34 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxPZ3a | -1.13505 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-042 |
| TRUE | 2012-02-22T19:45:34 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxBoD3 | -2.2170175 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-041 |
| TRUE | 2012-02-22T19:45:34 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxx5Zfb | -30.14625 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-040 |
| TRUE | 2012-02-22T19:45:34 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxsSs | -0.77855 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-039 |
| TRUE | 2012-02-22T19:45:34 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxx1WjY | -35.2779616?? | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-038 |
| TRUE | 2012-02-22T19:45:34 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxRNRZ | -8.6238 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-037 |
| TRUE | 2012-02-22T19:45:34 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxJ9i | -0.26735 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-036 |
| TRUE | 2012-02-22T19:45:34 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxx6efY | -0.16505 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-035 |
| TRUE | 2012-02-22T19:45:34 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxx7jWU | -6.5995 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-034 |
| TRUE | 2012-02-22T19:45:34 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxZP4 | -3.8676 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-033 |
| TRUE | 2012-02-22T19:45:34 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxD6Ft | -0.290084 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-032 |
| TRUE | 2012-02-22T19:45:34 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxBfG2 | -0.9602 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-031 |
| TRUE | 2012-02-22T19:45:34 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxkkap | -0.4432 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-030 |
| TRUE | 2012-02-22T19:45:34 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxtUbH | -0.187523 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-029 |
| TRUE | 2012-02-22T19:45:34 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxsyYM | -0.15175 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-028 |
| TRUE | 2012-02-22T19:45:34 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxzv | -0.25565 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-027 |
| TRUE | 2012-02-22T19:45:34 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxx1rLE | -0.0649945 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-026 |
| TRUE | 2012-02-22T19:45:34 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxmaK | -4.50075 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-025 |
| TRUE | 2012-02-22T19:45:34 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxo0nzE | -0.84555 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-024 |
| TRUE | 2012-02-22T19:45:34 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxs3T | -0.86775 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-023 |
| TRUE | 2012-02-22T19:45:34 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxZsni | -1.8666 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-022 |
| TRUE | 2012-02-22T19:45:34 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxzyU6 | -2.3012 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-021 |
| TRUE | 2012-02-22T19:45:34 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxRY6U | -0.646788 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-020 |

**Bitcoin Transactions.xls**

| Confirmed | Date | Type | Address | Amount | ID |
|---|---|---|---|---|---|
| TRUE | 2012-02-22T19:45:34 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxcmas | -1.4246 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-019 |
| TRUE | 2012-02-22T19:45:34 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxvpEx | -4.65176946 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-018 |
| TRUE | 2012-02-22T19:45:34 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxUqbi | -0.8253 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-017 |
| TRUE | 2012-02-22T19:45:34 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxuXRZ | -2.8332 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-016 |
| TRUE | 2012-02-22T19:45:34 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxjRMz | -0.5407 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-015 |
| TRUE | 2012-02-22T19:45:34 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxPe3w | -1.4089 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-014 |
| TRUE | 2012-02-22T19:45:34 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxAbec | -5.72392 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-013 |
| TRUE | 2012-02-22T19:45:34 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxSKnZ | -1.66 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-012 |
| TRUE | 2012-02-22T19:45:34 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxpY8M | -0.67901 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-011 |
| TRUE | 2012-02-22T19:45:34 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxScbF | -0.2118 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-010 |
| TRUE | 2012-02-22T19:45:34 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxCpvC | -0.20754 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-009 |
| TRUE | 2012-02-22T19:45:34 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxCge3 | -4.52015 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-008 |
| TRUE | 2012-02-22T19:45:34 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxx2gko | -0.3607 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-007 |
| TRUE | 2012-02-22T19:45:34 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxx9ha | -0.2952 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-006 |
| TRUE | 2012-02-22T19:45:34 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxwjk | -3.4141 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-005 |
| TRUE | 2012-02-22T19:45:34 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxx1Dip | -0.1531 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-004 |
| TRUE | 2012-02-22T19:45:34 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxv4MV | -0.94695 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-003 |
| TRUE | 2012-02-22T19:45:34 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxwC1 | -0.69015 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-002 |
| TRUE | 2012-02-22T19:45:34 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxhFaQ | -6.4003736 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-001 |
| TRUE | 2012-02-22T19:45:34 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxCbVC | -0.345235 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-22T19:47:24 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxSVHr | 60 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-22T18:19:19 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxZtmh | 1.1 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-22T18:11:38 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxRD1Q | 200 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-22T17:49:13 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxZtmh | 1.1 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-22T17:06:51 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxHh6g | 1.1 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-22T16:24:11 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxhvLD | 47.06 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-22T14:24:12 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxx7De6 | 1.1 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-22T13:14:21 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxSXGv | 20 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-22T12:44:28 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxEWNE | 20 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-22T11:58:22 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxSXGv | 24.47466566 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-22T11:54:02 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxx7De6 | 5.5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-22T10:59:02 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxTJNL | -6 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-006 |
| TRUE | 2012-02-22T10:59:02 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxqagC | -6.50973 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-005 |
| TRUE | 2012-02-22T10:59:02 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxR6DG | -31.65 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-004 |
| TRUE | 2012-02-22T10:59:02 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxmt8d | -13.33166 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-003 |
| TRUE | 2012-02-22T10:59:02 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxMVxH | -6.33 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-002 |
| TRUE | 2012-02-22T10:59:02 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxEGHy | -20.9289 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-001 |
| TRUE | 2012-02-22T10:59:02 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxx6WV | -445 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-22T10:38:58 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxx7De6 | 1.2 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-22T10:08:30 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxRY6U | -1.1005 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-22T09:54:54 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxSXGv | 10 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-22T09:34:31 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxZtmh | 2.4 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-22T08:23:03 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxSXGv | 0.369033 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-22T08:19:09 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxhvLD | 120.24 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-22T08:04:32 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxSXGv | 12 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-22T04:40:08 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxHh6g | 1.1 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-22T02:23:30 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxVagN | 1.1 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-22T01:57:17 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxkhez | -220 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-22T01:53:34 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxVagN | 1.1 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-22T01:26:40 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxDFDe | -10 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-22T01:07:58 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxx1bZV | -1.0005 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-21T22:52:39 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxZtmh | 6.6 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-21T22:42:07 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxYtC | 2.2 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-21T22:31:34 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxZtmh | 1.1 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-21T22:09:40 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxdgm6 | 6.74 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-21T22:03:08 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxJcLo | 0.69 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-21T21:53:41 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxb2x6 | 22.5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-21T21:26:12 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxa7Qj | -25 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-21T19:12:47 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxVsN | 1.2181 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-21T18:46:22 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxhvLD | 23.83 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-21T18:44:45 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxkhez | -110 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-21T18:42:23 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxx6U3o | -38 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-21T15:54:28 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxcejL | -57.8 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-21T15:40:23 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxx2KsB | -185 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-21T15:29:10 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxx24Rd | 73 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-21T11:59:27 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxZHwK | 50 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-21T10:43:58 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxniGA | 960 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-21T10:38 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxb2x6 | 75 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-21T10:08:32 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxa65 | -3.46828 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-21T10:08:32 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxEM6u | -75 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-015 |
| TRUE | 2012-02-21T10:08:32 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxNSL | -60 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-014 |
| TRUE | 2012-02-21T10:08:32 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxnztED | -180.72819 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-013 |
| TRUE | 2012-02-21T10:08:32 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxAq8 | -3.01986 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-012 |
| TRUE | 2012-02-21T10:08:32 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxYT59 | -12.45 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-011 |
| TRUE | 2012-02-21T10:08:32 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxsN9h | -15 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-010 |
| TRUE | 2012-02-21T10:08:32 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxZi2A | -1.65 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-009 |
| TRUE | 2012-02-21T10:08:32 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxWW7q | -30.15 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-008 |
| TRUE | 2012-02-21T10:08:32 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxc5in | -3.30609 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-007 |
| TRUE | 2012-02-21T10:08:32 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxWiSj | -3.15 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-006 |
| TRUE | 2012-02-21T10:08:32 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxcome | -4.65 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-005 |
| TRUE | 2012-02-21T10:08:32 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxx42i3 | -20.93875 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-004 |
| TRUE | 2012-02-21T10:08:32 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxx6U3o | -12.74131 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-003 |
| TRUE | 2012-02-21T10:08:32 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxAJ66 | -108 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-002 |
| TRUE | 2012-02-21T10:08:32 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxGyB9 | -161.38076 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-001 |
| TRUE | 2012-02-21T10:08:32 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxZCeW | -190.57317 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-21T09:45:46 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxa8RG | 12.5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-21T09:41:45 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxx7VMV | 300 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-21T09:34:16 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxhvLD | 32.9 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-21T09:14:43 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxaeo4 | 59.1657469 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-21T09:14:32 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxJcLo | 0.73 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-20T23:03:23 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxwCqB | 0.22 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-20T22:53:54 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxo4Arx | 5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-20T21:33:17 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxSGXp | 9 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-20T21:10:51 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxEWNE | 16 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-20T19:51 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxSGXp | 7.7 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-20T19:43:28 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxSXGv | 3.5122 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-20T19:29:58 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxdgm6 | 6.84 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-20T19:04:29 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxSXGv | 0.364646 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-20T18:47:22 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxPbZs | -5.0005 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-20T18:28:34 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxb2x6 | 0.00819 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-001 |
| TRUE | 2012-02-20T18:28:34 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxVsN | 1.1501 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-20T17:31:28 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxfVXa | 2 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-20T17:00:59 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxJcLo | 0.2 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |

**Bitcoin Transactions.xls**

| Confirmed | Date | Type | Address | Amount | ID |
|---|---|---|---|---|---|
| TRUE | 2012-02-20T14:16:10 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxhez | -141.9 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-20T14:12:12 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxSGXp | 9.9 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-20T12:16:36 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxSGXp | 4.4 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-20T11:15:52 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxmt9d | -137.458 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-20T11:05:37 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxWoFS | -4000 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-20T11:03:00 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxjfC | -3.4127 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-006 |
| TRUE | 2012-02-20T11:03:00 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxh4ho | -2.85 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-005 |
| TRUE | 2012-02-20T11:03:00 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxDan5 | -2.34549 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-004 |
| TRUE | 2012-02-20T11:03:00 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxx7KH | -6.9 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-003 |
| TRUE | 2012-02-20T11:03:00 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxQJDi | -15 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-002 |
| TRUE | 2012-02-20T11:03:00 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxLeui | -1.05 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-001 |
| TRUE | 2012-02-20T11:03:00 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxmNT | -11.331 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-20T10:01:24 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxSGXp | 5.5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-20T09:49:06 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxx2TTe | 5000 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-20T08:44:04 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxhvLD | 66.23 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-20T06:08:45 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxhyxQ | 100 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-20T00:31:10 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxZtmh | 1.1 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-20T00:21:57 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxJcLo | 0.72 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-19T22:08:49 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxSXGv | 49.9995 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-19T20:49:55 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxhvLD | 86.45 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-19T20:42:25 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxSGXp | 5.5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-19T20:08:25 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxJcLo | 0.27396693 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-19T17:26:11 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxSXGv | 0.207739 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-19T16:32:59 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxwCqB | 0.279 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-19T16:18:13 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxSXGv | 0.379119 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-19T16:07:42 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxgm6 | 6.6 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-19T15:43:40 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxY1YD | 0.08639879 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-20T00:31:17 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxx37WV | 5.5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-19T14:56:55 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxb2x6 | 0.16047 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-001 |
| TRUE | 2012-02-19T14:56:55 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxvSN | 1.33215 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-19T14:45:31 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxhez | -110 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-19T14:45:22 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxiSbJ | 5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-19T14:29:56 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxd6dx | -155.56 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-19T13:05:54 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxZK9d | -1500 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-19T12:06:36 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxhez | -220 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-19T11:25:06 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxTJNL | -5.28299 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-005 |
| TRUE | 2012-02-19T11:25:06 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxqagC | -6.50973 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-004 |
| TRUE | 2012-02-19T11:25:06 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxx6WV | -45 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-003 |
| TRUE | 2012-02-19T11:25:06 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxR8DG | -31.65 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-002 |
| TRUE | 2012-02-19T11:25:06 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxMVxH | -6.33 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-001 |
| TRUE | 2012-02-19T11:25:06 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxEGHy | -20.56152 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-19T08:08:55 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxhvLD | 120.37 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-19T00:29:59 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxFy.J | 3.47348 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-18T19:31:30 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxJcLo | 0.1340839 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-18T18:46:32 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxdgm6 | 6.11 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-18T18:01:08 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxWyeG | 1.1 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-18T17:30:41 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxb2x6 | 207.49 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-18T17:22:15 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxJcLo | 0.68 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-18T17:06:11 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxWU5Z | -15 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-18T16:54:51 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx | 30 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-18T16:10:03 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxb2x6 | 0.446265 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-001 |
| TRUE | 2012-02-18T16:10:03 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxVsN | 1.14045 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-18T14:47:50 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxBmTx | -50 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-18T14:42:33 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxZtmh | 8.8 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-18T12:40:55 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxz4Rd | 222 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-18T11:42:35 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxa8RG | 11.5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-18T11:36:58 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxhez | -118.8 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-18T11:22:19 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxa65 | -3.44787 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-015 |
| TRUE | 2012-02-18T11:22:19 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxEM6u | -75 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-014 |
| TRUE | 2012-02-18T11:22:19 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxnzED | -180.46472 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-013 |
| TRUE | 2012-02-18T11:22:19 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxNSL | -60 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-012 |
| TRUE | 2012-02-18T11:22:19 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxAqB | -3.01986 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-011 |
| TRUE | 2012-02-18T11:22:19 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxYT59 | -12.45 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-010 |
| TRUE | 2012-02-18T11:22:19 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxsN9h | -13.44271 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-009 |
| TRUE | 2012-02-18T11:22:19 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxWW7q | -30.15 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-008 |
| TRUE | 2012-02-18T11:22:19 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxc5in | -3.30609 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-007 |
| TRUE | 2012-02-18T11:22:19 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxWiSj | -4.65 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-006 |
| TRUE | 2012-02-18T11:22:19 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxome | -4.65 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-005 |
| TRUE | 2012-02-18T11:22:19 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxx4QS3 | -20.1 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-004 |
| TRUE | 2012-02-18T11:22:19 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxx6U3o | -13.81718 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-003 |
| TRUE | 2012-02-18T11:22:19 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxAJ66 | -108 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-002 |
| TRUE | 2012-02-18T11:22:19 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxGyB9 | -161.1 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-001 |
| TRUE | 2012-02-18T11:22:19 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxZCeW | -181.09132 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-18T11:17:20 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxJcLo | 0.2 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-18T09:39:14 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxSXGv | 0.364226 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-18T08:26:39 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxuriFN | -200 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-18T09:09:19 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxYEx | 11 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-18T08:54:45 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxhvLD | 87.93 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-18T08:05:04 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxLHqU | 62.71 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-18T07:52:36 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxLHqU | 85.69089 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-18T07:40:14 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxhyxQ | 110 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-18T03:39:38 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxZSdP | 10 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-18T02:11:09 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxniGA | 800 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-18T01:36:45 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxfVXa | 2.3 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-18T01:13:39 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxjWt6 | 150 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-17T23:26:11 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxs28Q | 50 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-17T23:02:33 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxzYEx | 11 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-17T21:50:28 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxdgm6 | 5.83 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-17T20:37:11 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxWyeG | 1.1 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-17T21:19:56 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxB5VS | 6 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-17T21:09:05 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxB5VS | 1.1 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-17T04:31 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxzYEx | 11 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-17T20:46:46 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxSVHr | 11.1391273 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-17T20:12:01 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxZtmh | 18.7 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-17T20:02:52 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxJcLo | 0.2 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-17T19:19:55 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxSXGv | 0.63568308 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-17T18:34:34 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxEWNE | 7 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-17T18:09:40 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxb2x6 | 1.467585 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-001 |
| TRUE | 2012-02-17T18:09:40 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxvsN | 1.23305 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-17T18:12:02 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxXki5 | 3.04387644 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-17T53:03 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxhez | -158.5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-17T17:01:51 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxJcLo | 0.2 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-17T16:36:17 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxx6U3o | -34 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |

**Bitcoin Transactions.xls**

| Confirmed | Date | Type | Address | Amount | ID |
|---|---|---|---|---|---|
| TRUE | 2012-02-17T16:12:07 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxqfmb | 50 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-17T16:01:25 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxXki5 | 5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-17T15:01:27 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxXki5 | 5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-17T14:20:54 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxhvLD | 18.62 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-17T14:05:20 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxb2x6 | 1.15115878 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-17T14:01:21 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxXki5 | 5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-17T13:43:49 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxZtmh | 11 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-17T11:59:35 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxae04 | 25 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-17T11:02:51 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxb2x6 | 100 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-17T11:02:37 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxx6aHq | 5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-17T09:44:17 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxTJNL | -4.5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-008 |
| TRUE | 2012-02-17T09:44:17 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxjfC | -3.09346 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-007 |
| TRUE | 2012-02-17T09:44:17 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxh4ho | -2.59941 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-006 |
| TRUE | 2012-02-17T09:44:17 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxDan5 | -2.1 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-005 |
| TRUE | 2012-02-17T09:44:17 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxo7xH | -6.9 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-004 |
| TRUE | 2012-02-17T09:44:17 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxQJDi | -15.488 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-003 |
| TRUE | 2012-02-17T09:44:17 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxZi2A | -1.65 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-002 |
| TRUE | 2012-02-17T09:44:17 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxmNT | -11.331 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-001 |
| TRUE | 2012-02-17T09:44:17 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxLeui | -0.91375 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-17T09:21:54 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxRWPm | 100 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-17T08:41:39 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxb2x6 | 120 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-17T08:31:15 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxhvLD | 76.04 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-17T08:31:11 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxJcLo | 0.42 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-17T08:30:46 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxwVuG | 71.61160160 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-16T23:00:56 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxb2x6 | 100 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-16T22:38:43 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxZtmh | 11 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-16T22:23:26 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxb2x6 | 100 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-16T21:46:54 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxSXGv | 0.55201 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-16T20:45:57 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxZtmh | 5.5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-16T19:31:59 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxae04 | 76.45406828 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-16T18:02:22 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxZtmh | 5.5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-16T17:48:41 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxwCqB | 0.20334158 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-16T17:38:24 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxZVQR | 1.1 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-16T17:33:36 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxqHmq | 10 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-16T17:20:33 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxZtmh | 1.2 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-16T16:47:30 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxa7Qj | -28.7515 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-16T16:46:31 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxx2PYC | 6.01784371 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-16T15:44:36 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxZtmh | 1.1 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-16T14:35:50 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxZtmh | 1.1 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-16T14:19:41 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxSXGv | 0.340029 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-16T14:15:53 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxEWNE | 20 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-16T13:07:03 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxJcLo | 0.17021411 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-16T13:19:52 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxqHmq | 10 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-16T12:46:05 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxb2x6 | 0.52947 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-002 |
| TRUE | 2012-02-16T12:46:05 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxwCqB | 0.098441 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-001 |
| TRUE | 2012-02-16T12:46:05 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxVsN | 0.53245 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-16T12:10:15 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxb2x6 | 43.39 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-16T12:29:31 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxkhez | -55 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-16T12:17:14 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxx6aHq | 5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-16T11:11:58 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxdgm6 | 205 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-16T10:37:10 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxboRm | 50 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-16T09:57:42 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxqagC | -6.50973 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-004 |
| TRUE | 2012-02-16T09:57:42 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxb6WV | -45 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-003 |
| TRUE | 2012-02-16T09:57:42 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxR6DG | -31.65 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-002 |
| TRUE | 2012-02-16T09:57:42 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxMVxH | -6.33 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-001 |
| TRUE | 2012-02-16T09:57:42 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxEGHy | -19.79473 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-16T10:33:47 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxqfmb | 50 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-16T10:00:10 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxruwn | -10 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-16T09:02:13 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxb2x6 | 50 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-16T08:57:29 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxhvLD | 27.51 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-16T01:26 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxVuG | 10 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-16T05:20:44 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxwVuG | 16.9651741 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-16T05:03:59 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxJcLo | 0.2 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-16T01:40:07 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxz4Rd | 355 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-15T22:36:32 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxwRAe | 2 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-15T22:02:57 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxJcLo | 0.31 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-15T21:58:05 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxLzFF | -1570 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-15T21:06:49 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxQJDi | -37 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-15T20:42:20 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxgx3Z | 10 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-15T20:27:39 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxb2x6 | 50 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-15T20:08:36 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxFyJ | 0.38485 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-15T19:13:13 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxb2x6 | 100 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-15T17:53:05 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxyo | -215.06 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-15T17:22:34 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxdgm6 | 5.81 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-15T17:02:07 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxzYEx | 11 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-15T16:27:21 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxb2x6 | 0.595755 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-002 |
| TRUE | 2012-02-15T16:27:21 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxwCqB | 0.115052 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-001 |
| TRUE | 2012-02-15T16:27:21 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxVsN | 0.6343 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-15T16:30:48 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxXki5 | 3.77480616 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-15T16:19:52 | Mined | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxJcLo | 1.04664646 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-15T15:35:52 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxJcLo | 220 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-15T14:48:18 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxhvLD | 36.96 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-15T14:33:46 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxY1YD | 2.69015448 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-15T14:04:50 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxa7Qj | -220 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-15T13:45:34 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxCkZ3 | -2000 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-15T13:07:58 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxae04 | 15.991126 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-15T12:57:38 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxkhez | -110 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-15T11:30:10 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxhvLD | 47.16 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-15T11:03:39 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxwVuG | 0.81235 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-15T10:58:35 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxFyJ | 12.53703 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-15T10:42:17 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxb2x6 | 40 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-15T10:39:51 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxzED | -180.37815 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-013 |
| TRUE | 2012-02-15T10:39:51 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxuNSL | -60 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-012 |
| TRUE | 2012-02-15T10:39:51 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxAqB | -3.01987 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-011 |
| TRUE | 2012-02-15T10:39:51 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxT59 | -12.19181 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-010 |
| TRUE | 2012-02-15T10:39:51 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxsN9h | -12 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-009 |
| TRUE | 2012-02-15T10:39:51 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxWW7q | -30.15 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-008 |
| TRUE | 2012-02-15T10:39:51 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxc5in | -3.30609 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-007 |
| TRUE | 2012-02-15T10:39:51 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxWiSJ | -3.15 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-006 |
| TRUE | 2012-02-15T10:39:51 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxome | -4.65 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-005 |
| TRUE | 2012-02-15T10:39:51 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxx4QS3 | -19.9299 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-004 |
| TRUE | 2012-02-15T10:39:51 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxx6U3o | -11.85718 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-003 |
| TRUE | 2012-02-15T10:39:51 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxAJ66 | -109.16914 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-002 |

**Bitcoin Transactions.xls**

| Confirmed | Date | Type | Address | Amount | ID |
|---|---|---|---|---|---|
| TRUE | 2012-02-15T10:39:51 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxGyB9 | -142.96112 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-001 |
| TRUE | 2012-02-15T10:39:51 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxZCeW | -171.47091 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-15T10:36:54 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxrFyJ | 17.66 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-15T09:34:58 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxb2x6 | 110 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-15T07:51:41 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxWUSZ | 5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-15T06:41:03 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxSUdy | 2500 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-15T06:37:42 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxRAe | 1 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-15T03:24:21 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxFrP7 | 1.1 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-15T00:57:43 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxRAe | 50 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-15T00:34:04 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxx4Arx | 8 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-14T22:17:12 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxx2PYC | 8.07899154 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-14T21:42:50 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxJcLo | 0.59 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-14T21:37:30 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxdgm6 | 5.75 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-14T20:34:44 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxb2x6 | 50 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-14T19:54:29 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxXki5 | 13.06791071 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-14T19:25:09 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxSXGv | 0.415762 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-14T18:49:01 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxa12W | -0.1567 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-082 |
| TRUE | 2012-02-14T18:49:01 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxWVLo | -0.03525 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-081 |
| TRUE | 2012-02-14T18:49:01 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxYNiP | -0.00882 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-080 |
| TRUE | 2012-02-14T18:49:01 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxx6THv | -2.745395 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-079 |
| TRUE | 2012-02-14T18:49:01 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxqFy4 | -0.10225 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-078 |
| TRUE | 2012-02-14T18:49:01 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxQryd | -2.80635 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-077 |
| TRUE | 2012-02-14T18:49:01 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxPvtj | -3.2274473 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-076 |
| TRUE | 2012-02-14T18:49:01 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxMbLA | -0.18415 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-075 |
| TRUE | 2012-02-14T18:49:01 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxBA8V | -0.8476 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-074 |
| TRUE | 2012-02-14T18:49:01 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxM8yZ | -1.57865 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-073 |
| TRUE | 2012-02-14T18:49:01 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxEjCO | -0.11975 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-072 |
| TRUE | 2012-02-14T18:49:01 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxJLjC | -1.66575 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-071 |
| TRUE | 2012-02-14T18:49:01 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxFVwL | -5.0113 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-070 |
| TRUE | 2012-02-14T18:49:01 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxYAzp | -2.35128 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-069 |
| TRUE | 2012-02-14T18:49:01 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxPPHz | -28.70045 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-068 |
| TRUE | 2012-02-14T18:49:01 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxadD9 | -0.01195 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-067 |
| TRUE | 2012-02-14T18:49:01 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxJCVc | -3.8032 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-066 |
| TRUE | 2012-02-14T18:49:01 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxkg1P | -0.70385 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-065 |
| TRUE | 2012-02-14T18:49:01 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxotgc | -0.416262 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-064 |
| TRUE | 2012-02-14T18:49:01 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxFNw4 | -3.0574 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-063 |
| TRUE | 2012-02-14T18:49:01 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxcDEo | -0.112425 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-062 |
| TRUE | 2012-02-14T18:49:01 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxFbUZ | -1.61305 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-061 |
| TRUE | 2012-02-14T18:49:01 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxHzN7 | -4.387 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-060 |
| TRUE | 2012-02-14T18:49:01 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxJR9 | -0.3138 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-059 |
| TRUE | 2012-02-14T18:49:01 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxQAiy | -0.387 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-058 |
| TRUE | 2012-02-14T18:49:01 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxXSWQ | -0.6245508 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-057 |
| TRUE | 2012-02-14T18:49:01 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxraVX | -1.0291 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-056 |
| TRUE | 2012-02-14T18:49:01 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxBhN4 | -1.02155 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-055 |
| TRUE | 2012-02-14T18:49:01 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxc7Jn | -0.06255 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-054 |
| TRUE | 2012-02-14T18:49:01 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxFnQ8 | -24.66897001 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-053 |
| TRUE | 2012-02-14T18:49:01 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxve1n | -0.5367 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-052 |
| TRUE | 2012-02-14T18:49:01 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxx25re | -3.715053 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-051 |
| TRUE | 2012-02-14T18:49:01 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxU8rN | -2.3377 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-050 |
| TRUE | 2012-02-14T18:49:01 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxBHmb | -4.1919 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-049 |
| TRUE | 2012-02-14T18:49:01 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxbcKc | -0.34995 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-048 |
| TRUE | 2012-02-14T18:49:01 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxVCNp | -4.54058304 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-047 |
| TRUE | 2012-02-14T18:49:01 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxpF4 | -0.5154882 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-046 |
| TRUE | 2012-02-14T18:49:01 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxZyr | -0.65925 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-045 |
| TRUE | 2012-02-14T18:49:01 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxqr3d | -0.2509 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-044 |
| TRUE | 2012-02-14T18:49:01 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxm29 | -0.1059 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-043 |
| TRUE | 2012-02-14T18:49:01 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxEzZG | -0.3769 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-042 |
| TRUE | 2012-02-14T18:49:01 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxPxuo | -0.70035 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-041 |
| TRUE | 2012-02-14T18:49:01 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxpxvv | -0.0222 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-040 |
| TRUE | 2012-02-14T18:49:01 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxPZba | -1.1693 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-039 |
| TRUE | 2012-02-14T18:49:01 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxBoD3 | -2.8644175 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-038 |
| TRUE | 2012-02-14T18:49:01 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxx5Zfb | -28.5674 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-037 |
| TRUE | 2012-02-14T18:49:01 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxEtF3 | -0.74335 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-036 |
| TRUE | 2012-02-14T18:49:01 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxx1WgY | -31.7699233 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-035 |
| TRUE | 2012-02-14T18:49:01 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxRNRZ | -8.4963 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-034 |
| TRUE | 2012-02-14T18:49:01 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxBefY | -0.1543 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-033 |
| TRUE | 2012-02-14T18:49:01 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxx2DqH | -1.09845 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-032 |
| TRUE | 2012-02-14T18:49:01 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxx7jWU | -3.01615 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-031 |
| TRUE | 2012-02-14T18:49:01 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxZF4 | -3.74315 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-030 |
| TRUE | 2012-02-14T18:49:01 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxkap | -0.00445 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-029 |
| TRUE | 2012-02-14T18:49:01 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxtUbH | -0.09653 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-028 |
| TRUE | 2012-02-14T18:49:01 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxssyYM | -0.3608 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-027 |
| TRUE | 2012-02-14T18:49:01 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxvzv | -0.3737 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-026 |
| TRUE | 2012-02-14T18:49:01 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxx1rLE | -0.0971585 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-025 |
| TRUE | 2012-02-14T18:49:01 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxmaK | -1.7743 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-024 |
| TRUE | 2012-02-14T18:49:01 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxGdu | -2.62305 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-023 |
| TRUE | 2012-02-14T18:49:01 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxs3T | -1.6817 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-022 |
| TRUE | 2012-02-14T18:49:01 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxJonb | -0.5832 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-021 |
| TRUE | 2012-02-14T18:49:01 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxZsni | -1.2594 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-020 |
| TRUE | 2012-02-14T18:49:01 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxyU6 | -2.23385 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-019 |
| TRUE | 2012-02-14T18:49:01 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxcmas | -1.28595 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-018 |
| TRUE | 2012-02-14T18:49:01 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxvpEx | -4.30958791 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-017 |
| TRUE | 2012-02-14T18:49:01 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxUR4F | -0.0296 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-016 |
| TRUE | 2012-02-14T18:49:01 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxUtjbi | -0.0334 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-015 |
| TRUE | 2012-02-14T18:49:01 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxXRZ | -2.7575 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-014 |
| TRUE | 2012-02-14T18:49:01 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxjRMz | -0.4865 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-013 |
| TRUE | 2012-02-14T18:49:01 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxPe3w | -1.3433 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-012 |
| TRUE | 2012-02-14T18:49:01 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxAbec | -3.88264 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-011 |
| TRUE | 2012-02-14T18:49:01 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxWCpV | -0.05765 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-010 |
| TRUE | 2012-02-14T18:49:01 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxSKnZ | -0.01705 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-009 |
| TRUE | 2012-02-14T18:49:01 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxpY8M | -0.96953 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-008 |
| TRUE | 2012-02-14T18:49:01 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxScbF | -0.09985 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-007 |
| TRUE | 2012-02-14T18:49:01 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxCge3 | -4.1652 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-006 |
| TRUE | 2012-02-14T18:49:01 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxx2gko | -0.25105 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-005 |
| TRUE | 2012-02-14T18:49:01 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxx9ha | -0.24395 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-004 |
| TRUE | 2012-02-14T18:49:01 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxzwjk | -2.9286 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-003 |
| TRUE | 2012-02-14T18:49:01 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxx1Dtp | -0.01535 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-002 |
| TRUE | 2012-02-14T18:49:01 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxwC1 | -0.009 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-001 |
| TRUE | 2012-02-14T18:49:01 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxFaQ | -7.1214795 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-14T18:45:14 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxx2PYC | 8.19594701 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-14T19:01:30 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxXki5 | 5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-14T18:36:33 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxwRAe | 55.60865225 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-14T18:35:17 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxwRAe | 7 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |

**Bitcoin Transactions.xls**

| Confirmed | Date | Type | Address | Amount | ID |
|---|---|---|---|---|---|
| TRUE | 2012-02-14T18:01:23 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxXki5 | 5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-14T17:19:26 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxXki5 | 0.969104 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-14T17:01:21 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxXki5 | 5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-14T16:31:56 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxx2rkT | -137.5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-14T16:23:18 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxx35Ij | -215 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-14T16:01:21 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxXki5 | 5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-14T15:54:41 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxb2x6 | 50.9615 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-14T15:06:21 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxdgm6 | 25 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-14T15:00:59 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxAJ66 | -55 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-14T15:01:03 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxXki5 | 5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-14T14:53 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxx2PYC | 8.59376447 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-14T14:01:03 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxXki5 | 5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-14T13:01:04 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxXki5 | 5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-14T12:45:00 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxx2PYC | 9.27022528 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-14T12:24:26 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxEusi | 10 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-14T12:01:01 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxXki5 | 5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-14T11:08:46 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxaeo4 | 46.95320956 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-14T11:07:27 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxXki5 | 2 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-14T09:58:31 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxFyJ | 18.02 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-14T10:24:39 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxx4Arx | 29 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-14T10:01:20 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxXki5 | 2 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-14T09:45:04 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxAbec | -25 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-14T09:26:38 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxgHmq | 5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-14T09:21:18 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxjfC | -3.05351 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-007 |
| TRUE | 2012-02-14T09:21:18 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxh4ho | -2.20063 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-006 |
| TRUE | 2012-02-14T09:21:18 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxx7xH | -6.9 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-005 |
| TRUE | 2012-02-14T09:21:18 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxDan5 | -2.009375 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-004 |
| TRUE | 2012-02-14T09:21:18 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxQJDi | -29.06959 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-003 |
| TRUE | 2012-02-14T09:21:18 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxomNT | -11.331 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-002 |
| TRUE | 2012-02-14T09:21:18 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxx2J2A | -1.65 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-001 |
| TRUE | 2012-02-14T09:21:18 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxLeui | -0.66632 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-14T09:01:20 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxXki5 | 2 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-14T08:26:09 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxaeo4 | 2.5614 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-14T08:21:22 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxaeo4 | 6.01556316 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-14T08:08:05 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxFyJ | 4.46560185 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-14T07:32:45 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxx7VMV | 250 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-14T07:32:32 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxx7VMV | 250 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-14T07:32:15 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxx7VMV | 250 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-14T07:32:05 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxx7VMV | 250 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-14T06:35:00 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxJcLo | 0.55192361 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-14T03:01:17 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxXki5 | 2 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-14T02:05:14 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxx2PYC | 20.15183912 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-14T02:01:18 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxXki5 | 2 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-14T01:01:19 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxXki5 | 2 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-14T00:56:56 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxx2PYC | 8.24709309 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-14T00:01:18 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxXki5 | 0.1 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-13T23:52:58 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxjWt6 | 33.981 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-13T22:06:01 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxb2x6 | 200.58 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-13T22:05:51 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxx2PYC | 5.89965629 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-13T21:51:38 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxFyJ | 39.788 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-13T21:48:28 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxFyJ | 14.4 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-13T21:34:45 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxFyJ | 9.12 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-13T20:38:42 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxQJDi | -540 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-13T19:30:12 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxx2PYC | 5.97404922 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-13T19:23:46 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxXki5 | 24.96349671 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-13T19:01:18 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxXki5 | 0.1 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-13T18:36:33 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxgHmq | 10 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-13T18:19:01 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxhvLD | 29.13 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-13T18:26:27 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxb2x6 | 22.999 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-13T18:01:17 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxXki5 | 0.1 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-13T17:21:02 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxpgm6 | 5.25 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-13T17:05:24 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxx2PYC | 6.15593559 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-13T17:01:17 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxXki5 | 0.1 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-13T16:48:00 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxbhMJ | -15.451 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-13T16:47:51 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxSXGv | 0.396052 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-13T16:01:18 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxXki5 | 0.1 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-13T15:01:18 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxXki5 | 0.1 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-13T14:43:17 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxJcLo | 0.54 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-13T14:27:47 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxfVXa | 44.5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-13T14:02:06 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxpX25 | 1.1 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-13T13:28:36 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxb2x6 | 1 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-13T13:23:08 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxb2x6 | 1.561365 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-13T13:23:08 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxCqB | 0.19365 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-001 |
| TRUE | 2012-02-13T13:23:08 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxVsN | 1.3094 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-13T13:16:59 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxEWNE | 10 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-13T12:51 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxEWNE | 15 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-13T09:59:59 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxa7Zj | -216.08 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-13T09:52:25 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxTJNL | -2.08126 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-005 |
| TRUE | 2012-02-13T09:52:25 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxqagC | -6.50973 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-004 |
| TRUE | 2012-02-13T09:52:25 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxb6WV | -45 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-003 |
| TRUE | 2012-02-13T09:52:25 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxR6DG | -31.65 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-002 |
| TRUE | 2012-02-13T09:52:25 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxMVxH | -6.33 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-001 |
| TRUE | 2012-02-13T09:52:25 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxEGHy | -18.79917 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-13T09:11:50 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxkhez | -7 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-13T08:57:25 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxnZfr | 3.3 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-13T07:44:28 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxhvLD | 85.96 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-12T23:04:32 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxs26Q | 100 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-12T12:15:55 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxVLaW | 150 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-12T13:02 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxaRG | 25 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-12T20:12:51 | Mined | | 0.74322998 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-12T18:51:52 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxWyeG | 1.1 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-12T17:38:25 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxpgm6 | 7.24 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-12T16:24:45 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxHZG | 20 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-12T15:35:02 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxEusi | 66.6 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-12T14:49:06 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxx4Rd | 100 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-12T14:41:27 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxx85u | 200 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-12T14:39:14 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxkhez | -59.4 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-12T14:37:06 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxCZ | 55 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-12T14:32:24 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxkhez | -60.5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-12T14:24:05 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxboRm | 10 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-12T14:18:16 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxWUSZ | 30 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-12T13:50:12 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxJcLo | 0.46 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-12T13:40:28 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxSXGv | 0.355618 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |

**Bitcoin Transactions.xls**

| Confirmed | Date | Type | Address | Amount | ID |
|---|---|---|---|---|---|
| TRUE | 2012-02-12T13:22:51 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxx85u | 60 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-12T13:03:18 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxb2x6 | 1.450035 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-002 |
| TRUE | 2012-02-12T13:03:18 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxwCqB | 0.158 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-001 |
| TRUE | 2012-02-12T13:03:18 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxVsN | 1.1668 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-12T13:10:17 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxgHmq | 25 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-12T12:57:41 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxx6aHq | 30 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-12T19:28 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxZ5dP | 10 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-12T16:49 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxEusi | 15 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-12T11:59:21 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxGyB9 | -300 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-001 |
| TRUE | 2012-02-12T11:59:21 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxWiSj | -25 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-12T11:58:56 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxx4QS3 | -18.95966 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-014 |
| TRUE | 2012-02-12T11:58:56 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxAJ66 | -109.65 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-013 |
| TRUE | 2012-02-12T11:58:56 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxAqB | -3.01987 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-012 |
| TRUE | 2012-02-12T11:58:56 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxnzED | -156.00997 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-011 |
| TRUE | 2012-02-12T11:58:56 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxNSL | -59.47542 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-010 |
| TRUE | 2012-02-12T11:58:56 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxmyfA | -6.15 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-009 |
| TRUE | 2012-02-12T11:58:56 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxYT59 | -4.65 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-008 |
| TRUE | 2012-02-12T11:58:56 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxN9h | -12 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-007 |
| TRUE | 2012-02-12T11:58:56 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxWW7q | -30.15 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-006 |
| TRUE | 2012-02-12T11:58:56 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxc5in | -3.30609 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-005 |
| TRUE | 2012-02-12T11:58:56 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxWiSj | -3.9 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-004 |
| TRUE | 2012-02-12T11:58:56 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxome | -4.65 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-003 |
| TRUE | 2012-02-12T11:58:56 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxx6U3o | -8.39773 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-002 |
| TRUE | 2012-02-12T11:58:56 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxGyB9 | -140.1 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-001 |
| TRUE | 2012-02-12T11:58:56 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxZCeW | -168.3 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-12T11:07:50 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxSXGv | 0.9995 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-12T10:55:01 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxY1YD | 17.93214186 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-12T10:52:46 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxkhez | -110 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-12T10:42:42 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxhvLD | 31.29 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-12T09:05:59 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxFyJ | 8.11 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-12T08:05:51 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxgx3Z | 10 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-12T05:35:08 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxnZfr | 2.2 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-12T02:16:23 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxFyJ | 36 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-11T23:02:17 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxY1YD | 33.21724596 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-11T23:00:43 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxkhez | -36 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-11T22:59:41 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxdgm6 | 6.76 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-11T22:29:47 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxhvLD | 38.95 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-11T22:09:57 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxFyJ | 14.2495 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-11T18:28:52 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxY1YD | 7.03429452 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-11T17:52:14 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxa8RG | 83.5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-11T16:40:18 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxx4Arx | 15 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-11T15:52:43 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxhvLD | 59.27 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-11T15:39:42 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxSVHr | 233.9895 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-11T15:34:12 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxSVHr | 11.1995 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-11T14:48:19 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxkhez | -55 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-11T14:30:46 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxEusi | 20 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-11T14:00:37 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxJcLo | 0.52 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-11T13:39:47 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxSXGv | 0.80176 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-11T13:36:29 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxTTGt | -2000 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-11T13:17:04 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxkhez | -8.8 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-11T12:42:44 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxb2x6 | 1.768455 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-002 |
| TRUE | 2012-02-11T12:42:44 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxwCqB | 0.1058 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-001 |
| TRUE | 2012-02-11T12:42:44 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxVsN | 1.3837 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-11T11:55:54 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxZi2A | -1.65 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-008 |
| TRUE | 2012-02-11T11:55:54 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxjjfC | -3 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-007 |
| TRUE | 2012-02-11T11:55:54 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxh4ho | -1.65 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-006 |
| TRUE | 2012-02-11T11:55:54 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxDan5 | -1.8 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-005 |
| TRUE | 2012-02-11T11:55:54 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxx7kH | -6.9 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-004 |
| TRUE | 2012-02-11T11:55:54 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxQiJDi | -30.70415 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-003 |
| TRUE | 2012-02-11T11:55:54 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxFc5 | -22.00002 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-002 |
| TRUE | 2012-02-11T11:55:54 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxoemNT | -11.331 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-001 |
| TRUE | 2012-02-11T11:55:54 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxLeui | -0.45 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-11T11:47:31 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxx3qrG | 2.2 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-11T08:21:40 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxkhez | -55 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-11T08:04:50 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxEWNE | 30 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-10T07:16:53 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxaeo4 | 25 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-10T23:57:47 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxx5eWT | 2.2 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-10T23:31:03 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxY1YD | 8.3228782 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-10T23:00:59 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxhvLD | 53.07 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-10T23:19:20 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxY1YD | 19.3176852 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-10T23:17:53 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxkhez | -110 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-10T22:34:51 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxY1YD | 16.29220424 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-10T21:05:59 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxx2PYC | 7.53640932 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-10T20:46:17 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxx2PYC | 7.75472693 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-10T19:44:12 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxFyJ | 7.7095 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-10T19:15:57 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxx2PYC | 7.82512633 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-10T18:49:07 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxJcLo | 0.65 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-10T18:33:08 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxFyJ | 46.29 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-10T18:06:35 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxx2PYC | 15.24452113 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-10T17:42:51 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxwCqB | 2 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-10T17:18:07 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxJcLo | 2.81837 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-10T16:38:54 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxSVHr | 1600.160942 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-10T15:43:55 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxdgm6 | 7.54 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-10T15:38:54 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxAJ66 | 20 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-10T15:31:23 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxx2PYC | 14.52995628 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-10T15:14:36 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxkhez | -2.2005 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-10T15:13:49 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxnZfr | 2.2 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-10T13:12:34 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxb2x6 | 1.773119 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-002 |
| TRUE | 2012-02-10T13:12:34 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxwCqB | 0.140798 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-001 |
| TRUE | 2012-02-10T13:12:34 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxVsN | 1.3837 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-10T15:36 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxkhez | -86.9568428 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-10T13:03:10 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxome | -4.21916 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-10T13:01:55 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxs26Q | 50 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-10T12:56:04 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxx4sq2 | -6 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-10T11:42:31 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxVsN | 16.36153619 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-10T10:59:44 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxhvLD | 9 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-10T11:26:56 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxLDAZ | -2.81687 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-005 |
| TRUE | 2012-02-10T11:26:56 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxqagC | -6.50973 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-004 |
| TRUE | 2012-02-10T11:26:56 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxb96WV | -45 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-003 |
| TRUE | 2012-02-10T11:26:56 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxR6DG | -31.65 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-002 |
| TRUE | 2012-02-10T11:26:56 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxMVxH | -6.33 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-001 |
| TRUE | 2012-02-10T11:26:56 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxEGHy | -18.15 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-10T11:13:17 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxkhez | -3.3005 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |

**Bitcoin Transactions.xls**

| Confirmed | Date | Type | Address | Amount | ID |
|---|---|---|---|---|---|
| TRUE | 2012-02-10T11:08:29 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxY1YD | 6.09617975 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-10T09:41:08 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxWUSZ | 10 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-10T04:21:44 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx37WV | 1.1 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-10T00:41:15 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxtpsH | 1.1 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-10T00:38:13 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxHPbH | 100 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-09T23:45:40 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxkhez | -55 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-09T22:57:14 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxCqB | 229.45 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-09T23:07:33 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxa8RG | 8 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-09T22:54:07 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxx5eWT | 1.1 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-09T20:19:55 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxkhez | -55 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-09T20:19:49 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxZfr | 2.2 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-09T19:37:50 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxqMn | -1.1005 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-09T18:39:00 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxRD1Q | 140 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-09T17:28:51 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxRD1Q | 60 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-09T17:15:56 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxHPbH | 10 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-09T16:22:42 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxdgm6 | 3.11 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-09T16:12:45 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxJcLo | 0.39 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-09T15:42:26 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxZtmh | 4.8 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-09T15:29:51 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxCqB | 0.29840867 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-09T15:29:05 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxZtmh | 1.2 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-09T14:53:01 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxZtmh | 1.1 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-09T14:31:13 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxY1YD | 10.20653637 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-09T14:24:58 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxY1YD | 28.43106123 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-09T14:06:45 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxqJfc | 1.1 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-09T13:57:15 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxb2x6 | 1.40405 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-002 |
| TRUE | 2012-02-09T13:57:15 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxCqB | 0.0769 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-001 |
| TRUE | 2012-02-09T13:57:15 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxVsN | 1.0621 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-09T13:34:32 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxdgm6 | 4.6 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-09T13:10:26 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxkhez | -57.2 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-09T12:17:17 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxFyJ | 3.9995 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-09T12:10:00 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxSVHr | 15.3595044 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-09T11:42:52 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxVsN | 17.8749577 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-09T11:38:46 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxgHmq | 2.11655 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-09T11:09:54 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxWUSZ | 25 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-09T10:41:44 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxnzEO | -112.41138 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-016 |
| TRUE | 2012-02-09T10:41:44 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxNSL | -53.41007 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-015 |
| TRUE | 2012-02-09T10:41:44 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxAqB | -3.01228 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-014 |
| TRUE | 2012-02-09T10:41:44 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxnyfA | -6.15 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-013 |
| TRUE | 2012-02-09T10:41:44 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxfMe | -2.11655 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-012 |
| TRUE | 2012-02-09T10:41:44 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxJg95 | -7.2 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-011 |
| TRUE | 2012-02-09T10:41:44 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxYT59 | -4.65 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-010 |
| TRUE | 2012-02-09T10:41:44 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxN9h | -12 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-009 |
| TRUE | 2012-02-09T10:41:44 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxWW7q | -30.15 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-008 |
| TRUE | 2012-02-09T10:41:44 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxc5in | -3.30609 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-007 |
| TRUE | 2012-02-09T10:41:44 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxWiSj | -3.9 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-006 |
| TRUE | 2012-02-09T10:41:44 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxorie | -4.65 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-005 |
| TRUE | 2012-02-09T10:41:44 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxx4QS3 | -17.99209 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-004 |
| TRUE | 2012-02-09T10:41:44 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxx6U3o | -7.04468 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-003 |
| TRUE | 2012-02-09T10:41:44 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxAJ66 | -94.65 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-002 |
| TRUE | 2012-02-09T10:41:44 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxGyB9 | -109.2191 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-001 |
| TRUE | 2012-02-09T10:41:44 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxZCeW | -165.20483 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-09T10:50:43 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxWqKD | 1.1 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-09T09:45:45 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxY1YD | 21.83761578 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-09T09:21:26 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxkhez | -55 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-09T09:35:16 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxbCZ | 55 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-09T07:22:16 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx4Rd | 100 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-09T07:07:25 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxx37WV | 1.1 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-09T06:00:30 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxFyJ | 2.1686 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-09T05:27:15 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxx7VMV | 250 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-09T05:26:57 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxx7VMV | 250 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-09T00:48:00 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxJcLo | 0.51531788 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-08T21:18:44 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxY1YD | 36.77523217 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-08T21:03:02 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxaeo4 | 3.3331 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-08T20:20:28 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxaeo4 | 21.771 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-08T20:17:02 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxWt6 | 65 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-08T18:16:42 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxkhez | -55 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-08T17:56:11 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxCqB | 59.79109192 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-08T17:31:33 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxkhez | 4.9 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-08T16:58:58 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxTCTG | -1000 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-08T16:27:12 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx4Arx | 4.6656 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-08T15:29:15 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxCxKa | -205 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-08T13:37:17 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxZVQR | 1.1 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-08T12:37:09 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxdgm6 | 7.08 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-08T12:07:54 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxvzv | -1.1 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-08T11:48:37 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxb2x6 | 1.24635 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-002 |
| TRUE | 2012-02-08T11:48:37 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxCqB | 0.578481 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-001 |
| TRUE | 2012-02-08T11:48:37 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxVsN | 0.99725 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-08T11:51:00 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxZVQR | 1.1 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-08T11:40:36 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxx3qrG | 1.1 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-08T11:40:02 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxkhez | -101.9438 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-08T10:35:14 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxqJfc | -3 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-008 |
| TRUE | 2012-02-08T10:35:14 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxh4ho | -1.65 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-007 |
| TRUE | 2012-02-08T10:35:14 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxDan5 | -1.8 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-006 |
| TRUE | 2012-02-08T10:35:14 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxx7kH | -5.95282 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-005 |
| TRUE | 2012-02-08T10:35:14 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxQJDi | -28.9577 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-004 |
| TRUE | 2012-02-08T10:35:14 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxFc5 | -15.38913 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-003 |
| TRUE | 2012-02-08T10:35:14 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxZi2A | -1.65 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-002 |
| TRUE | 2012-02-08T10:35:14 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxoemNT | -11.331 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-001 |
| TRUE | 2012-02-08T10:35:14 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxLeui | -0.45 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-08T11:03:31 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxx4sq2 | -100 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-08T10:36:07 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxY1YD | 65.36669562 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-08T09:47:04 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxVsN | 0.1 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-08T09:10:09 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxjsme | -674.321 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-08T08:17:59 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxZHve | 66.667 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-08T07:53:40 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxZHve | 166.667 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-08T06:15:11 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxtkcw | 2.4 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-08T06:05:04 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx4Arx | 10.43435389 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-08T05:24:33 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxx7VMV | 200 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-08T05:24:18 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxx7VMV | 200 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-08T05:24:04 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxx7VMV | 200 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-08T05:23:52 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxx7VMV | 200 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-08T05:23:38 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxx7VMV | 200 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-07T22:21:22 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxyqm4 | 0.53 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |

**Bitcoin Transactions.xls**

| Confirmed | Date | Type | Address | Amount | ID |
|---|---|---|---|---|---|
| TRUE | 2012-02-07T19:33:52 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxnZfr | 3.3 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-07T19:30:12 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxa8RG | 10.07 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-07T19:11:35 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxb2x6 | 0.527749255 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-07T18:04:32 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxy5NZ | -31.04 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-07T17:22:09 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxVsN | 100 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-07T16:30:26 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxSVHr | 299.9995 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-07T16:29:47 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxSVHr | 500 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-07T16:19:16 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxRD1Q | 50 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-07T13:38:12 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxdgm6 | 7.225 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-07T12:39:28 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxb2x6 | 0.67225 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-001 |
| TRUE | 2012-02-07T12:39:28 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxVsN | 0.95525 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-07T12:21:59 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxgagC | -6.37691 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-004 |
| TRUE | 2012-02-07T12:21:59 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxb6WV | -45 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-003 |
| TRUE | 2012-02-07T12:21:59 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxR6DG | -31.65 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-002 |
| TRUE | 2012-02-07T12:21:59 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxMVxH | -0.33 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-001 |
| TRUE | 2012-02-07T12:21:59 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxEGHy | -16.62945 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-07T11:27:54 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxdgm6 | 100 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-07T11:22:50 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxrng | 2.08775 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-07T11:03:43 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxY1YD | 19.03659851 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-07T10:58:45 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxhez | -55 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-07T10:43:59 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxJcLo | 50 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-07T08:34:13 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxZfr | 5.5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-07T06:47:11 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxx4Arx | 205 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-07T04:44:49 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxVsN | 50 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-07T03:15:58 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxx2PYC | 5.22987048 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-07T01:59:34 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxgPH | 1.1 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-07T00:38:41 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxJcLo | 50 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-06T21:26:31 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxFyJ | 1.77608 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-06T20:31:58 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxx2PYC | 8.71383063 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-06T18:28:33 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxZHwK | 30 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-06T18:10:19 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxnZfr | 14.3 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-06T17:46:29 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxx2PYC | 5.73133905 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-06T17:43:40 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxx3RGR | -200 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-06T17:01:55 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxx3MG | -18.47 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-06T16:41:19 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxVsN | 10 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-06T16:08:33 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxHQNr | -1000 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-06T16:05:50 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxx2PYC | 6.31683603 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-06T15:55:09 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxhez | -55 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-06T15:54:12 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxY1YD | 17.93925416 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-06T15:12:14 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxx9pUT | 111.1111111 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-06T14:43:36 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxY1YD | 17.85850048 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-06T14:21:42 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxx4Rd | 7 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-06T12:17:54 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxZHwK | 75 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-06T13:17:07 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxdgm6 | 3.8 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-06T12:57:16 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxVUSZ | 20 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-06T12:37:58 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxEWNE | 80 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-06T12:30:08 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxJcLo | 0.62945 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-06T11:55:58 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxhez | -95.2116 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-06T11:53:00 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxVBBC | 0.62945 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-001 |
| TRUE | 2012-02-06T11:53:00 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxVsN | 1.32655 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-06T11:28:27 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxdgm6 | 4.58 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-06T10:59:58 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxYEx | 1.1 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-06T10:52:20 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxx7kH | -3.75 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-017 |
| TRUE | 2012-02-06T10:52:20 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxnzED | -74.16702 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-016 |
| TRUE | 2012-02-06T10:52:20 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxuNSL | -48.22188 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-015 |
| TRUE | 2012-02-06T10:52:20 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxAqB | -3.05559 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-014 |
| TRUE | 2012-02-06T10:52:20 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxmyfA | -6.15 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-013 |
| TRUE | 2012-02-06T10:52:20 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxffMe | -2.08775 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-012 |
| TRUE | 2012-02-06T10:52:20 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxJg95 | -6.47157 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-011 |
| TRUE | 2012-02-06T10:52:20 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxYT59 | -4.65 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-010 |
| TRUE | 2012-02-06T10:52:20 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxN9h | -12 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-009 |
| TRUE | 2012-02-06T10:52:20 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxWW7q | -30.15 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-008 |
| TRUE | 2012-02-06T10:52:20 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxc5in | -3.30609 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-007 |
| TRUE | 2012-02-06T10:52:20 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxWiSj | -3.9 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-006 |
| TRUE | 2012-02-06T10:52:20 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxme | -4.65 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-005 |
| TRUE | 2012-02-06T10:52:20 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxx4QS3 | -17.15639 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-004 |
| TRUE | 2012-02-06T10:52:20 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxx6U3o | -6.92698 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-003 |
| TRUE | 2012-02-06T10:52:20 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxAJ66 | -90.49653 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-002 |
| TRUE | 2012-02-06T10:52:20 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxGyB9 | -95.1 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-001 |
| TRUE | 2012-02-06T10:52:20 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxZCeW | -161.81768 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-06T10:40:02 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxVBBC | 0.05118557 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-06T09:49:05 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxnZfr | 5.5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-06T09:28:48 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxhez | -7.7 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-06T08:48:51 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxhez | -27.5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-06T08:15:24 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxx4Rd | 93 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-06T10:46 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxnZfr | 5.5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-06T06:48:05 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxdkcw | 1.2 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-06T00:59:20 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxjWt6 | 50 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-05T23:53:23 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxnciF | -23.4 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-05T21:16:41 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxVBBC | 0.001 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-05T20:33:26 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxFyJ | 0.735 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-05T20:06:53 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxnZfr | 8.8 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-05T18:24:20 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxRD1Q | 100 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-05T17:25:37 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxnZfr | 5.5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-05T17:06:20 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxphYr | 1.2 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-05T16:54:16 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxa8RG | 10.05 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-05T16:39:02 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxYfC | 11 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-05T16:16:10 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxx7Qj | -5.001 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-05T13:55 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxSVHr | 31.72118977 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-05T16:13:05 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxSVHr | 1000 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-05T14:48:05 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxhez | -55 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-05T14:46:14 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxWUSZ | 10 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-05T14:43:26 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxdgm6 | 6.416 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-05T14:34:03 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxZSdP | 60 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-05T14:32:00 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxaeo4 | 9.84453354 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-05T14:03:15 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxYfC | 3.3 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-05T13:57:58 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxboRm | 35 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-05T13:54:12 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxiUJv | 500 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-05T13:51:32 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxiUJv | 100 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-05T13:50:08 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxiUJv | 100 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-05T13:23:29 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxb2x6 | 0.586 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-001 |
| TRUE | 2012-02-05T13:23:29 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxVsN | 1.163 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-05T13:05:13 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxx2PYC | 5.04997818 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |

**Bitcoin Transactions.xls**

| Confirmed | Date | Type | Address | Amount | ID |
|---|---|---|---|---|---|
| TRUE | 2012-02-05T12:52:46 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxjjfC | -3 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-006 |
| TRUE | 2012-02-05T12:52:46 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxh4ho | -1.65 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-005 |
| TRUE | 2012-02-05T12:52:46 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxZJDi | -29.97796 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-004 |
| TRUE | 2012-02-05T12:52:46 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxFc5 | -15 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-003 |
| TRUE | 2012-02-05T12:52:46 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxZi2A | -1.65 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-002 |
| TRUE | 2012-02-05T12:52:46 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxomNT | -11.331 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-001 |
| TRUE | 2012-02-05T12:52:46 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxteui | -0.45 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-05T12:57:24 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxhvLD | 2.31 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-05T12:27:21 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxYfC | 31.1418 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-05T10:58:51 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxhvLD | 26.86 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-05T10:45:56 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxx2PYC | 12.5469888 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-05T07:56:54 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxSbJ | 1.271 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-05T03:46:36 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxx2PYC | 11.71080496 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-05T11:55:02 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxkhez | -55 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-05T00:59:17 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxaeo4 | 23.678 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-05T00:22:09 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxSVHr | 3.10292436 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-05T00:21:30 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxSVHr | 2.61459951 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-05T00:20:52 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxSVHr | 0.88744554 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-05T00:20:20 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxcG | 1.102 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-05T00:20:07 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxSVHr | 0.3302604 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-05T00:18:51 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxSVHr | 0.02535747 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-04T23:48:10 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxx2PYC | 14.18439275 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-04T23:38:56 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxWqKD | 1.102 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-04T22:46:28 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxx2PYC | 10.35795596 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-04T20:20:00 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxdgm6 | 6.96 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-04T20:11:40 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxPfD1Q | 150 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-04T19:26:41 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxnZfr | 5.511 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-04T19:22:50 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxnZfr | 5.511 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-04T19:05:35 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxteZr | 45 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-04T18:32:48 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxx2PYC | 11.8218633 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-04T14:58:09 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxa7Qj | -115.0005 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-04T14:54:25 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxkhez | -56.09 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-04T14:32:00 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxbx6 | 0.563681 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-04T14:23:20 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxkhez | -32.6405 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-04T14:18:20 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxkhez | -40.68 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-04T12:25:07 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxaeo4 | 73.039015 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-04T10:33:04 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxqagC | -5.04504 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-004 |
| TRUE | 2012-02-04T10:33:04 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxx86WV | -36.62417 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-003 |
| TRUE | 2012-02-04T10:33:04 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxR6DG | -31.65 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-002 |
| TRUE | 2012-02-04T10:33:04 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxMVxH | -6.33 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-001 |
| TRUE | 2012-02-04T10:33:04 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxEGHy | -15.75 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-04T10:26:05 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxVz | 1.1218 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-04T10:16:18 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxhvLD | 14.9 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-04T09:00:05 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxLbBd | 1.122 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-04T07:24:50 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxZfr | 5.5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-04T05:45:17 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxVz | 1.1 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-04T05:34:03 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxnZfr | 1.1 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-04T00:05:53 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxx2PYC | 18.4036171 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-03T23:27:07 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxkhez | -56.1005 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-03T23:07:54 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxE9g2 | -66.1158 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-03T23:06:29 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxE9g2 | -66.1158 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-03T22:59:52 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxgsD | -32.001 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-03T22:45:56 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxx2PYC | 10.61608742 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-03T19:59:13 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxhvLD | 16.43 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-03T19:47:56 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxFyJ | 15 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-03T19:36:15 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxbx6 | 0.52226031 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-03T15:55:55 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxx2PYC | 10.58891561 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-03T18:53:37 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxAqB | -18 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-03T18:32:25 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxVLaW | 125 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-03T17:25:32 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxBKCx | -1000 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-03T16:47:03 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxkhez | -12.7338372 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-03T16:45:56 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxx2PYC | 12.7328372 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-03T16:36:48 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxz4Rd | 20 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-03T15:51:00 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxSVHr | 34.18584376 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-03T15:51:11 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxWUSZ | 20 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-03T15:26:31 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxWqKD | 1.1418 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-03T15:21:13 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxbx6 | 500 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-03T15:12:12 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxdgm6 | 7.27 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-03T15:04:04 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxkhez | -48.7 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-03T13:59:14 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxdgm6 | 200 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-03T13:35:55 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxbx6 | 0.1645425 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-001 |
| TRUE | 2012-02-03T13:35:55 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxVsN | 0.190684 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-03T13:35:30 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxkhez | -114.69 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-03T13:10:59 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxuLDm | 151.4 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-03T12:41:51 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxfMe | -50 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-03T12:32:50 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxgHmq | 3.27736 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-03T11:22:07 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxnzED | -60.2097 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-017 |
| TRUE | 2012-02-03T11:22:07 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxuNSL | -45 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-016 |
| TRUE | 2012-02-03T11:22:07 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxAqB | -3.54396 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-015 |
| TRUE | 2012-02-03T11:22:07 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxmyfA | -6.15 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-014 |
| TRUE | 2012-02-03T11:22:07 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxfMe | -3.27786 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-013 |
| TRUE | 2012-02-03T11:22:07 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxJg95 | -6.15 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-012 |
| TRUE | 2012-02-03T11:22:07 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxYT59 | -4.65 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-011 |
| TRUE | 2012-02-03T11:22:07 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxh9n | -12 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-010 |
| TRUE | 2012-02-03T11:22:07 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxWW7q | -30.15 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-009 |
| TRUE | 2012-02-03T11:22:07 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxc5in | -3.30609 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-008 |
| TRUE | 2012-02-03T11:22:07 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxWiSj | -5.2 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-007 |
| TRUE | 2012-02-03T11:22:07 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxome | -4.65 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-006 |
| TRUE | 2012-02-03T11:22:07 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxx4QS3 | -16.88799 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-005 |
| TRUE | 2012-02-03T11:22:07 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxx6U3o | -6.43723 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-004 |
| TRUE | 2012-02-03T11:22:07 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxBmTx | -5.50792 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-003 |
| TRUE | 2012-02-03T11:22:07 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxAJ66 | -88.65 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-002 |
| TRUE | 2012-02-03T11:22:07 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxGyB9 | -92.67761 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-001 |
| TRUE | 2012-02-03T11:22:07 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxZCeW | -160.91595 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-03T11:11:20 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxCtM | 1.1418 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-03T10:45:45 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxx2PYC | 10.83925353 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-03T09:47:12 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxAbec | -15 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-002 |
| TRUE | 2012-02-03T09:47:12 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxa7Qj | -287.5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-001 |
| TRUE | 2012-02-03T09:47:12 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxNPAZ | -59.2 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-03T06:48:13 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxx2PYC | 11.0161649 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-02T23:37:58 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxbx6 | 30 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-02T22:56:53 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxWt6 | 50 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-02T22:27:24 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxFyJ | 0.529 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |

**Bitcoin Transactions.xls**

| Confirmed | Date | Type | Address | Amount | ID |
|---|---|---|---|---|---|
| TRUE | 2012-02-02T21:45:28 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxaeo4 | 45.7 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-02T21:35:00 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxFyJ | 2.95 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-02T20:47:05 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxb2x6 | 166.6832696 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-02T19:58:49 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxhvLD | 19.13 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-02T19:41:31 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxDFDe | -10.1 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-02T18:46:41 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxdgm6 | 8.54 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-02T18:01:15 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxCtM | 1.1418 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-02T17:47:30 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxx2PYC | 13.47943767 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-02T16:57:31 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxkhez | -41.67487 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-02T17:08:02 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxLyZn | 690 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-02T16:23:48 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxx4Arx | 5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-02T16:17:41 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxWUSZ | 10 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-02T14:30:48 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxx2PYC | 10.57394843 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-02T14:55:32 | Mined | | 0.00019116 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-001 |
| TRUE | 2012-02-02T14:55:32 | Mined | | 0.56401643 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-02T14:45:22 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxTNja | -157.5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-02T14:05:45 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxa8RG | 42 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-02T13:51:36 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxFCtM | 1.1418 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-02T13:48:44 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxSbJ | 2.066 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-02T11:59:36 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxhnCe | 0.000001 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-001 |
| TRUE | 2012-02-02T11:59:36 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxVsN | 0.73762 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-02T11:31:12 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxa8RG | 10.02 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-02T10:30:14 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxjtC | -3 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-007 |
| TRUE | 2012-02-02T10:30:14 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxh4ho | -1.65 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-006 |
| TRUE | 2012-02-02T10:30:14 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxx7kH | -3.75 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-005 |
| TRUE | 2012-02-02T10:30:14 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxQJDi | -29.71932 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-004 |
| TRUE | 2012-02-02T10:30:14 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxFc5 | -18.99603 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-003 |
| TRUE | 2012-02-02T10:30:14 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxZi2A | -1.65 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-002 |
| TRUE | 2012-02-02T10:30:14 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxomNT | -11.331 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-001 |
| TRUE | 2012-02-02T10:30:14 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxeui | -0.45 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-02T09:31:29 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxx2PYC | 12.54807151 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-02T09:23:45 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxAbec | -115 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-02T09:21:58 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxkhez | -38.196 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-02T09:08:55 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxx1Yv | 1.1418 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-02T09:07:37 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxx1Yv | 1.144 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-02T09:06:58 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxb2x6 | 0.63997849 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-02T09:06:58 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxx2PYC | 11.90649546 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-02T09:06:09 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxx2PYC | 13.08330489 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-01T19:58:50 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxhvLD | 0.9 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-01T19:52:35 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxFc5 | -171.667 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-01T19:20:41 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxkhez | -54.66 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-01T18:46:48 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxVsN | 1.573134 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-01T18:33:11 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxx2PYC | 13.04463265 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-01T13:45:19 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxWVuG | 0.15363428 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-01T13:19:48 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxaeo4 | 51 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-01T12:42:22 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxx4QS3 | -60 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-01T12:20:05 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxGjRs | -1621 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-01T11:37:34 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxqagC | -5.04504 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-004 |
| TRUE | 2012-02-01T11:37:34 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxob8WV | -24.3 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-003 |
| TRUE | 2012-02-01T11:37:34 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxR6DG | -31.65 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-002 |
| TRUE | 2012-02-01T11:37:34 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxMVxH | -6.33 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-001 |
| TRUE | 2012-02-01T11:37:34 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxEGHy | -15.75 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-01T10:50:46 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxaeo4 | 3.71512637 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-01T08:58:45 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxdgm6 | 160 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-01T08:42:44 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxb2x6 | 750 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-01T07:32:06 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxb2x6 | 0.62212513 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-01T04:48:55 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxx2PYC | 11.27551724 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-02-01T01:02:06 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxx37WV | 2.496 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-01-31T23:42:55 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxgHmq | 40 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-01-31T22:01:58 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxXki5 | 0.1 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-01-31T21:44:24 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxkhez | -56.18945 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-01-31T19:58:49 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxhvLD | 50.69 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-01-31T19:45:02 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxx7VMV | 25 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-01-31T19:30:39 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxx7VMV | 150 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-01-31T19:30:18 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxx7VMV | 150 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-01-31T19:30:03 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxx7VMV | 150 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-01-31T19:29:46 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxx7VMV | 150 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-01-31T19:29:20 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxx7VMV | 150 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-01-31T18:04:24 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxFyJ | 3.95 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-01-31T16:13:52 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxdgm6 | 160.14 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-01-31T15:33:08 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxWKvk | -55.85 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-01-31T15:23:15 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxx4Rd | 80 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-01-31T15:20:15 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxgHmq | 2.2004 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-01-31T14:48:32 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxWUSZ | 10 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-01-31T14:41:20 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxqrbr | 0.00001 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-001 |
| TRUE | 2012-01-31T14:41:20 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxVsN | 1.057946 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-01-31T14:35:42 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxbfDr | 1.144 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-01-31T13:30:53 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxx2PYC | 13.93522161 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-01-31T12:08:16 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxa8RG | 10.31 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-01-31T11:04:45 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxED | -59.15415 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-016 |
| TRUE | 2012-01-31T11:04:45 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxuNSL | -41.8882 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-015 |
| TRUE | 2012-01-31T11:04:45 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxAqB | -3.53229 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-014 |
| TRUE | 2012-01-31T11:04:45 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxmyfA | -6.15 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-013 |
| TRUE | 2012-01-31T11:04:45 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxoifMe | -2.2044 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-012 |
| TRUE | 2012-01-31T11:04:45 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxJg95 | -6.15 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-011 |
| TRUE | 2012-01-31T11:04:45 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxWW7q | -30.15 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-010 |
| TRUE | 2012-01-31T11:04:45 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxYT59 | -4.65 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-009 |
| TRUE | 2012-01-31T11:04:45 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxN9h | -12 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-008 |
| TRUE | 2012-01-31T11:04:45 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxc5in | -3.30609 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-007 |
| TRUE | 2012-01-31T11:04:45 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxWiSj | -3.9 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-006 |
| TRUE | 2012-01-31T11:04:45 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxorne | -4.65 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-005 |
| TRUE | 2012-01-31T11:04:45 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxx4QS3 | -17.58487 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-004 |
| TRUE | 2012-01-31T11:04:45 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxx6U3o | -7.0234 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-003 |
| TRUE | 2012-01-31T11:04:45 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxAJ66 | -88.65 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-002 |
| TRUE | 2012-01-31T11:04:45 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxGyB9 | -69.639059 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-001 |
| TRUE | 2012-01-31T11:04:45 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxZCeW | -157.70804 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-01-31T10:15:35 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxx6U3o | -34.8 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-01-31T07:30:51 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxx2PYC | 12.16554346 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-01-31T04:44:22 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxb2x6 | 0.52414793 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-01-31T04:15:55 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxx2PYC | 11.10546554 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-01-31T01:01:40 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxx37WV | 2.288 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-01-30T21:32:48 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxa7Qj | -35 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-01-30T21:25:12 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxa8RG | 15.01 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |

**Bitcoin Transactions.xls**

| Confirmed | Date | Type | Address | Amount | ID |
|---|---|---|---|---|---|
| TRUE | 2012-01-30T21:00:49 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxiCaF | 0.01234567 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-01-30T21:00:23 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxaLY8 | 0.00001337 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-01-30T20:58:26 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxgm6 | 8.66 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-01-30T20:33:26 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxx2PYC | 12.58997356 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-01-30T19:58:53 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxhvLD | 5.12 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-01-30T18:58:15 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxWLo | -0.012948 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-043 |
| TRUE | 2012-01-30T18:58:15 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxM5yZ | -1.8617 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-042 |
| TRUE | 2012-01-30T18:58:15 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxFVvL | -4.72595 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-041 |
| TRUE | 2012-01-30T18:58:15 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxPPHz | -32.1957965 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-040 |
| TRUE | 2012-01-30T18:58:15 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxadD9 | -1.1056 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-039 |
| TRUE | 2012-01-30T18:58:15 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxY37c | -0.16848 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-038 |
| TRUE | 2012-01-30T18:58:15 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxJCVc | -2.123108 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-037 |
| TRUE | 2012-01-30T18:58:15 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxCXqE | -0.05747 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-036 |
| TRUE | 2012-01-30T18:58:15 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxFbUZ | -1.361672 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-035 |
| TRUE | 2012-01-30T18:58:15 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxEhs | -3.457158 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-034 |
| TRUE | 2012-01-30T18:58:15 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxJR9 | -0.7647 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-033 |
| TRUE | 2012-01-30T18:58:15 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxQAiy | -1.353904 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-032 |
| TRUE | 2012-01-30T18:58:15 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxQXZ | -0.204114 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-031 |
| TRUE | 2012-01-30T18:58:15 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxmT1 | -2.21335 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-030 |
| TRUE | 2012-01-30T18:58:15 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxBhN4 | -1.545024 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-029 |
| TRUE | 2012-01-30T18:58:15 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxFnQ8 | -30.811248 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-028 |
| TRUE | 2012-01-30T18:58:15 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxU8rN | -2.499 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-027 |
| TRUE | 2012-01-30T18:58:15 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxBHmb | -4.057768 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-026 |
| TRUE | 2012-01-30T18:58:15 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxZyy | -0.5184 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-025 |
| TRUE | 2012-01-30T18:58:15 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxpxvv | -0.526875 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-024 |
| TRUE | 2012-01-30T18:58:15 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxP7Zba | -1.2693 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-023 |
| TRUE | 2012-01-30T18:58:15 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxBoD3 | -0.51195 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-022 |
| TRUE | 2012-01-30T18:58:15 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxEtF3 | -0.71101 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-021 |
| TRUE | 2012-01-30T18:58:15 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxRNRZ | -7.477464 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-020 |
| TRUE | 2012-01-30T18:58:15 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxD2qH | -0.89285 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-019 |
| TRUE | 2012-01-30T18:58:15 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxUPAp | -0.10155 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-018 |
| TRUE | 2012-01-30T18:58:15 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxsyYM | -0.4058409 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-017 |
| TRUE | 2012-01-30T18:58:15 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxmaK | -1.208532 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-016 |
| TRUE | 2012-01-30T18:58:15 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxx7m8e | -0.997244 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-015 |
| TRUE | 2012-01-30T18:58:15 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxZsni | -0.68802 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-014 |
| TRUE | 2012-01-30T18:58:15 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxvpEx | -4.38983365 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-013 |
| TRUE | 2012-01-30T18:58:15 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxUqbi | -1.4519 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-012 |
| TRUE | 2012-01-30T18:58:15 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxXRZ | -3.556384 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-011 |
| TRUE | 2012-01-30T18:58:15 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxjRMz | -0.577096 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-010 |
| TRUE | 2012-01-30T18:58:15 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxPe3w | -1.5236 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-009 |
| TRUE | 2012-01-30T18:58:15 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxAbec | -6.96725 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-008 |
| TRUE | 2012-01-30T18:58:15 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxScbF | -0.4314915 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-007 |
| TRUE | 2012-01-30T18:58:15 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxCge3 | -4.5864 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-006 |
| TRUE | 2012-01-30T18:58:15 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxPcXe | -0.00009 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-005 |
| TRUE | 2012-01-30T18:58:15 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxzwjk | -3.84365 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-004 |
| TRUE | 2012-01-30T18:58:15 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxx1Djp | -0.100143 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-003 |
| TRUE | 2012-01-30T18:58:15 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxAeNp | -0.117364 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-002 |
| TRUE | 2012-01-30T18:58:15 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxeNvD | -1.7426105 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-001 |
| TRUE | 2012-01-30T18:58:15 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxCbVC | -1.037402 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-01-30T17:32:14 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxx9pUT | 26.113 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-01-30T17:34:55 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxx9pUT | 45.001 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-01-30T17:34:36 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxx9pUT | 35 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-01-30T17:41:45 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxx9pUT | 132.702 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-01-30T17:25:36 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxx4rx | 27 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-01-30T17:03:21 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxx7VMV | 100 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-01-30T16:56:37 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxWUSZ | 5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-01-30T16:55:54 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxjfC | -2.47524 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-007 |
| TRUE | 2012-01-30T16:55:54 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxh4ho | -1.65 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-006 |
| TRUE | 2012-01-30T16:55:54 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxQJDi | -26.92852 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-005 |
| TRUE | 2012-01-30T16:55:54 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxx7xH | -3.75 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-004 |
| TRUE | 2012-01-30T16:55:54 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxFc5 | -20.15 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-003 |
| TRUE | 2012-01-30T16:55:54 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxZi2A | -1.65 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-002 |
| TRUE | 2012-01-30T16:55:54 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxomNT | -11.331 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-001 |
| TRUE | 2012-01-30T16:55:54 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxLeui | -0.45 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-01-30T16:41:20 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxx2PYC | 10.95539516 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-01-30T06:52:52 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxVuG | 50 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-01-30T06:52:19 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxb2x6 | 0.51213361 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-01-30T06:15:53 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxx2PYC | 10.39569544 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-01-29T23:31:27 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxx2PYC | 21.97158928 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-01-29T21:29:01 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxdgm6 | 5.82 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-01-29T21:29:16 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxFyJ | 0.11973 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-01-29T20:44:24 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxNmU | -1000 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-01-29T20:35:23 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxkhez | -79.68 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-01-29T20:06:36 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxx2PYC | 1.60443532 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-01-29T19:58:55 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxhvLD | 1.02 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-01-29T17:27 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxx9pUT | 30 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-01-29T18:20:54 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxb2x6 | 0.62792553 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-01-29T17:32:43 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxRD1Q | 200 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-01-29T17:07:19 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxa7Qj | -25 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-01-29T17:06:33 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxnFN | -25 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-01-29T12:46:19 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxVsN | 0.7069 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-01-29T12:19:41 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxSXGv | 25.579 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-01-29T11:12:13 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxqagC | -5.04504 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-004 |
| TRUE | 2012-01-29T11:12:13 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxb6WV | -24.3 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-003 |
| TRUE | 2012-01-29T11:12:13 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxR8DG | -31.65 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-002 |
| TRUE | 2012-01-29T11:12:13 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxMVxH | -6.33 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-001 |
| TRUE | 2012-01-29T11:12:13 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxEGHy | -15.75 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-01-29T09:11:31 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxFyJ | 45.4825 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-01-29T09:02:18 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxFyJ | 0.79766198 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-01-29T03:48:11 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxb2x6 | 0.57896137 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-01-29T01:05:18 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxWt6 | 10 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-01-29T00:36:01 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxgm6 | 5.12 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-01-28T22:38:17 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxRD1Q | 25 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-01-28T22:22:08 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxRD1Q | 125 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-01-28T20:50:09 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxHmq | 0.001 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-01-28T17:09:36 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxsygm4 | 2.72 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-01-28T18:01:52 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxgHmq | 2.14478 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-01-28T17:57:01 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxSVHr | 1000 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-01-28T16:59:53 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxhvLD | 0.85 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-01-28T16:57:23 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxx4Rd | 305 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-01-28T16:13:19 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxFyJ | 0.37289207 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-01-28T12:52:49 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxKrgD | -1000 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-01-28T12:38:20 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxVsN | 2.18264355 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |

**Bitcoin Transactions.xls**

| Confirmed | Date | Type | Address | Amount | ID |
|---|---|---|---|---|---|
| TRUE | 2012-01-28T12:35:23 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxWUSZ | 20 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-01-28T11:32:08 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxSXGv | 1 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-01-28T11:24:56 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxx4Rd | 140 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-01-28T11:10:53 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxWW7q | -30.15 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-016 |
| TRUE | 2012-01-28T11:10:53 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxnznED | -10.30484 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-015 |
| TRUE | 2012-01-28T11:10:53 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxNSL | -31.26719 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-014 |
| TRUE | 2012-01-28T11:10:53 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxAqB | -2.7174 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-013 |
| TRUE | 2012-01-28T11:10:53 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxmyfA | -5.07848 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-012 |
| TRUE | 2012-01-28T11:10:53 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxfMe | -2.14478 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-011 |
| TRUE | 2012-01-28T11:10:53 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxJg95 | -6.15 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-010 |
| TRUE | 2012-01-28T11:10:53 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxYT59 | -4.65 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-009 |
| TRUE | 2012-01-28T11:10:53 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxN9h | -17.15 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-008 |
| TRUE | 2012-01-28T11:10:53 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxc5in | -3.30609 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-007 |
| TRUE | 2012-01-28T11:10:53 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxWiSj | -3.9 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-006 |
| TRUE | 2012-01-28T11:10:53 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxme | -4.65 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-005 |
| TRUE | 2012-01-28T11:10:53 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxx4QS3 | -16.8273 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-004 |
| TRUE | 2012-01-28T11:10:53 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxx6U3o | -5.36033 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-003 |
| TRUE | 2012-01-28T11:10:53 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxAJ66 | -88.65 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-002 |
| TRUE | 2012-01-28T11:10:53 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxGyB9 | -88.85 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-001 |
| TRUE | 2012-01-28T11:10:53 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxZCeW | -143.2715625 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-01-28T10:25:54 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxa7Qj | -290.35 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-01-28T13:04 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxoBSbJ | 24.76518011 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-01-28T09:38:27 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxx4Arx | 25.611 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-01-28T09:34:10 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxdgm6 | 15.1353 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-01-28T07:43:48 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxFyJ | 16 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-01-28T02:00:30 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxdgm6 | 4.85 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-01-28T01:01:44 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxXki5 | 0.1 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-01-27T23:28:08 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxa8RG | 15 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-01-27T23:25:07 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxaeo4 | 3.46364325 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-01-27T23:08:19 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxx4Arx | 15.69 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-01-27T23:05:16 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxx4Arx | 186.4850271 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-01-27T23:03:23 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxx4Arx | 21.21425 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-01-27T22:45:45 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxfHAZ | 500 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-01-27T21:54:11 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxZr6 | -23.34 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-01-27T21:11:43 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxaLY8 | 1009.193487 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-01-27T21:04:03 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxKNk | -1009.193487 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-01-27T20:59:19 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxjWt6 | 50 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-01-27T19:40:51 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxx2x6 | 0.64176729 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-01-27T18:01:52 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxSVHr | 800 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-01-27T17:51:11 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxRD1Q | 100 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-01-27T16:58:45 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxhvLD | 1.33 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-01-27T16:45:04 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxRD1Q | 45 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-01-27T16:12:31 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxyqm4 | 17.85714 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-01-27T16:04:08 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxLMPb | -1000 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-01-27T16:03:04 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxSVHr | 100 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-01-27T15:59:15 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxSVHr | 50 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-01-27T15:26:16 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxfVXa | 50 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-01-27T14:48:18 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxdgm6 | 37.87 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-01-27T14:45:49 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxyqm4 | 0.06 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-01-27T13:22:50 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxjsme | -18 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-012 |
| TRUE | 2012-01-27T13:22:50 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxh4ho | -1.5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-011 |
| TRUE | 2012-01-27T13:22:50 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxo7kH | -3.6 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-010 |
| TRUE | 2012-01-27T13:22:50 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxQJDi | -15.69428 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-009 |
| TRUE | 2012-01-27T13:22:50 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxFc5 | -20 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-008 |
| TRUE | 2012-01-27T13:22:50 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxqagC | -4.8823 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-007 |
| TRUE | 2012-01-27T13:22:50 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxZi2A | -1.5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-006 |
| TRUE | 2012-01-27T13:22:50 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxb6WV | -24.15 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-005 |
| TRUE | 2012-01-27T13:22:50 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxR6DG | -31.5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-004 |
| TRUE | 2012-01-27T13:22:50 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxLeui | -0.3 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-003 |
| TRUE | 2012-01-27T13:22:50 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxomNT | -11.181 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-002 |
| TRUE | 2012-01-27T13:22:50 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxoMfVxH | -6 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-001 |
| TRUE | 2012-01-27T13:22:50 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxEGHy | -15.6 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-01-27T10:25:18 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxdgm6 | 9.3 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-01-27T10:19:31 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxa5gJ | -3.0005 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-01-27T08:29:44 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxx4Arx | 184 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-01-26T20:35:04 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxb2x6 | 0.55819684 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-01-26T19:11:10 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxb2x6 | 1 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-01-26T19:05:44 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxDFDe | -10.3005 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-01-26T18:51:36 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxa7Qj | -3.0005 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-01-26T18:09:02 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxa7Qj | -20 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-01-26T17:27:46 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxWUSZ | 10 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-01-26T16:04:59 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxb2x6 | 100 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-01-26T14:58:27 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxb2x6 | 707 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-01-26T14:38:18 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxa7Qj | -15 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-01-26T14:32:17 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxE9g2 | -45.615 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-01-26T22:29:10 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxa7Qj | -1.75 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-01-26T13:23:27 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxa7Qj | -50 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-01-26T09:58:46 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxhvLD | 1.66 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-01-26T09:46:26 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxyqm4 | 30 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-01-26T08:49:14 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxfHAZ | 103 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-01-26T08:37:15 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxQJDi | -380 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-01-26T08:23:35 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxSXGv | 0.9995 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-01-26T01:06:50 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxEusi | 9 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-01-25T22:46:08 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxdgm6 | 6.711 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-01-25T22:22:15 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxaeo4 | 3.9 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-01-25T22:20:41 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxaeo4 | 22.10705181 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-01-25T21:53:42 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxdgm6 | 50 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-01-25T20:54:30 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxFyJ | 3.51591811 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-01-25T20:34:25 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxFyJ | 65.13321172 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-01-25T18:27:38 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxz4Rd | 150 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-01-25T17:14:47 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxa8RG | 10.04 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-01-25T14:14:01 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxyqm4 | 1.74 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-01-25T12:47:58 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxgHmq | 1.91985 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-01-25T10:56:39 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxnznED | -1.55983 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-017 |
| TRUE | 2012-01-25T10:56:39 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxNSL | -30 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-016 |
| TRUE | 2012-01-25T10:56:39 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxAqB | -1.73895 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-015 |
| TRUE | 2012-01-25T10:56:39 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxmyfA | -4.5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-014 |
| TRUE | 2012-01-25T10:56:39 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxfMe | -1.91985 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-013 |
| TRUE | 2012-01-25T10:56:39 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxJg95 | -5.49375 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-012 |
| TRUE | 2012-01-25T10:56:39 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxYT59 | -4.5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-011 |
| TRUE | 2012-01-25T10:56:39 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxN9h | -11.34167 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-010 |
| TRUE | 2012-01-25T10:56:39 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxWW7q | -39.79167 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-009 |
| TRUE | 2012-01-25T10:56:39 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxc5in | -3.15609 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-008 |

**Bitcoin Transactions.xls**

| Confirmed | Date | Type | Address | Amount | ID |
|---|---|---|---|---|---|
| TRUE | 2012-01-25T10:56:39 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxWiSj | -3.75 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-007 |
| TRUE | 2012-01-25T10:56:39 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxorne | -4.5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-006 |
| TRUE | 2012-01-25T10:56:39 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxQS3 | -16.39507 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-005 |
| TRUE | 2012-01-25T10:56:39 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxx6U3o | -3.21607 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-004 |
| TRUE | 2012-01-25T10:56:39 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxBmTx | -3.03 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-003 |
| TRUE | 2012-01-25T10:56:39 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxAJ66 | -88.10625 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-002 |
| TRUE | 2012-01-25T10:56:39 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxGyB9 | -68.7 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-001 |
| TRUE | 2012-01-25T10:56:39 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxZCeW | -135.11514 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-01-25T09:27:32 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxVuG | 25.7366 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-01-25T07:51:44 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxb2x6 | 0.29170309 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-01-25T03:05:25 | Mined | | 0.00259838 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-01-25T02:27:25 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxb2x6 | 0.22878656 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-01-24T21:32:04 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxdgm6 | 5.551 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-01-24T21:21:13 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxJFL1 | -35.9375 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-01-24T19:30:38 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxWYA | -800 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-01-24T19:30:25 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxaWYA | -0.801 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-01-24T19:05:59 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxfHAZ | 500 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-01-24T17:47:46 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxWy1z | 600 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-01-24T17:59:28 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxHZG | 30 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-01-24T17:42:31 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxb2x6 | 0.22878656 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-01-24T16:02:58 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxFyJ | 6.99992152 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-01-24T15:43:34 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxVuG | 0.9632 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-01-24T15:27:09 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxx9pUT | 4 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-01-24T16:26:55 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxx9pUT | 70 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-01-24T16:26:43 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxx9pUT | 26 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-01-24T14:23:13 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxAJ66 | -100 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-01-24T14:22:54 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxhez | -24.0526 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-01-24T13:58:50 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxhvLD | 5.58 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-01-24T13:02:18 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxdgm6 | 12.61849 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-01-24T11:21:25 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxqm4 | 0.02 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-01-24T11:28:57 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxh4ho | -1.5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-005 |
| TRUE | 2012-01-24T11:28:57 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxo7kH | -3.6 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-004 |
| TRUE | 2012-01-24T11:28:57 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxQJDi | -15.9 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-003 |
| TRUE | 2012-01-24T11:28:57 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxF5 | -20 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-002 |
| TRUE | 2012-01-24T11:28:57 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxZi2A | -1.5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-001 |
| TRUE | 2012-01-24T11:28:57 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxomNT | -11.181 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-01-24T11:30:23 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxgx3Z | 10 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-01-24T11:00:11 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxWW7q | -500 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-01-24T08:37:53 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxb2x6 | 10.27 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-01-24T07:57:44 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxb2x6 | 0.37166157 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-01-24T02:01:44 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxz4Rd | 200 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-01-24T01:01:26 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxXki5 | 0.1 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-01-24T00:01:25 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxXki5 | 0.1 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-01-23T23:36:13 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxdgm6 | 5.33 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-01-23T23:01:27 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxXki5 | 0.1 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-01-23T22:01:25 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxXki5 | 0.1 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-01-23T21:01:24 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxXki5 | 0.1 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-01-23T20:51:23 | Mined | | 2.09699426 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-01-23T20:19:07 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxaeo4 | 11.77445073 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-01-23T20:08:16 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxfHAZ | 500 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-01-23T20:01:24 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxXki5 | 0.1 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-01-23T19:01:24 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxXki5 | 0.1 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-01-23T18:20:13 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxb2x6 | 0.39031487 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-01-23T18:01:34 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxXki5 | 0.1 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-01-23T17:18:40 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxL4Dd | -1500 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-01-23T17:13:19 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxfHAZ | 500 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-01-23T17:12:49 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxfHAZ | 500 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-01-23T17:01:24 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxXki5 | 0.1 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-01-23T16:31:53 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxCHxh | -120.16 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-01-23T16:18:29 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxx9pUT | 100 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-01-23T16:01:23 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxXki5 | 0.1 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-01-23T15:41:48 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxhez | -20.6 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-01-23T15:01:23 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxXki5 | 0.1 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-01-23T14:01:25 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxXki5 | 0.1 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-01-23T13:58:59 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxhvLD | 20.6 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-01-23T13:01:23 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxXki5 | 0.1 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-01-23T12:32:49 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxSXGv | 0.39 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-01-23T12:18:00 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxoRm | 50 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-01-23T12:01:21 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxXki5 | 0.1 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-01-23T12:01:01 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxfmb | 100 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-01-23T11:56:53 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxUJv | 250 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-01-23T11:39:33 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxEWNE | 20 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-01-23T11:01:22 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxXki5 | 0.1 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-01-23T11:05:04 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxCqB | 105.86 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-01-23T10:58:04 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxqagC | -4.8823 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-004 |
| TRUE | 2012-01-23T10:58:04 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxo8WV | -24.15 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-003 |
| TRUE | 2012-01-23T10:58:04 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxR6DG | -31.5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-002 |
| TRUE | 2012-01-23T10:58:04 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxMVxH | -6 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-001 |
| TRUE | 2012-01-23T10:58:04 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxEGHy | -14.99348 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-01-23T09:49:51 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxWUSZ | 10 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-01-23T07:44:30 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxSXGv | 0.9995 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-01-22T23:29:15 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxdgm6 | 6.171 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-01-22T22:01:20 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxXki5 | 0.1 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-01-22T21:46:47 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxo6r7v | -30 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-01-22T16:40 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxb2x6 | 0.296518 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-01-22T21:01:20 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxXki5 | 0.1 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-01-22T20:35:00 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxgHmq | 0.001 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-01-22T20:01:19 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxXki5 | 0.1 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-01-22T19:25:39 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxunFN | -50.0015 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-01-22T19:13:07 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxa8RG | 10.1 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-01-22T18:01:19 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxXki5 | 0.1 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-01-22T18:01:21 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxhez | -3.4488 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-01-22T17:50:01 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxhez | -3.4488 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-01-22T17:25:05 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxoA1 | 45.2 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-01-22T16:46:14 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxhez | -6.497 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-01-22T16:00:55 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxgHmq | 9.995 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-01-22T14:25:08 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxyqm4 | 1.689 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-01-22T13:58:47 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxhvLD | 0.52 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-01-22T13:58:45 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxgHmq | 1.589 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-01-22T13:41:03 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxWUSZ | 20 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-01-22T13:28:14 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxnzED | -1.55979 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-017 |
| TRUE | 2012-01-22T13:28:14 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxuNSL | -25.80039 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-016 |
| TRUE | 2012-01-22T13:28:14 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxAqB | -1.68909 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-015 |

**Bitcoin Transactions.xls**

| Confirmed | Date | Type | Address | Amount | ID |
|---|---|---|---|---|---|
| TRUE | 2012-01-22T13:28:14 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxmyfA | -4.5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-014 |
| TRUE | 2012-01-22T13:28:14 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxfMe | -1.58897 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-013 |
| TRUE | 2012-01-22T13:28:14 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxJg95 | -4.5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-012 |
| TRUE | 2012-01-22T13:28:14 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxYT59 | -4.5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-011 |
| TRUE | 2012-01-22T13:28:14 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxsN9h | -9 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-010 |
| TRUE | 2012-01-22T13:28:14 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxWW7q | -45 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-009 |
| TRUE | 2012-01-22T13:28:14 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx6in | -3.15609 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-008 |
| TRUE | 2012-01-22T13:28:14 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxWiSj | -3.75 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-007 |
| TRUE | 2012-01-22T13:28:14 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxrne | -4.5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-006 |
| TRUE | 2012-01-22T13:28:14 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxx4QS3 | -15.25056 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-005 |
| TRUE | 2012-01-22T13:28:14 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxx6U3o | -3.07528 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-004 |
| TRUE | 2012-01-22T13:28:14 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxBmTx | -2.66778 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-003 |
| TRUE | 2012-01-22T13:28:14 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxAJ66 | -87.14792 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-002 |
| TRUE | 2012-01-22T13:28:14 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxGyB9 | -68.7 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-001 |
| TRUE | 2012-01-22T13:28:14 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxZCeW | -119.9848 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-01-22T13:01:19 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxXki5 | 0.1 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-01-22T12:01:17 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxXki5 | 0.1 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-01-22T11:01:17 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxXki5 | 0.1 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-01-22T10:01:17 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxXki5 | 0.1 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-01-22T09:24:38 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxb2x6 | 0.06793361 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-01-22T09:01:15 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxXki5 | 0.1 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-01-22T08:41:46 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxzx6 | 0.39769632 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-01-22T08:01:18 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxXki5 | 0.1 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-01-22T07:01:16 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxXki5 | 0.1 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-01-22T06:01:15 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxXki5 | 0.1 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-01-22T05:01:16 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxXki5 | 0.1 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-01-22T04:01:14 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxXki5 | 0.1 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-01-22T03:01:16 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxXki5 | 0.1 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-01-22T02:01:16 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxXki5 | 0.1 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-01-22T01:01:16 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxXki5 | 0.1 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-01-22T00:01:29 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxXki5 | 0.1 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-01-21T23:46:14 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxdgm6 | 7.714 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-01-21T23:01:30 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxXki5 | 0.1 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-01-21T21:28 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxXki5 | 0.1 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-01-21T21:01:25 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxXki5 | 0.1 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-01-21T20:48:59 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxb2x6 | 0.22356339 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-01-21T20:35:19 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxgHmq | 0.001 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-01-21T20:01:27 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxXki5 | 0.1 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-01-21T19:13:25 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxa7Qj | -70 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-01-21T19:01:27 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxXki5 | 0.1 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-01-21T18:30:26 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxSXGv | 4 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-01-21T18:20:02 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxqYft6 | 16 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-01-21T18:19:16 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxSXGv | 0.15 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-01-21T18:05:55 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxSXGv | 0.5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-01-21T18:01:26 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxXki5 | 0.1 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-01-21T17:59:59 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxx9pUT | 15.7 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-01-21T17:01:27 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxXki5 | 0.1 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-01-21T16:01:27 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxXki5 | 0.1 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-01-21T15:35:14 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxaeo4 | 107 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-01-21T15:01:26 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxXki5 | 0.1 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-01-21T14:30:24 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxAJ66 | -200 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-01-21T14:01:26 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxXki5 | 0.1 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-01-21T14:01:24 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxXki5 | 0.1 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-01-21T12:18:32 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxb2x6 | 0.46818419 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-01-21T12:01:11 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxhez | -1.1777 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-01-21T11:33:16 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxh4ho | -1.5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-005 |
| TRUE | 2012-01-21T11:33:16 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxx7kH | -3.6 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-004 |
| TRUE | 2012-01-21T11:33:16 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxFc5 | -20 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-003 |
| TRUE | 2012-01-21T11:33:16 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxQJDi | -15.9 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-002 |
| TRUE | 2012-01-21T11:33:16 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxZi2A | -1.5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-001 |
| TRUE | 2012-01-21T11:33:16 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxmNT | -11.181 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-01-21T08:01:25 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxXki5 | 0.1 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-01-21T05:56:59 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxWUSZ | 20 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-01-21T00:14:56 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxRD1Q | 100 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-01-21T00:08:46 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxenCG | -13.741 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-01-21T00:01:21 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxXki5 | 0.1 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-01-20T21:31:46 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxdgm6 | 6.365 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-01-20T21:18:28 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxb2x6 | 0.28399984 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-01-20T19:18:27 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxRD1Q | 10 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-01-20T18:41 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxa7Qj | -40 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-01-20T19:49:02 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxRD1Q | 100 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-01-20T19:10:25 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxnGA | 30 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-01-20T19:09:41 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxSXGv | 0.9995 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-01-20T16:58:11 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxaeo4 | 20 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-01-20T15:41:47 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxRD1Q | 100 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-01-20T14:38:56 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxrFyJ | 5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-01-20T13:32:24 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxa8RG | 10 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-01-20T13:27:00 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxiUJv | 100 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-01-20T12:47:05 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxEWNE | 20 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-01-20T12:44:24 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxaeo4 | 33 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-01-20T10:53:43 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxdgm6 | 78 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-01-20T10:49:48 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxrFyJ | 0.80488534 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-01-20T10:04:40 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxqagC | -4.8823 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-004 |
| TRUE | 2012-01-20T10:04:40 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxb6WV | -24.15 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-003 |
| TRUE | 2012-01-20T10:04:40 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxDLSi | -29.68542 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-002 |
| TRUE | 2012-01-20T10:04:40 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxMVxH | -6 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-001 |
| TRUE | 2012-01-20T10:04:40 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxEGHy | -14.14975 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-01-20T06:57:52 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxb2x6 | 0.24869924 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-01-19T23:44:58 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxRD1Q | 15 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-01-19T20:45:28 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxAjd7 | -15.5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-01-19T16:17 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxaeo4 | 70.06424978 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-01-19T19:17:44 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxb8c | -700 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-01-19T19:24:50 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxb2x6 | 0.26028422 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-01-19T18:41:32 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxyqm4 | 0.05 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-01-19T17:55:07 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxx6S7y | 50 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-01-19T16:03:38 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxSVHr | 0.18496602 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-01-19T15:49:47 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxrFyJ | 17.00092449 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-01-19T15:39:24 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxx9pUT | 5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-01-19T15:26:39 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxx9pUT | 20 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-01-19T15:25:07 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxSVHr | 42.47727403 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-01-19T15:19:31 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxz4Rd | 11 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-01-19T15:07:51 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxa8RG | 325 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-01-19T14:02:47 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxgHmq | 1.50767 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |

**Bitcoin Transactions.xls**

| Confirmed | Date | Type | Address | Amount | ID |
|---|---|---|---|---|---|
| TRUE | 2012-01-19T13:53:04 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxb2x6 | 74.9995 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-01-19T13:10:51 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxwCqB | 0.2 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-01-19T13:06:48 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxRD1Q | 15 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-01-19T12:49:11 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxyrn4 | 1.64 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-01-19T12:39:10 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxA2DB | -22.52 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-01-19T12:24:14 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxb2x6 | 104.46 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-01-19T12:23:35 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxNSL | -15.9965 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-016 |
| TRUE | 2012-01-19T12:23:35 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxAqB | -1.63908 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-015 |
| TRUE | 2012-01-19T12:23:35 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxmyfA | -4.5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-014 |
| TRUE | 2012-01-19T12:23:35 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxlfMe | -1.50767 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-013 |
| TRUE | 2012-01-19T12:23:35 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxJg95 | -4.5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-012 |
| TRUE | 2012-01-19T12:23:35 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxYT59 | -4.5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-011 |
| TRUE | 2012-01-19T12:23:35 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxsN9h | -9 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-010 |
| TRUE | 2012-01-19T12:23:35 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxWW7q | -39.48785 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-009 |
| TRUE | 2012-01-19T12:23:35 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxc5in | -3.15809 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-008 |
| TRUE | 2012-01-19T12:23:35 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxWiSj | -3.75 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-007 |
| TRUE | 2012-01-19T12:23:35 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxorne | -4.5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-006 |
| TRUE | 2012-01-19T12:23:35 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxx4QS3 | -14.62855 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-005 |
| TRUE | 2012-01-19T12:23:35 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxx6U3o | -2.49266 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-004 |
| TRUE | 2012-01-19T12:23:35 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxBmTx | -2.29445 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-003 |
| TRUE | 2012-01-19T12:23:35 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxAJ66 | -87 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-002 |
| TRUE | 2012-01-19T12:23:35 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxGyB9 | -65.56599 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-001 |
| TRUE | 2012-01-19T12:23:35 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxZCeW | -119.54732 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-01-19T12:01:42 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxfHAZ | 262.23 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-01-19T11:20:53 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxfHAZ | 64 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-01-19T10:56:39 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxCg1 | -180 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-01-19T10:47:15 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxWUSZ | 10 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-01-19T08:45:39 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxdgm6 | 8.039 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-01-19T08:00:19 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxSXGv | 0.74991328 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-01-19T06:08:31 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxb2x6 | 0.23875127 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-01-19T05:42:45 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxVuG | 0.69724918 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-01-19T01:20:29 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxjWtf6 | 10 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-01-18T23:35:04 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxb2x6 | 0.3800796 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-01-18T21:48:26 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxgHmq | 1.5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-01-18T21:08:42 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxwg9h | -15.8731 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-01-18T20:45:58 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxVruF | -674 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-01-18T20:08:06 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxRD1Q | 30 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-01-18T18:06:40 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxDFDe | -5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-01-18T17:14:49 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxRD1Q | 20 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-01-18T17:02:27 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxhWGU | 150 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-01-18T16:55:15 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxqBrm | 250 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-01-18T16:19:54 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxRD1Q | 10 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-01-18T15:58:48 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxEusi | 30 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-01-18T15:18:36 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxEWNE | 22 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-01-18T15:06:36 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxwCqB | 0.2 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-01-18T14:53:54 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxQyMP | -14.1 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-01-18T13:42:11 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxZHwK | 20 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-01-18T12:20:41 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxfHAZ | 149.133714 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-01-18T12:05:21 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxwCqB | 156.55 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-01-18T12:03:48 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxx6aHq | 50 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-01-18T12:01:31 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxZQfg | 88.5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-01-18T11:41:50 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxo7xH | -2.85695 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-005 |
| TRUE | 2012-01-18T11:41:50 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxQJDi | -14.70153 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-004 |
| TRUE | 2012-01-18T11:41:50 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxoFc5 | -20 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-003 |
| TRUE | 2012-01-18T11:41:50 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxZi2A | -1.5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-002 |
| TRUE | 2012-01-18T11:41:50 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxomNT | -11.07945 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-001 |
| TRUE | 2012-01-18T11:41:50 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxeui | -0.2257 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-01-18T11:24:25 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxAbec | -197 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-01-18T08:32:08 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxb2x6 | 0.42545409 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-01-18T04:27:34 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxRD1Q | 10 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-01-18T04:15:01 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxRD1Q | 50 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-01-18T01:15:27 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxx7rGa | -10.1337 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-01-17T21:58:32 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxSXGv | 0.68 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-01-17T17:23:08 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxb2x6 | 0.20475188 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-01-17T16:46:31 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxYJzu | -100 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-01-17T16:03:19 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxx7VMV | 100 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-01-17T14:32:10 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxdgm6 | 12.85762 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-01-17T12:40:59 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxPiG | -18.19 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-01-17T12:35:53 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxRD1Q | 40 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-01-17T11:37:39 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxlfMe | -1.5505 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-01-17T11:33:41 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxqagC | -4.8823 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-004 |
| TRUE | 2012-01-17T11:33:41 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxo6WV | -24.0139 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-003 |
| TRUE | 2012-01-17T11:33:41 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxDL5i | -27 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-002 |
| TRUE | 2012-01-17T11:33:41 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxMVxH | -46 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-001 |
| TRUE | 2012-01-17T11:33:41 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxEGHy | -13.73406 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-01-17T11:02:22 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxaeo4 | 9.65182975 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-01-17T10:40:12 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxdgm6 | 5.63 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-01-17T07:26:15 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxb2x6 | 0.51893143 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-01-17T05:44:31 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxWUSZ | 10 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-01-16T22:35:07 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxb2x6 | 10 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-01-16T21:42:13 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxaeo4 | 3.48111111 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-01-16T19:09:01 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxdgm6 | 50 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-01-16T16:07:17 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxFyJ | 3.005115 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-01-16T15:41:21 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxgm4 | 1.592 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-01-16T15:36:17 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxg3J | -500 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-01-16T15:09:31 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxb2x6 | 100 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-01-16T14:31:36 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxz4Rd | 117 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-01-16T13:17:43 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxRD1Q | 25 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-01-16T13:16:26 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxb2x6 | 24.9995 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-01-16T13:15:37 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxdgm6 | 6.28052251 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-01-16T13:12:09 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxRD1Q | 25 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-01-16T12:38:56 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxWUSZ | 10 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-01-16T11:48:25 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxqBrm | 250 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-01-16T11:41:18 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxNSL | -13.33994 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-015 |
| TRUE | 2012-01-16T11:41:18 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxAqB | -1.59132 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-014 |
| TRUE | 2012-01-16T11:41:18 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxmyfA | -4.5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-013 |
| TRUE | 2012-01-16T11:41:18 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxJg95 | -4.5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-012 |
| TRUE | 2012-01-16T11:41:18 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxYT59 | -4.5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-011 |
| TRUE | 2012-01-16T11:41:18 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxsN9h | -9 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-010 |
| TRUE | 2012-01-16T11:41:18 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxWW7q | -30 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-009 |
| TRUE | 2012-01-16T11:41:18 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxc5in | -3.11017 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-008 |
| TRUE | 2012-01-16T11:41:18 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxWiSj | -3.75 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-007 |
| TRUE | 2012-01-16T11:41:18 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxorne | -4.5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-006 |

**Bitcoin Transactions.xls**

| Confirmed | Date | Type | Address | Amount | ID |
|---|---|---|---|---|---|
| TRUE | 2012-01-16T11:41:18 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxx4QS3 | -13.87028 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-005 |
| TRUE | 2012-01-16T11:41:18 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxx6U3o | -2.25095 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-004 |
| TRUE | 2012-01-16T11:41:18 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxBmTx | -2.25 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-003 |
| TRUE | 2012-01-16T11:41:18 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxAJ66 | -87 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-002 |
| TRUE | 2012-01-16T11:41:18 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxtWKB | -62.85 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-001 |
| TRUE | 2012-01-16T11:41:18 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxZCeW | -115.91821 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-01-16T11:35:40 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxb2x6 | 53.06 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-01-16T10:53:03 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxwVuG | 60 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-01-16T10:49:29 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxwVuG | 41.83335132 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-01-16T10:47:58 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxwVuG | 25.147 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-01-16T06:59:11 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxb2x6 | 0.229642779 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-01-15T04:58:09 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxx4Arx | 8 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-01-15T23:16:54 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxZHwK | 50 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-01-15T22:43:39 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxb2x6 | 0.24487956 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-01-15T21:51:28 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxdgm6 | 5.312 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-01-15T20:13:43 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxa7Qj | -20 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-01-15T18:57:35 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxV5wt | -1.831581 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-01-15T18:31:04 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxNK21 | 37.4 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-01-15T17:24:32 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxd_eui | -100 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-01-15T16:27:05 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxS8pm | -300 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-01-15T16:09:12 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxx4Arx | 260 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-01-15T14:10:19 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxdgm6 | 50 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-01-15T13:26:31 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxb2x6 | 0.30670808 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-01-15T12:40:01 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxWUSZ | 10 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-01-15T11:30:42 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxo7kH | -1.5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-005 |
| TRUE | 2012-01-15T11:30:42 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxQJDi | -7.86 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-004 |
| TRUE | 2012-01-15T11:30:42 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxF-c5 | -20 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-003 |
| TRUE | 2012-01-15T11:30:42 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxZi2A | -1.5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-002 |
| TRUE | 2012-01-15T11:30:42 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxomNT | -9.89332 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-001 |
| TRUE | 2012-01-15T11:30:42 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxd_eui | -3 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-01-15T10:45:01 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxae04 | 15.5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-01-15T07:03:00 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxXki5 | 0.1 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-01-14T23:18:20 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxFyJ | 1.07900475 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-01-14T23:03:11 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxXki5 | 0.1 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-01-14T22:55:32 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxb2x6 | 0.25524727 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-01-14T22:07:57 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxdgm6 | 6.669 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-01-14T20:28:07 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxae04 | 1.9 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-01-14T20:27:49 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxae04 | 2.1181179 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-01-14T20:07:58 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxMjG | -10 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-01-14T17:14:13 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxSXGv | 0.385 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-01-14T16:28:24 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxFyJ | 10 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-01-14T16:14:59 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxoA1 | 0.32719 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-01-14T15:15:42 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxLyZn | 100 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-01-14T15:08:49 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxS8pm | -152.133714 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-01-14T15:08:21 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxae04 | 2 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-01-14T15:03:11 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxXki5 | 0.1 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-01-14T13:47:13 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxEWNE | 8 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-01-14T11:13:25 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxqagC | -4.8823 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-004 |
| TRUE | 2012-01-14T11:13:25 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxx6WV | -21.15 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-003 |
| TRUE | 2012-01-14T11:13:25 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxDL5i | -27 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-002 |
| TRUE | 2012-01-14T11:13:25 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxMVxH | -6 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-001 |
| TRUE | 2012-01-14T11:13:25 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxEGHy | -13.20278 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-01-14T09:06:16 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxb2x6 | 0.47901363 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-01-14T08:30:04 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxae04 | 7 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-01-14T08:17:40 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxb2x6 | 100 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-01-14T05:52:41 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxFyJ | 1.27727846 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-01-14T00:40:49 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxdgm6 | 7.51 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-01-14T00:40:40 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxS8pm | -344.55 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-01-13T23:09:53 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxz4Rd | 22 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-01-13T23:04:42 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxx1UD | -10 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-01-13T22:11:06 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxb2x6 | 17.88867706 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-01-13T21:03:03 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxXki5 | 0.1 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-01-13T21:43:39 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxb2x6 | 50 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-01-13T20:56:33 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxb2x6 | 0.32270038 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-01-13T20:32:53 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxCtKn | -7.3505 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-01-13T19:26:44 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxX9Uf | -10.0005 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-01-13T18:28:51 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxWUSZ | 10 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-01-13T17:56:40 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxZxPb | -20 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-01-13T17:38:14 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxEk6 | 10.40005011 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-01-13T17:06:47 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxEk6 | 10.124981 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-01-13T16:37:39 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxFyJ | 1 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-01-13T16:26:45 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxb2x6 | 100 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-01-13T16:15:58 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxae04 | 2.87727462 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-01-13T14:32 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxoA1 | 165 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-01-13T15:21:30 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxz4Rd | 100 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-01-13T14:44:12 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxgm4 | 1.544 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-01-13T14:37:01 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxdgm6 | 12.77329609 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-01-13T14:14:44 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxtc7X | -165 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-01-13T11:44 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxqB9X | -165 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-01-13T14:10:11 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxdgm6 | 25 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-01-13T14:09:40 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxb2x6 | 20 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-01-13T14:00:39 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxqB9X | -177 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-01-13T13:03:03 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxXki5 | 0.1 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-01-13T11:06:07 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxAgB | -1.5446 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-015 |
| TRUE | 2012-01-13T11:06:07 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxmyfA | -4.25799 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-014 |
| TRUE | 2012-01-13T11:06:07 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxJg95 | -3.013889 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-013 |
| TRUE | 2012-01-13T11:06:07 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxYT59 | -2.43403 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-012 |
| TRUE | 2012-01-13T11:06:07 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxW9h | -9 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-011 |
| TRUE | 2012-01-13T11:06:07 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxWW7q | -30 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-010 |
| TRUE | 2012-01-13T11:06:07 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxg5a7 | -3.96819 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-009 |
| TRUE | 2012-01-13T11:06:07 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxc5in | -2.54034 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-008 |
| TRUE | 2012-01-13T11:06:07 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxWiSj | -3.75 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-007 |
| TRUE | 2012-01-13T11:06:07 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxome | -4.5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-006 |
| TRUE | 2012-01-13T11:06:07 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxx4QS3 | -13.26 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-005 |
| TRUE | 2012-01-13T11:06:07 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxx6U3o | -1.972008 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-004 |
| TRUE | 2012-01-13T11:06:07 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxBmTx | -2.25 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-003 |
| TRUE | 2012-01-13T11:06:07 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxAJ66 | -86.65938 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-002 |
| TRUE | 2012-01-13T11:06:07 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxtWKB | -59.32744 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-001 |
| TRUE | 2012-01-13T11:06:07 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxZCeW | -110.89271 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-01-13T10:26:31 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxboRm | 50 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-01-13T10:04:46 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxgHmq | 49.5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-01-13T09:59:46 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxgHmq | 0.5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-01-13T07:52:55 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxb2x6 | 0.9995 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |

Bitcoin Transactions.xls

| Confirmed | Date | Type | Address | Amount | ID |
|---|---|---|---|---|---|
| TRUE | 2012-01-13T05:36:44 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxEusi | 18 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-01-13T05:03:01 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxXki5 | 0.1 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-01-13T03:17:57 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxXRd | 50 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-01-13T03:07:24 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxRD1Q | 150 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-01-13T00:38:07 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxRD1Q | 100 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-01-13T00:36:56 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxRD1Q | 50 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-01-13T00:16:47 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxDbkD | -70 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-01-12T22:50:59 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxaeo4 | 16.47992521 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-01-12T23:05:37 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxSXGv | 50 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-01-12T21:37:13 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxdgm6 | 7.7883 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-01-12T21:02:59 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxXki5 | 0.1 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-01-12T20:21:18 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxGRsG | -572.85339 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-01-12T20:20:19 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxdgm6 | 15.67537439 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-01-12T19:46:42 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxx85u | 100 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-01-12T19:18:18 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxb2x6 | 0.30361104 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-01-12T19:12:03 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxYT59 | -2 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-01-12T18:06:07 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxa7Qj | -35 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-01-12T17:30:27 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxNKz1 | 72.3 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-01-12T17:11:09 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxa7Qj | -50 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-01-12T17:08:39 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxcqXC | 51.12546 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-01-12T16:40:55 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx9pUT | -50.123 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-01-12T16:33:56 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxZg | 267.488 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-01-12T16:32:01 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxZfg | 30 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-01-12T16:16:51 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxEWNE | 25 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-01-12T16:15:59 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxx7tYj | -72 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-01-12T16:24:39 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxZHwK | 50 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-01-12T16:16:18 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxSVHr | 9.33201686 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-01-12T15:43:43 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxaeo4 | 7.1 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-01-12T14:53:00 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxx9pUT | 50 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-01-12T12:48:51 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxrFyJ | 1.36892067 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-01-12T12:22:56 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxx7VMV | 100 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-01-12T11:16:29 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxaeo4 | 2.92755895 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-01-12T11:08:04 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxQJDi | -7.86 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-004 |
| TRUE | 2012-01-12T11:08:04 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxFc5 | -20 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-003 |
| TRUE | 2012-01-12T11:08:04 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxZi2A | -1.5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-002 |
| TRUE | 2012-01-12T11:08:04 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxomNT | -7.89 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-001 |
| TRUE | 2012-01-12T11:08:04 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxLeui | -3.0005 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-01-12T11:02:47 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxuFN | -1.5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-01-12T10:00:19 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxdgm6 | 59.682 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-01-11T21:12:38 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxb2x6 | 0.53416819 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-01-11T20:20:23 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxS8pm | -108 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-01-11T16:48:31 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxx7VMV | 50 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-01-11T16:42:29 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxdgm6 | 8.31244 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-01-11T16:30:27 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxx1FH4 | -50.725 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-01-11T15:01:18 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxx9pUT | 50 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-01-11T15:00:16 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxx9pUT | 50 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-01-11T13:45:20 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxx9mS | -265 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-01-11T13:29:21 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxsZJ8 | -195 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-01-11T11:11:58 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxV1oy | -7.062 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-01-11T10:47:22 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxqagC | -4.8823 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-004 |
| TRUE | 2012-01-11T10:47:22 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxb6WV | -20.73195 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-003 |
| TRUE | 2012-01-11T10:47:22 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxDLSi | -27 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-002 |
| TRUE | 2012-01-11T10:47:22 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxMVxH | -6 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-001 |
| TRUE | 2012-01-11T10:47:22 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxEGHy | -12.72823 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-01-11T10:02:52 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxS8pm | -300 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-01-11T09:46:29 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxx7VMV | 100 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-01-11T08:58 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxWVUSZ | 10 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-01-11T06:57:57 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxfVXa | 50 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-01-11T06:44:29 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxWUSZ | 20 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-01-10T22:17:06 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxyxgm4 | 1.5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-01-10T20:19:39 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxb2x6 | 0.30301432 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-01-10T19:21:31 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxrFyJ | 2 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-01-10T16:11:34 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxb2x6 | 55 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-01-10T15:28:23 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxz4Rd | 200 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-01-10T14:43:26 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxdgm6 | 61.76818 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-01-10T13:10:51 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxdgm6 | 6.8115 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-01-10T13:39:19 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxiUJv | 50 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-01-10T13:25:36 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxHqU | 50 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-01-10T13:36:50 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxrFyJ | 1.5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-01-10T13:21:55 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxiUJv | 350 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-01-10T13:17:23 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxiUJv | 200 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-01-10T13:07:05 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxs6JZ5 | -20.0005 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-01-10T12:59:49 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxS8pm | -268.2337201 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-01-10T12:08:24 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxAqB | -1.5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-014 |
| TRUE | 2012-01-10T12:08:24 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxmyfA | -3 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-013 |
| TRUE | 2012-01-10T12:08:24 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxJg95 | -3 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-012 |
| TRUE | 2012-01-10T12:08:24 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxYT59 | -1.5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-011 |
| TRUE | 2012-01-10T12:08:24 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxsN9h | -9.39223 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-010 |
| TRUE | 2012-01-10T12:08:24 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxWW7q | -30 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-009 |
| TRUE | 2012-01-10T12:08:24 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxcbin | -2.54034 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-008 |
| TRUE | 2012-01-10T12:08:24 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxWi5j | -3.75 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-007 |
| TRUE | 2012-01-10T12:08:24 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxrne | -4.5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-006 |
| TRUE | 2012-01-10T12:08:24 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxx4QS3 | -12.03202 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-005 |
| TRUE | 2012-01-10T12:08:24 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxx6U3o | -1.85788 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-004 |
| TRUE | 2012-01-10T12:08:24 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxBmTx | -2.28209 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-003 |
| TRUE | 2012-01-10T12:08:24 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxAJ66 | -67.92431 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-002 |
| TRUE | 2012-01-10T12:08:24 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxtWKB | -55.35 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-001 |
| TRUE | 2012-01-10T12:08:24 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxCeW | -105 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-01-10T09:53:16 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxdgm6 | 25.9245 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-01-10T05:47:00 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxb2x6 | 0.20733432 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-01-09T23:42:00 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxb2x6 | 0.24682238 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-01-09T23:25:47 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxaeo4 | 2.56713027 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-01-09T20:56:52 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxfaLt | -8 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-01-09T19:11:15 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxWUSZ | 20 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-01-09T18:28:04 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxwF5E | -7.87 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-01-09T16:38:31 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxiGA | 325 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-01-09T14:33:55 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxa7Qj | -30 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-01-09T14:13:47 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxsN9h | -33 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-01-09T13:24:54 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxdgm6 | 9.4064 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-01-09T11:10:59 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxQJDi | -11.38028 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-004 |
| TRUE | 2012-01-09T11:10:59 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxFc5 | -20.00001 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-003 |
| TRUE | 2012-01-09T11:10:59 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxZi2A | -1.5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-002 |
| TRUE | 2012-01-09T11:10:59 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxomNT | -7.89 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-001 |

**Bitcoin Transactions.xls**

| Confirmed | Date | Type | Address | Amount | ID |
|---|---|---|---|---|---|
| TRUE | 2012-01-09T11:10:59 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxLeui | -3 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-01-09T10:46:14 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxx6jJZ5 | -2 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-01-09T10:43:46 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxx6jJZ5 | -2 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-01-09T10:39:04 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxx6jJZ5 | -3.0005 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-01-09T09:54:06 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxVsN | 9.90201598 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-01-09T08:51:31 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxx2L1z | -20.2 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-01-09T08:11:36 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxb2x6 | 0.22193347 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-01-08T23:16:40 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxMd7B | -0.1005 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-01-08T22:45:56 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxb2x6 | 0.251698 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-01-08T18:04:43 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxb2x6 | 0.41067582 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-01-08T17:12:01 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxS7uj | -500 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-01-08T16:04:06 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxQJDi | -145 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-01-08T15:29:29 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxEWNE | 15 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-01-08T15:49:55 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxLyZn | 200 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-01-08T15:33:05 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxqfmb | 23 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-01-08T15:27:10 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxLHqU | 630 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-01-08T13:52:14 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxiSbJ | 45 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-01-08T13:49:56 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxiUJv | 100 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-01-08T13:27:31 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxV1oy | -54.694 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-01-08T13:26:03 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxqagC | -4.8823 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-004 |
| TRUE | 2012-01-08T13:26:03 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxb6WV | -15 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-003 |
| TRUE | 2012-01-08T13:26:03 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxoDLSi | -26.46592 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-002 |
| TRUE | 2012-01-08T13:26:03 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxMVxH | -5.51924 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-001 |
| TRUE | 2012-01-08T13:26:03 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxEGHy | -12.23 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-01-08T12:59:19 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxKKNk | -10 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-01-08T05:17:08 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxWUSZ | 10 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-01-08T02:30:45 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxrFyJ | 0.5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-01-08T01:26:26 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxdgm6 | 8.3656 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-01-07T21:25:00 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxb2x6 | 0.25263604 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-01-07T16:20:32 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxWUSZ | 20 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-01-07T14:12:10 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxBmTx | -35 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-01-07T13:04:19 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxrFyJ | 1 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-01-07T12:44:59 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxdgm6 | 24.6601 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-01-07T11:44:38 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxAqB | -1.5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-014 |
| TRUE | 2012-01-07T11:44:38 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxmyfA | -2.99827 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-013 |
| TRUE | 2012-01-07T11:44:38 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxJg95 | -3 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-012 |
| TRUE | 2012-01-07T11:44:38 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxYT59 | -0.0000015 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-011 |
| TRUE | 2012-01-07T11:44:38 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxN9h | -9.3 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-010 |
| TRUE | 2012-01-07T11:44:38 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxWW7q | -30 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-009 |
| TRUE | 2012-01-07T11:44:38 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxc5in | -2.540331 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-008 |
| TRUE | 2012-01-07T11:44:38 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxWiSj | -3.75 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-007 |
| TRUE | 2012-01-07T11:44:38 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxne | -4.5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-006 |
| TRUE | 2012-01-07T11:44:38 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxx4Q53 | -10.90806 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-005 |
| TRUE | 2012-01-07T11:44:38 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxx6U3o | -1.7625 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-004 |
| TRUE | 2012-01-07T11:44:38 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxBmTx | -3.3 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-003 |
| TRUE | 2012-01-07T11:44:38 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxAJ6 | -64.0945 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-002 |
| TRUE | 2012-01-07T11:44:38 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxtWKB | -40.0084 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-001 |
| TRUE | 2012-01-07T11:44:38 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxZCeW | -106.4089 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-01-07T11:22:52 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxrFyJ | 0.35482494 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-01-07T11:20:08 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxaeo4 | 2.51277 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-01-07T06:59:52 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxb2x6 | 0.30816097 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-01-07T02:40:21 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxrFyJ | 0.75508722 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-01-07T00:32:29 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxdgm6 | 4.044 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-01-06T23:45:21 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxk8SB | -500 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-01-06T21:08:42 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxdgm6 | 26.0387 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-01-06T21:04:42 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxb2x6 | 0.32371364 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-01-06T18:58:51 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxb2x6 | 3.18727305 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-01-06T18:56:56 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxdgm6 | 44.93 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-01-06T17:39:38 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxqngm1 | -40 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-01-06T16:44:51 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxS8pm | -300 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-01-06T14:44:45 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxS8pm | -384.0663734 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-01-06T14:34:53 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxx7VMV | 500 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-01-06T11:45:59 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxFc5 | -17.60684 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-003 |
| TRUE | 2012-01-06T11:45:59 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxZi2A | -1.5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-002 |
| TRUE | 2012-01-06T11:45:59 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxomNT | -7.89 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-001 |
| TRUE | 2012-01-06T11:45:59 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxLeui | -2.88202 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-01-06T10:04:59 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxWUSZ | 10 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-01-06T09:40:34 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxrFyJ | 1 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-01-06T08:21:08 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxdgm6 | 4.91835276 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-01-06T05:58:37 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxb2x6 | 0.27202946 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-01-06T05:48:10 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxx4Arx | 407 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-01-06T04:29:07 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxNL1S | 70 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-01-06T04:35:04 | Mined | | 0.29492644 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-01-06T02:19:20 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxZHve | 100 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-01-06T02:11:03 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxiUJv | 100 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-01-06T01:31:42 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxZCeW | -100 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-01-06T00:49:46 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxhWGU | 100.01 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-01-05T22:17:36 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxdgm6 | 10 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-01-05T21:19:44 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxb2x6 | 25 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-01-05T20:24:52 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxEWNE | 20 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-01-05T19:56:45 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxdgm6 | 9.498 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-01-05T19:21:15 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxb2x6 | 0.24685121 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-01-05T18:00:02 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxEusi | 6 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-01-05T17:14:10 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxuFN | -40 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-01-05T16:58:34 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxqngm1 | -100 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-01-05T11:31:59 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxS8pm | -464.11632 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-01-05T11:27:48 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxqagC | -4.24966 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-005 |
| TRUE | 2012-01-05T11:27:48 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxpH7G | -6.14675 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-004 |
| TRUE | 2012-01-05T11:27:48 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxb6WV | -15 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-003 |
| TRUE | 2012-01-05T11:27:48 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxDLSi | -23.9997 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-002 |
| TRUE | 2012-01-05T11:27:48 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxMVxH | -3.9 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-001 |
| TRUE | 2012-01-05T11:27:48 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxEGHy | -11.486595 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-01-05T10:44:14 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxx7VMV | 100 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-01-05T10:44:01 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxx7VMV | 100 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-01-05T10:43:50 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxx7VMV | 100 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-01-05T10:43:38 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxx7VMV | 100 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-01-05T10:43:27 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxx7VMV | 100 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-01-05T10:43:14 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxx7VMV | 100 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-01-05T06:29:12 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxb2x6 | 0.22214712 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-01-04T23:38:07 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxb2x6 | 99.9995 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-01-04T22:29:01 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxtWKB | -200 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-01-04T21:52:57 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxb2x6 | 0.24618738 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-01-04T21:38:19 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxyqm4 | 50 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |

**Bitcoin Transactions.xls**

| Confirmed | Date | Type | Address | Amount | ID |
|---|---|---|---|---|---|
| TRUE | 2012-01-04T19:38:21 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxdgm6 | 100 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-01-04T19:33:12 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxiUJv | 100 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-01-04T19:25:27 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxfVXa | 50 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-01-04T19:23:43 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxgi8m | -140 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-01-04T19:20:34 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxfVXa | 50 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-01-04T19:12:18 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxw6Md | -500 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-01-04T18:33:02 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxFyJ | 1.5074704 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-01-04T18:15:34 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxb2x6 | 0.33841281 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-01-04T18:12:21 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxx85u | 50 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-01-04T11:50 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxEusi | 8 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-01-04T16:19:24 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxgx3Z | 10 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-01-04T15:43:57 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxx4Rd | 100 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-01-04T13:22:30 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxAJ66 | -52.4372 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-01-04T12:01:57 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxZQfg | 9 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-01-04T12:00:56 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxZQfg | 60 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-01-04T11:03:01 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxdgm6 | 37.704 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-01-04T10:53:02 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxVXP | 50 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-01-04T10:44:18 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxx1sS | -18 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-010 |
| TRUE | 2012-01-04T10:44:18 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxN9h | -5.71584 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-009 |
| TRUE | 2012-01-04T10:44:18 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxWW7q | -30 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-008 |
| TRUE | 2012-01-04T10:44:18 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxc5in | -2.50397 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-007 |
| TRUE | 2012-01-04T10:44:18 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxWiSj | -3.75 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-006 |
| TRUE | 2012-01-04T10:44:18 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxome | -4.5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-005 |
| TRUE | 2012-01-04T10:44:18 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxx4QS3 | -9.86604 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-004 |
| TRUE | 2012-01-04T10:44:18 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxx6U3o | -0.78099 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-003 |
| TRUE | 2012-01-04T10:44:18 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxBmTx | -3.3 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-002 |
| TRUE | 2012-01-04T10:44:18 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxtWKB | -26.1973 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-001 |
| TRUE | 2012-01-04T10:44:18 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxZCeW | -105 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-01-04T11:20:25 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxWUSZ | 30 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-01-04T11:19:08 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxZQfg | 50 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-01-04T11:06:21 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxboRm | 100 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-01-04T11:04:05 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxdgm6 | 5.86 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-01-04T09:03:53 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxFyJ | 2.37287935 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-01-04T05:37:31 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxS8pm | -500 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-01-04T02:24:50 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxenCG | -34.694 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-01-03T23:54:54 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxfE74 | -643 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-01-03T22:48:21 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxFyJ | 9.42780328 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-01-03T22:47:22 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxS8pm | -300 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-01-03T22:23:04 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxFyJ | 5.16 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-01-03T21:08:28 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxb2x6 | 0.14331966 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-01-03T20:10:30 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxSsq1 | -1.337 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-01-03T18:22:39 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxeteZr | 50 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-01-03T18:00:03 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxGP69 | -50 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-01-03T17:58:56 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxx7VMV | 30 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-01-03T17:49:21 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxTbo | -723.1794533 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-01-03T16:59:21 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxFc5 | -100 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-01-03T16:58:17 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxdgm6 | 100 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-01-03T16:39:16 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxFyJ | 3.83906 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-01-03T15:45:56 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxFyJ | 10.59809196 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-01-03T14:55:55 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxqfmb | 110 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-01-03T13:36:01 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxb2x6 | 8.22670696 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-01-03T13:34:16 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxEWNE | 20 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-01-03T13:33:41 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxFyJ | 8.946 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-01-03T13:31:38 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxEusi | 20 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-01-03T13:29:35 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxb2x6 | 0.25378626 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-01-03T13:29:02 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxb2x6 | 250 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-01-03T13:21:14 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxiUJv | 75 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-01-03T13:19:58 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxiUJv | 40 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-01-03T12:58:46 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxiUJv | 40 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-01-03T12:52:46 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxiUJv | 75 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-01-03T12:49:02 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxiUJv | 100 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-01-03T12:05:01 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxdgm6 | 3.401 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-01-03T12:03:30 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxdgm6 | 3.71468642 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-01-03T11:16:00 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxqfmb | 100 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-01-03T11:00:27 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxx7VMV | 65 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-01-03T10:29:47 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxZi2A | -1.5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-003 |
| TRUE | 2012-01-03T10:29:47 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxomNT | -7.848 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-002 |
| TRUE | 2012-01-03T10:29:47 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxeui | -2.7 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-001 |
| TRUE | 2012-01-03T10:29:47 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxunFN | -7.68715 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-01-03T09:40:01 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxgi8m | -100 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-01-03T09:42:44 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxZHve | 16.6666667 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-01-03T09:41:42 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxZHve | 50 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-01-03T09:32:32 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxZHve | 600 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-01-03T09:22:51 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxV5wt | -0.437825 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-01-03T09:01:28 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxXki5 | 0.1 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-01-03T08:34:13 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxtWKB | -400 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-01-03T07:10:57 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxx7VMV | 300 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-01-03T05:00:16 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxb2x6 | 300 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-01-03T01:52:47 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxEk6 | 2.30543 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-01-03T01:01:21 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxXki5 | 0.1 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-01-02T22:14:45 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxS8pm | -200 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-01-02T20:07:18 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxb2x6 | 0.001 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-01-02T20:07:10 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxS8pm | -200.3314745 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-01-02T18:01:12 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxXki5 | 0.1 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-01-02T15:31:18 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxb2x6 | 0.23121659 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-01-02T12:24:55 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxS8pm | -138.4160468 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-01-02T12:15:19 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxEGHy | -0.09192 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-01-02T11:52:13 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxqgC | -3 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-005 |
| TRUE | 2012-01-02T11:52:13 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxqH7G | -5.7 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-004 |
| TRUE | 2012-01-02T11:52:13 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxb6WV | -15 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-003 |
| TRUE | 2012-01-02T11:52:13 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxDLSi | -23.9997 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-002 |
| TRUE | 2012-01-02T11:52:13 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxMVxH | -3.9 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-001 |
| TRUE | 2012-01-02T11:52:13 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxEGHy | -10.9301 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-01-02T09:59:43 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxx7VMV | 39.9 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-01-02T09:59:41 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxx7VMV | 10.1 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-01-02T09:59:18 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxx7VMV | 50 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-01-02T09:58:58 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxx7VMV | 100 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-01-02T09:57:54 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxb2x6 | 0.2 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-01-02T00:40:59 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxdeo4 | 4 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-01-01T20:57:04 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxx7VMV | 50 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-01-01T20:17:39 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxx7VMV | 50 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-01-01T20:13:18 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxqfmb | 100 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-01-01T18:36:45 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxb2x6 | 0.19991218 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |

**Bitcoin Transactions.xls**

| Confirmed | Date | Type | Address | Amount | ID |
|---|---|---|---|---|---|
| TRUE | 2012-01-01T18:01:07 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxXki5 | 0.1 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-01-01T17:26:09 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxWUSZ | 15 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-01-01T16:39:27 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxFyJ | 1.5381225 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-01-01T15:34:45 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxa7Jj | -20 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-01-01T15:23:48 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxS8pm | -278.28785 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-01-01T14:51:44 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxWW7q | -30 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-009 |
| TRUE | 2012-01-01T14:51:44 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx5in | -2.30543 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-008 |
| TRUE | 2012-01-01T14:51:44 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxWiSj | -2.3125 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-007 |
| TRUE | 2012-01-01T14:51:44 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxe | -4.5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-006 |
| TRUE | 2012-01-01T14:51:44 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxx4QS3 | -9.18657 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-005 |
| TRUE | 2012-01-01T14:51:44 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxx6U3o | -0.21704 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-004 |
| TRUE | 2012-01-01T14:51:44 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxBmTx | -3.3 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-003 |
| TRUE | 2012-01-01T14:51:44 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxAJ66 | -45.2422 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-002 |
| TRUE | 2012-01-01T14:51:44 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxtWKB | -17.95313 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-001 |
| TRUE | 2012-01-01T14:51:44 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxCeW | -104.94528 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-01-01T14:33:07 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxXHArH | -51.75 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-01-01T14:32:35 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxS8pm | -178.7802204 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-01-01T14:16:02 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxx7VMV | 50 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-01-01T10:35:59 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxd2x6 | 15 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-01-01T10:01:04 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxXki5 | 0.1 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2012-01-01T08:54:29 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxb2x6 | 0.20355379 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-12-31T03:23:35 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxaeo4 | 7 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-12-31T03:01:02 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxXki5 | 0.1 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-12-31T23:18:12 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxb2x6 | 0.25474309 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-12-31T20:29:45 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxb2x6 | 3.999 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-12-31T19:01:15 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxXki5 | 0.1 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-12-31T17:54:57 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxFyJ | 9.82719003 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-12-31T15:38:59 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxiUJv | 100 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-12-31T15:18:36 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxaeo4 | 5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-12-31T15:05:04 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxiUJv | 70 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-12-31T14:37:35 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxdgm6 | 200 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-12-31T13:39:34 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxdgm6 | 4.09573345 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-12-31T13:36:44 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxNKz1 | 63 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-12-31T12:01:13 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxXki5 | 0.1 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-12-31T10:50:48 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxS8pm | -514.8465593 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-12-31T10:32:51 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxb2x6 | 0.20046602 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-12-31T10:27:31 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxZiZA | -1.5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-003 |
| TRUE | 2011-12-31T10:27:31 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxomNT | -6 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-002 |
| TRUE | 2011-12-31T10:27:31 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxLeui | -2.7 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-001 |
| TRUE | 2011-12-31T10:27:31 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxunFN | -7.19878 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-12-31T00:00:25 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxWRFz | 75 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-12-31T06:09:56 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxWUSZ | 15 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-12-31T04:59:40 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxb2x6 | 0.2 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-12-31T04:01:12 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxXki5 | 0.1 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-12-31T01:11:52 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxExK6 | 10.69805537 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-12-30T23:29:20 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxVXP | 20 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-12-30T23:05:24 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxFyJ | 4.95116014 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-12-30T22:09:55 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxdgm6 | 2.11 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-12-30T22:08:15 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxdgm6 | 3.98565774 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-12-30T21:44:58 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxS8pm | -230.7158518 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-12-30T21:14:29 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxEWNE | 5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-12-30T21:01:09 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxXki5 | 0.1 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-12-30T19:13:36 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxx121s | -0.0805 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-12-30T18:02:38 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxx121s | -312 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-12-30T16:59:40 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxb2x6 | 0.2 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-12-30T16:09:39 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxdgm6 | 20 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-12-30T15:47:34 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxCe5 | -46.8385 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-12-30T15:27:35 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxCe5 | -46.8385 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-12-30T15:19:39 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxCe5 | -46.8385 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-12-30T15:17:06 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxCe5 | -46.8385 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-12-30T15:13:29 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxCe5 | -46.8385 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-12-30T15:11:52 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxEWNE | 15 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-12-30T15:09:27 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxFyJ | 1.02017961 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-12-30T15:07:24 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxCe5 | -46.8385 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-12-30T14:28:18 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxoteZr | 10 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-12-30T14:01:08 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxXki5 | 0.1 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-12-30T11:51:03 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxaeo4 | 5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-12-30T11:17:17 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxgqC | -2.68473 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-005 |
| TRUE | 2011-12-30T11:17:17 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxqH7G | -5.37521 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-004 |
| TRUE | 2011-12-30T11:17:17 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxb6WV | -14.18333 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-003 |
| TRUE | 2011-12-30T11:17:17 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxDLSi | -23.9997 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-002 |
| TRUE | 2011-12-30T11:17:17 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxMVxH | -3.8174862 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-001 |
| TRUE | 2011-12-30T11:17:17 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxEGHy | -10.3841 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-12-30T06:01:06 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxXki5 | 0.1 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-12-30T04:59:40 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxb2x6 | 0.2 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-12-30T01:40:56 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxZ7M | -18 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-12-30T01:08:31 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxz4Rd | 10 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-12-29T21:16:17 | Mined | | 0.23392764 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-12-29T19:35:05 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxb2x6 | 0.2140389 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-12-29T16:43:54 | Payment to yourself | | 0 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-12-29T14:46:47 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxb2x6 | 0.02562252 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-12-29T11:52:50 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxWW7q | -30 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-010 |
| TRUE | 2011-12-29T11:52:50 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxg5a7 | -1.5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-009 |
| TRUE | 2011-12-29T11:52:50 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxx5in | -2.150223 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-008 |
| TRUE | 2011-12-29T11:52:50 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxWiSj | -1.5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-007 |
| TRUE | 2011-12-29T11:52:50 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxe | -4.5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-006 |
| TRUE | 2011-12-29T11:52:50 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxx4QS3 | -8.03417 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-005 |
| TRUE | 2011-12-29T11:52:50 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxx6U3o | -0.07512 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-004 |
| TRUE | 2011-12-29T11:52:50 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxBmTx | -2.35653 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-003 |
| TRUE | 2011-12-29T11:52:50 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxAJ66 | -40.55084 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-002 |
| TRUE | 2011-12-29T11:52:50 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxtWKB | -16.70695 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-001 |
| TRUE | 2011-12-29T11:52:50 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxCeW | -95.475506 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-12-29T10:51:50 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxb2x6 | 6.25 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-12-29T09:59:11 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxb2x6 | 47.9995 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-12-29T09:02:59 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxb2x6 | 0.24606671 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-12-29T08:11:01 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxFyJ | 1.59297782 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-12-28T19:23:21 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxb2x6 | 0.41665105 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-12-28T17:16:59 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxaeo4 | 7 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-12-28T17:12:41 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxFyJ | 0.1571831 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-12-28T16:59:41 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxb2x6 | 0.2 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-12-28T11:32:47 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxZiZA | -1.5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-003 |
| TRUE | 2011-12-28T11:32:47 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxomNT | -3.69098 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-002 |

**Bitcoin Transactions.xls**

| Confirmed | Date | Type | Address | Amount | ID |
|---|---|---|---|---|---|
| TRUE | 2011-12-28T11:32:47 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxLeui | -1.61695 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-001 |
| TRUE | 2011-12-28T11:32:47 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxunFN | -6.81461 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-12-28T08:23:44 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx2x6 | 250 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-12-28T08:59:59 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx9pUT | 70 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-12-28T07:58:34 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxdgm6 | 6.14667181 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-12-28T07:45:54 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxiSbJ | 8.2534812 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-12-28T07:36:45 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxyZn | 100 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-12-28T06:36:27 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxWUSZ | 3 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-12-28T06:36:01 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxWUSZ | 2 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-12-28T05:27:48 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxjWt6 | 20 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-12-28T04:59:57 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx2x6 | 0.2 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-12-28T04:41:17 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxgx3Z | 40 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-12-28T02:28:29 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxEusi | 40 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-12-27T23:53:34 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxjWt6 | 40 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-12-27T23:20:12 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxdgm6 | 4.115 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-12-27T19:41:47 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxEWNE | 20 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-12-27T19:34:48 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxNKz1 | 100 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-12-27T19:25:59 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxNL1S | 50 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-12-27T19:02:26 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxeZr | 40 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-12-27T19:02:05 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx7VMV | 100 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-12-27T18:56:31 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxLHqU | 270 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-12-27T18:07:15 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxe8eZr | 50 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-12-27T17:45:51 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxdgm6 | 12.167 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-12-27T17:17:54 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx9pUT | 69 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-12-27T17:14:04 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxiUJv | 80 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-12-27T16:44:42 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxiUJv | 90 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-12-27T16:44:02 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxiUJv | 100 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-12-27T16:27:15 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxiGA | 10 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-12-27T16:19:43 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxo1pT | -300 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-12-27T16:15:44 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxe4Rd | 490 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-12-27T16:09:14 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxEWNE | 30 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-12-27T16:06:26 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxdgm6 | 19.969 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-12-27T16:04:49 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxWUSZ | 75 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-12-27T16:01:07 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxdEusi | 50 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-12-27T13:51:04 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxaeo4 | 7 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-12-27T11:48:12 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxpH7G | -2.77854 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-003 |
| TRUE | 2011-12-27T11:48:12 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxb6WV | -12 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-002 |
| TRUE | 2011-12-27T11:48:12 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxMMVxH | -2.4 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-001 |
| TRUE | 2011-12-27T11:48:12 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxEGHy | -9 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-12-27T04:59:47 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx2x6 | 0.9995 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-12-27T04:59:47 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx2x6 | 0.2 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-12-26T21:07:51 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxe4Rd | 910 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-12-26T18:48:16 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx2x6 | 0.20013115 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-12-26T14:54:55 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxNhui | -30 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-12-26T11:15:17 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxgSa7 | -1.5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-003 |
| TRUE | 2011-12-26T11:15:17 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxoc5in | -2.1503 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-002 |
| TRUE | 2011-12-26T11:15:17 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxWiSj | -1.5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-001 |
| TRUE | 2011-12-26T11:15:17 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxWW7q | -30 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-12-26T11:09:27 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxorne | -4.5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-013 |
| TRUE | 2011-12-26T11:09:27 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxZi2A | -1.5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-012 |
| TRUE | 2011-12-26T11:09:27 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxb6WV | -10 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-011 |
| TRUE | 2011-12-26T11:09:27 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxDLSi | -23.924 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-010 |
| TRUE | 2011-12-26T11:09:27 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxomNT | -3 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-009 |
| TRUE | 2011-12-26T11:09:27 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxLeui | -1.5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-008 |
| TRUE | 2011-12-26T11:09:27 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx4QS3 | -6.6 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-007 |
| TRUE | 2011-12-26T11:09:27 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx6U3o | -0.071349 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-006 |
| TRUE | 2011-12-26T11:09:27 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx8mTx | -1.5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-005 |
| TRUE | 2011-12-26T11:09:27 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxAJ66 | -35.7 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-004 |
| TRUE | 2011-12-26T11:09:27 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxEGHy | -9 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-003 |
| TRUE | 2011-12-26T11:09:27 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxunFN | -6.75 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-002 |
| TRUE | 2011-12-26T11:09:27 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxtWKB | -15 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-001 |
| TRUE | 2011-12-26T11:09:27 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxZCeW | -62.7 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-12-26T09:14:07 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx2x6 | 0.25788969 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-12-26T08:50:38 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxrFyJ | 1.80821998 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-12-25T21:01:34 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx2x6 | 0.2016578 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-12-25T15:43:32 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxS8pm | -330.5694302 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-12-25T12:08:00 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx2x6 | 0.1171394 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-12-25T11:24:08 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx2x6 | 0.32870985 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-12-24T19:42:36 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx2x6 | 0.20054511 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-12-24T16:59:50 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx2x6 | 0.2 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-12-24T15:56:35 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxdgm6 | 30 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-12-24T15:24:04 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxdEusi | 100 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-12-24T13:32:35 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxiUJv | 100 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-12-24T13:26:34 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxLyZn | 100 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-12-24T13:13:52 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxiUJv | 80 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-12-24T10:05 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxiUJv | 100 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-12-24T11:45:08 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx2x6 | 0.0389388 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-12-24T11:36:43 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxdgm6 | 2.81967996 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-12-24T11:35:45 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxgSa7 | -1.5005 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-12-24T11:40:49 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxdgm6 | 2.3731 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-12-24T11:33:32 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxb6WV | -9 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-003 |
| TRUE | 2011-12-24T11:33:32 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxDLSi | -23.924 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-002 |
| TRUE | 2011-12-24T11:33:32 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxMMVxH | -2.4 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-001 |
| TRUE | 2011-12-24T11:33:32 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxEGHy | -9 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-12-24T11:26:04 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxdgm6 | 4.128 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-12-24T11:23:36 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxEusi | 50 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-12-24T09:45:08 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx2x6 | 0.02928578 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-12-24T08:05:10 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx2x6 | 0.02577607 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-12-24T06:15:10 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx2x6 | 0.02430606 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-12-24T05:45:12 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx2x6 | 0.02424681 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-12-24T03:06:19 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx2x6 | 0.0275852 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-12-23T23:30:06 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx2x6 | 0.02385154 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-12-23T22:54:56 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx2x6 | -33.33 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-12-23T22:46:22 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx2x6 | 0.04927182 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-12-23T22:06:58 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx2x6 | 0.02600134 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-12-23T22:00:23 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxNCZ5 | -5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-12-23T21:30:11 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx2x6 | 0.02725245 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-12-23T21:33:53 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx2x6 | 3.33276538 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-12-23T20:45:07 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx2x6 | 0.02700085 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-12-23T20:37:00 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxSaCH | -3.071 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-12-23T18:30:23 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx2x6 | 0.03975536 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-12-23T18:51:07 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxwrf6 | -800 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-12-23T18:07:01 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx2x6 | 0.02856434 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |

**Bitcoin Transactions.xls**

| Confirmed | Date | Type | Address | Amount | ID |
|---|---|---|---|---|---|
| TRUE | 2011-12-23T15:45:09 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxb2x6 | 0.0210533 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-12-23T14:23:20 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxNoBU | 50 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-12-23T14:06:32 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxNoBU | 100 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-12-23T13:24:28 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxx4QS3 | -1.115 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-12-23T13:17:10 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxAJ66 | -27.2682 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-007 |
| TRUE | 2011-12-23T13:17:10 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxx6U3o | -0.74919573 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-006 |
| TRUE | 2011-12-23T13:17:10 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxx4QS3 | -5.485 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-005 |
| TRUE | 2011-12-23T13:17:10 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxWiSj | -1.5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-004 |
| TRUE | 2011-12-23T13:17:10 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxtWKB | -12.003 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-003 |
| TRUE | 2011-12-23T13:17:10 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxZCeW | -62.7 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-002 |
| TRUE | 2011-12-23T13:17:10 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxWW7q | -30 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-001 |
| TRUE | 2011-12-23T13:17:10 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxBmTx | -1.5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-12-23T12:50:56 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxdgm6 | 26.13 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-12-23T11:57:34 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxx6U3o | -25 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-12-23T11:46:34 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxEWNE | 50 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-12-23T11:45:26 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxx7VMV | 25 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-12-23T11:44:50 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxx7VMV | 75 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-12-23T11:25:15 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxgi8m | -200 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-12-23T10:46:22 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxb2x6 | 0.02396643 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-12-23T09:45:06 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxb2x6 | 0.02160855 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-12-22T19:12:55 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxb2x6 | 0.06606165 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-12-22T16:01:41 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxb2x6 | 0.07788752 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-12-22T12:53:25 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxomNT | -3 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-12-22T12:50:43 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxZi2A | -1.5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-003 |
| TRUE | 2011-12-22T12:50:43 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxLeui | -1.5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-002 |
| TRUE | 2011-12-22T12:50:43 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxc5in | -2.15022537 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-001 |
| TRUE | 2011-12-22T12:50:43 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxunFN | -6.75 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-12-22T05:52:59 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxb2x6 | 0.30801749 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-12-21T21:44:04 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxb2x6 | 0.69777022 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-12-21T15:36:53 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxboD3 | -1.33775 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-12-21T13:17:29 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxjH4H | -3 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-12-21T12:34:09 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxMVxH | -2.4 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-005 |
| TRUE | 2011-12-21T12:34:09 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxx7Grf | -0.091542 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-004 |
| TRUE | 2011-12-21T12:34:09 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxEGHy | -6.96955 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-003 |
| TRUE | 2011-12-21T12:34:09 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxg5a7 | -1.5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-002 |
| TRUE | 2011-12-21T12:34:09 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxDLSi | -23.924 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-001 |
| TRUE | 2011-12-21T12:34:09 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxb6WV | -9 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-12-20T20:27:27 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxiUJv | 80 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-12-20T19:58:45 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxLHqU | 17.02 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-12-20T19:55:59 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxiUJv | 100 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-12-20T16:42 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxLHqU | 99.98 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-12-20T13:50:03 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxS8pm | -145 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-12-20T13:06:06 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxLHqU | 45 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-12-20T12:58:51 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxLHqU | 200 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-12-20T12:58:49 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxdmC | 200 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-12-20T12:38:40 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxS8pm | -200 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-12-20T12:02:05 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxS8pm | -160.5505 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-12-20T11:37:24 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxAJ66 | -21.1645 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-12-20T11:34:44 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxx6U3o | -1.39 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-12-20T11:26:08 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxVrbe | 45 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-12-20T11:22:47 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxx4QS3 | -5.485 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-005 |
| TRUE | 2011-12-20T11:22:47 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxWiSj | -1.5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-004 |
| TRUE | 2011-12-20T11:22:47 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxtWKB | -12 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-003 |
| TRUE | 2011-12-20T11:22:47 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxWW7q | -30 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-002 |
| TRUE | 2011-12-20T11:22:47 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxZCeW | -60.15 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-001 |
| TRUE | 2011-12-20T11:22:47 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxBmTx | -2.76 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-12-20T00:04:27 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxv55 | -50 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-12-19T23:18:19 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxS8pm | -100 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-12-19T23:17:19 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxS8pm | -200 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-12-19T22:17:49 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxS8pm | -270.99 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-12-19T12:32:31 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxVH13 | -50 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-12-19T21:18:55 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxVCNJ | 400 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-12-19T21:02:14 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxS8pm | -100 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-12-19T20:46:24 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxdgm6 | 5.2 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-12-19T20:45:18 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxdgm6 | 13 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-12-19T20:44:31 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxdgm6 | 2.79 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-12-19T17:53:57 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxS8pm | -100 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-12-19T16:27:28 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxS8pm | -127.7597001 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-12-19T16:05:23 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxb2x6 | 0.20272 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-12-19T15:02:24 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxEWNE | 50 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-12-19T14:47:43 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxva3T | 50 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-12-19T13:30:17 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxx6U3o | -100 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-12-19T11:37:31 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxS8pm | -100 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-12-19T11:27:01 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxLeui | -1.5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-002 |
| TRUE | 2011-12-19T11:27:01 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxc5in | -2.1503 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-001 |
| TRUE | 2011-12-19T11:27:01 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxunFN | -6.1725 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-12-19T10:18:11 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxae04 | 25 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-12-19T00:57:27 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxrFyJ | 12.37978006 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-12-19T00:24:37 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxS8pm | -100 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-12-18T23:36:53 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxS8pm | -60.37547499 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-12-18T20:43:55 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxiSbJ | 20.3 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-12-18T15:19:52 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxiUJv | 90 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-12-18T15:18:35 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxx4Rd | 90 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-12-18T14:22:29 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxVH13 | -90 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-12-18T14:18:17 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxS8pm | -91 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-12-18T13:29:18 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxNKz1 | 100 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-12-18T12:43:30 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxWUSZ | 20 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-12-18T12:32:02 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxLHqU | 100 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-12-18T12:21:27 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxa3Yz | -0.2 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-12-18T12:17:29 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxWUSZ | 80 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-12-18T12:09:16 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxWUSZ | 20 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-12-18T12:06:34 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxdmC | 100 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-12-18T11:33:24 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxx7Grf | -50 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-12-18T11:04:40 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxiSbJ | 8 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-12-18T10:04:26 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxx7Grf | -1.5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-008 |
| TRUE | 2011-12-18T10:04:26 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxEGHy | -5.085 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-007 |
| TRUE | 2011-12-18T10:04:26 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxg5a7 | -3 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-006 |
| TRUE | 2011-12-18T10:04:26 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxV1oy | -7.5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-005 |
| TRUE | 2011-12-18T10:04:26 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxUMd | -18 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-004 |
| TRUE | 2011-12-18T10:04:26 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxDLSi | -23.9232 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-003 |
| TRUE | 2011-12-18T10:04:26 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxb6WV | -9 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-002 |
| TRUE | 2011-12-18T10:04:26 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxZxPb | -4.2 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-001 |
| TRUE | 2011-12-18T10:04:26 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxMVxH | -2.4 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |

**Bitcoin Transactions.xls**

| Confirmed | Date | Type | Address | Amount | ID |
|---|---|---|---|---|---|
| TRUE | 2011-12-18T00:30:47 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxdgm6 | 50 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-12-18T00:29:37 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxdDmC | 100 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-12-18T00:25:04 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxdgm6 | 10 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-12-18T00:24:12 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxdgm6 | 20 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-12-18T00:19:21 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxdgm6 | 10 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-12-17T23:24:28 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxFyJ | 2.8806 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-12-17T23:08:53 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxuo45 | -35 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-12-17T20:32:59 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxEWNE | 40 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-12-17T16:56:44 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxS8pm | -89.61 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-12-17T10:10:08 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxAJ66 | -8.75 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-004 |
| TRUE | 2011-12-17T10:10:08 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxx6U3o | -2.8806 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-003 |
| TRUE | 2011-12-17T10:10:08 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxx4QS3 | -3 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-002 |
| TRUE | 2011-12-17T10:10:08 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxWiSj | -1.5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-001 |
| TRUE | 2011-12-17T10:10:08 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxtWKB | -10.902 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-12-17T11:03:44 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxZCeW | -78 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-002 |
| TRUE | 2011-12-17T11:03:44 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxWW7q | -33.345 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-001 |
| TRUE | 2011-12-17T11:03:44 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxBmTx | -3 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-12-16T21:20:53 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxaeo4 | 10 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-12-16T21:08:45 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxFyJ | 10 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-12-16T20:14:19 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxaeo4 | 9 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-12-16T19:50:07 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxVrde | 50 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-12-16T10:40:49 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxeeEsK | 10 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-12-16T16:59:44 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxiGA | 535 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-12-16T16:43:21 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxiUJv | 540 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-12-16T13:57:41 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxdgm6 | 6 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-12-16T16:04:44 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxx1JNc | -0.0055 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-12-16T15:23:15 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxS8pm | -50 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-12-16T10:38:52 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxV5wt | -290 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-12-16T10:34:44 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxLeui | -1.5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-002 |
| TRUE | 2011-12-16T10:34:44 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxc5in | -2.097 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-001 |
| TRUE | 2011-12-16T10:34:44 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxunFN | -5.415 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-12-16T05:30:01 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxx7VMV | 50 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-12-15T23:35:18 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxx2W4 | -6 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-12-15T22:49:46 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxdgm6 | 6 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-12-15T18:47:30 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxS8pm | -33 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-12-15T17:06:33 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxS8pm | -50 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-12-15T16:11:45 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxShC5 | 50 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-12-15T15:31:50 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxEWNE | 60 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-12-15T14:59:28 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxS8pm | -50 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-12-15T14:39:22 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxEWNE | 100 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-12-15T14:33:35 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxVXP | 50 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-12-15T14:03:45 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxFyJ | 12.54227192 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-12-15T14:02:59 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxiUJv | 80 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-12-15T13:54:05 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxiSbJ | 250 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-12-15T13:37:53 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxV5wt | -305 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-12-15T13:00:52 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxWW7q | -332.8725531 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-12-15T12:06:42 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxhWGU | 309.99 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-12-15T11:33:26 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxhWGU | 90 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-12-15T11:13:34 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxvCNJ | 600 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-12-15T10:40:45 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxx6U3o | -2.438 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-009 |
| TRUE | 2011-12-15T10:40:45 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxx4QS3 | -3 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-008 |
| TRUE | 2011-12-15T10:40:45 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxDLSi | -11.012 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-007 |
| TRUE | 2011-12-15T10:40:45 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxb6WV | -7.833 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-006 |
| TRUE | 2011-12-15T10:40:45 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxWiSj | -1.5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-005 |
| TRUE | 2011-12-15T10:40:45 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxtWKB | -10.5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-004 |
| TRUE | 2011-12-15T10:40:45 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxZxPb | -4.2 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-003 |
| TRUE | 2011-12-15T10:40:45 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxZCeW | -60 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-002 |
| TRUE | 2011-12-15T10:40:45 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxMVxH | -2.4 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-001 |
| TRUE | 2011-12-15T10:40:45 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxBmTx | -3 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-12-15T01:20:17 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxEk6 | 4.0517 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-12-14T20:49:06 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxiUJv | 20 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-12-14T20:29:46 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxLyZn | 100 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-12-14T14:53:12 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxWW7q | -61.6 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-12-14T14:33:48 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxfHAZ | 0.6 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-12-14T14:26:48 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxfHAZ | 48 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-12-13T21:13:16 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxFyJ | 6.15841018 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-12-13T17:22:06 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxaeo4 | 6 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-12-13T14:00:24 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxWW7q | -240 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-12-13T13:25:14 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxdgm6 | 50 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-12-13T12:06:35 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxLeui | -1.5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-002 |
| TRUE | 2011-12-13T12:06:35 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxc5in | -2.0287 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-12-13T12:06:35 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxunFN | -6 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-12-12T23:52 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxhWGU | 200 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-12-12T15:01:08 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxZCeW | -60.0005 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-12-12T14:51:43 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxfHAZ | 60 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-12-12T23:21:11 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxDLSi | -6 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-12-13T21:01 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxfHAZ | 4.75 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-12-12T11:08:43 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxb6WV | -6 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-002 |
| TRUE | 2011-12-12T11:08:43 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxZxPb | -4.2 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-001 |
| TRUE | 2011-12-12T11:08:43 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxMVxH | -2.4 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-12-12T08:47:00 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxFyJ | 1.411 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-12-11T18:14:44 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxFyJ | 0.4068948 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-12-11T16:09:34 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxx6U3o | -1.922 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-004 |
| TRUE | 2011-12-11T16:09:34 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxx4QS3 | -3 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-003 |
| TRUE | 2011-12-11T16:09:34 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxWiSj | -1.5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-002 |
| TRUE | 2011-12-11T16:09:34 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxtWKB | -9.07 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-001 |
| TRUE | 2011-12-11T16:09:34 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxBmTx | -3 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-12-11T14:46:06 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxFyJ | 12.80357003 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-12-10T12:53:33 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxh2Ej | 16.6995 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-12-10T10:39:09 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxLeui | -1.5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-002 |
| TRUE | 2011-12-10T10:39:09 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxc5in | -2.023 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-001 |
| TRUE | 2011-12-10T10:39:09 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxunFN | -6 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-12-10T10:39:38 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxFyJ | 2 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-12-09T17:42:30 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxg8G | -2.0005 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-12-09T17:09:00 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxFyJ | 6.4254541 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-12-09T13:11:40 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxZCeW | -678 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-12-09T13:00:14 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxqBrm | 290 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-12-09T12:37:32 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxb6WV | -6 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-002 |
| TRUE | 2011-12-09T12:37:32 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxZxPb | -4.2 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-001 |
| TRUE | 2011-12-09T12:37:32 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxMVxH | -2.4 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-12-09T12:15:49 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxx7VMV | 50 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-12-09T11:32:04 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxx7VMV | 100 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-12-09T11:31:59 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxhWGU | 200 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |

**Bitcoin Transactions.xls**

| Confirmed | Date | Type | Address | Amount | ID |
|---|---|---|---|---|---|
| TRUE | 2011-12-09T03:14:38 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxEk6 | 1.987 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-12-09T00:22:04 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxLUkE | -0.1342 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-12-08T19:23:36 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxNCZ5 | -200 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-12-08T15:21:20 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxWiSj | -1.5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-002 |
| TRUE | 2011-12-08T15:21:20 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxtWKB | -6 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-001 |
| TRUE | 2011-12-08T15:21:20 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxBmTx | -3.0005 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-12-08T14:46:01 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxFyJ | 7.07674002 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-12-08T14:45:49 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxWU5Z | 60 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-12-08T14:45:36 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxFyJ | 51.46538 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-12-08T14:43:13 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxWU5Z | 10 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-12-08T14:42:25 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxWU5Z | 30 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-12-08T14:38:38 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxx3aBh | 7.3 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-12-08T11:43:49 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxc5in | -1.987 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-12-08T11:08:02 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxVsN | 100 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-12-07T15:07:06 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxuFN | -5.1725 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-12-07T14:31:58 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxA1 | 3.00920704 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-12-07T13:01:17 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxLeui | -1.5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-12-07T02:05:54 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxEk6 | 3.716 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-12-06T20:30:18 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxDAew | -28.1605 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-12-06T19:55:18 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxDAew | -100 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-12-06T19:53:29 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxfHAZ | 28.17 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-12-06T16:37:20 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxS8pm | -85.6055 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-12-06T13:47:50 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxnga | -2.0005 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-12-06T13:04:50 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxb6WV | -5.794 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-002 |
| TRUE | 2011-12-06T13:04:50 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxZxPb | -4.2 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-001 |
| TRUE | 2011-12-06T13:04:50 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxMVxH | -2.4 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-12-06T11:24:07 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxS8pm | -50.00651979 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-12-06T01:39:00 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxS8pm | -72.19 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-12-06T01:33:42 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxVrde | 110.385929 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-12-05T21:51:23 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxZx6 | 79.82152416 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-12-05T12:13:48 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxaeo4 | 100 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-12-05T10:42:28 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxWiSj | -1.5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-003 |
| TRUE | 2011-12-05T10:42:28 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxtWKB | -6 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-002 |
| TRUE | 2011-12-05T10:42:28 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxZCeW | -78 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-001 |
| TRUE | 2011-12-05T10:42:28 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxBmTx | -3 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-12-04T21:27:02 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxLyZn | 100 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-12-04T13:26:08 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxnMzQ | -25.5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-12-04T12:49:53 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxuFN | -2.489 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-001 |
| TRUE | 2011-12-04T12:49:53 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxc5in | -1.858 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-12-04T11:49:21 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxgx3Z | 50 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-12-03T23:52:03 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxhvJm | -0.1 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-12-03T23:42:45 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxhvJm | -0.1 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-12-03T22:32:32 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxNs1b | -6 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-12-03T12:43:47 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxVH13 | -60 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-12-03T11:35:27 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxb6WV | -3 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-12-03T11:35:27 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxZxPb | -4.062 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-001 |
| TRUE | 2011-12-03T11:35:27 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxMVxH | -2.4 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-12-02T20:00:37 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxaeo4 | 40.00000001 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-12-02T18:00:55 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxS8pm | -80 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-12-02T16:31:07 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxS8pm | -100 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-12-02T14:16:36 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxvVH13 | -100.0005 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-12-02T14:15:15 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxWiSj | -1.5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-003 |
| TRUE | 2011-12-02T14:15:15 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxtWKB | -5.0681 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-002 |
| TRUE | 2011-12-02T14:15:15 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxZCeW | -68.84 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-001 |
| TRUE | 2011-12-02T14:15:15 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxBmTx | -3 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-12-01T21:15:40 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxaeo4 | 26.66666666 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-12-01T16:37:43 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxaFp | -32.26 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-12-01T10:29:34 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxS8pm | -63.33 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-12-01T10:07:18 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxHZG | 20 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-12-01T09:30:35 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxx7VMV | 50 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-12-01T08:43:04 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxuFN | -6.67 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-12-01T08:37:58 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxS8pm | -66.42452245 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-12-01T08:28:35 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxc5in | -1.858 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-001 |
| TRUE | 2011-12-01T08:28:35 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxunFN | -1 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-12-01T08:17:07 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxPAve | -132.6 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-12-01T07:57:55 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxz4Rd | 600 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-11-30T12:10:24 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxS8pm | -40.0005 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-11-30T12:09:58 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxb6WV | -3 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-002 |
| TRUE | 2011-11-30T12:09:58 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxZxPb | -3.6 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-001 |
| TRUE | 2011-11-30T12:09:58 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxMVxH | -2.4 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-11-30T01:23:51 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxqBrm | 50 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-11-29T14:56:24 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxWW7q | -33.0005 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-11-29T14:39:32 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxx7a5 | 3 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-11-29T14:38:27 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxZCeW | -60.0005 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-11-29T14:24:16 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxx7a5 | 90 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-11-29T14:20:54 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxBmTx | -3.0005 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-11-29T08:09:14 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxUc5h | -30 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-11-28T20:40:21 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxaeo4 | 33.33333333 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-11-28T17:36:11 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxeAFG | -7 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-11-28T11:55:07 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxEk6 | 1.804 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-11-28T08:12:39 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxUGMb | -70.0005 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-11-28T08:01:42 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxc5in | -1.804 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-11-27T10:28:23 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxb6WV | -3 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-002 |
| TRUE | 2011-11-27T10:28:23 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxZxPb | -3.6 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-001 |
| TRUE | 2011-11-27T10:28:23 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxMVxH | -2.4 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-11-26T16:14:06 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxVsN | 84.94711141 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-11-26T15:27:51 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxZCeW | -60 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-001 |
| TRUE | 2011-11-26T15:27:51 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxWW7q | -32.45 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-11-26T14:55:00 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxA1 | 70 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-11-26T15:12:33 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxx7a5 | 2 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-11-26T15:04:07 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxBmTx | -0.75 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-11-26T14:22:54 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxWiSj | -1.5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-002 |
| TRUE | 2011-11-26T14:22:54 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxtWKB | -4.5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-001 |
| TRUE | 2011-11-26T14:22:54 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxBmTx | -2.25 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-11-25T21:30:08 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxEk6 | 1.751 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-11-25T13:26:56 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxS8pm | -50 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-11-25T09:17:36 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxc5in | -1.751 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-11-24T15:30:48 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxqBrm | 50 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-11-24T13:44:11 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxWt8 | 25 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-11-24T00:40:23 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxb6WV | -3 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-11-24T00:40:23 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxZxPb | -3.6 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-001 |
| TRUE | 2011-11-24T00:40:23 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxMVxH | -2.4005 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-11-24T00:30:52 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxS8pm | -45 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |

**Bitcoin Transactions.xls**

| Confirmed | Date | Type | Address | Amount | ID |
|---|---|---|---|---|---|
| TRUE | 2011-11-23T13:03:03 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxZCeW | -60.0005 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-11-23T12:24:18 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxVsN | 100 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-11-23T09:14:05 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxWW7q | -31.057 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-11-23T09:12:36 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxWiSj | -1.5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-002 |
| TRUE | 2011-11-23T09:12:36 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxtWKB | -4.348 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-001 |
| TRUE | 2011-11-23T09:12:36 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxBmTx | -2.25 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-11-22T18:28:20 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxJEP6 | -100 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-11-22T14:41:34 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxEk6 | 1.7 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-11-22T12:28:01 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxDFDe | -0.88875567 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-11-22T11:40:16 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxVH13 | -40 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-11-22T09:15:41 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx5in | -1.7 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-11-21T21:17:01 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxVsN | 100 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-11-21T20:28:07 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxS8pm | -46 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-11-21T10:13:14 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxb6WV | -3 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-11-21T10:12:32 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxqBrm | 50 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-11-21T10:11:32 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxZxPb | -3.6 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-11-21T10:10:05 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxMVxH | -2.4 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-11-20T21:28:57 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxe16 | 45.85 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-11-20T20:04:54 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxx7VMV | 50 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-11-20T16:56:06 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxWW7q | -30.0005 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-11-20T16:46:05 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxx7VMV | 30 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-11-20T10:20:41 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxWiSj | -1.5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-11-20T10:20:02 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxtWKB | -3.0005 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-11-20T10:17:19 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxBmTx | -2.25 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-11-19T16:16:43 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxEk6 | 1.64479 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-11-19T10:39:31 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx5in | -1.64479 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-11-18T20:26:24 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxKNk | -0.62 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-11-18T09:19:13 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxb6WV | -3.0005 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-11-18T09:18:06 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxZxPb | -3.6 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-11-18T09:16:21 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxMVxH | -2.4 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-11-17T18:21:09 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxS8pm | -79 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-11-17T16:24:29 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxS8pm | -1000 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-11-17T15:57:06 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxS8pm | -100 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-11-17T15:35:17 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxS8pm | -50 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-11-17T15:19:20 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxx4Rd | 1000 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-11-17T08:14:48 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxS8pm | -200 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-11-17T08:04:11 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxWiSj | -1.5005 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-11-17T08:03:33 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxtWKB | -3 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-11-17T08:02:51 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxZCeW | -25.9097 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-11-17T08:02:12 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxWW7q | -28.6764 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-11-17T08:00:35 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxBmTx | -2.25 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-11-16T18:36:06 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxEk6 | 5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-11-16T11:58:25 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxS8pm | -200 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-11-16T11:05:45 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxVH13 | -190 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-11-16T09:00:47 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx5in | -1.5005 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-11-15T18:39:28 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxuyZn | 100 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-11-15T16:55:37 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxx5rMQ | -130.62 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-11-15T16:30:02 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxx5rMQ | -65.54 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-11-15T14:55:39 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxx4Rd | 500 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-11-15T14:37:49 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxZxPb | -2.32299 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-11-15T14:36:45 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxMVxH | -2.4 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-11-15T14:36:28 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxS8pm | -50 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-11-15T04:47:52 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxqBrm | 200 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-11-14T18:48:15 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxofw2M | -45 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-11-14T18:10:40 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxtWKB | -5.0005 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-11-14T16:59:08 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxS8pm | -50 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-11-14T15:04:28 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxx4Rd | 3 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-11-14T13:47:21 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxHZG | 70 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-11-14T12:44:16 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxtWKB | -5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-11-14T10:36:07 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxqBrm | 500 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-11-14T09:30:27 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxWiSj | -1.5005 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-11-14T09:28:33 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxtWKB | -3.0005 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-11-14T09:28:12 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxZCeW | -3 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-11-14T09:25:10 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxZCeW | -15 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-11-14T09:24:12 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxWW7q | -9 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-11-14T09:22:02 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxBmTx | -2.25 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-11-13T22:11:39 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxBBes | 56 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-11-13T16:06:01 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxEk6 | 50 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-11-13T09:18:50 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxbLh | -50 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-11-12T20:52:38 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxx3zu1 | -42 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-11-12T10:52:56 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxZxPb | -1.5005 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-11-12T10:52:13 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxMVxH | -2.4 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-11-12T10:34 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxWRFz | 50 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-11-12T22:49:43 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxi1nk | -0.0505 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-11-11T10:27:42 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxx7VMV | 50 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-11-11T10:23:10 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxJEP6 | -2.25 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-11-11T09:30:02 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxWW7q | -5.413 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-11-11T09:26:22 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxuxnFN | -0.25307 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-11-11T09:25:05 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxtWKB | -1.5005 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-11-11T09:24:02 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxZCeW | -15 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-11-11T09:17:15 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxBmTx | -2.25 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-11-11T08:24:07 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxHBkS | -100 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-10T17:07:26 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxPMS8 | -42.17 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-10T16:02:02 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxqBrm | 100 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-11-10T15:08:14 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxJEP6 | -36.37 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-11-10T14:38:33 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxtWKB | -5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-11-10T01:25:49 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxJrQg | -400 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-09T22:15:01 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxqjPjM | -0.1505 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-09T21:34:37 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxa4ns | -50 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-11-09T19:57:16 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxmMK | -2 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-11-09T19:34:04 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxtWKB | -5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-11-09T19:33:39 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxVsN | 76.70075082 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-09T17:39:15 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxucxs | -34.49 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-11-09T16:25:47 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxx7GKW | -34.37 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-09T15:53:04 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxaeY6 | -82.79 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-09T14:31:17 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxx2Eft | -15 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-09T12:49:34 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxGvRt | -20.5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-09T12:05:48 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxp7hb | -16.6 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-11T11:52:42 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxqBrm | 100 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-11-09T10:36:51 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxMVxH | -2.4 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-11-09T10:36:05 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxZxPb | -1.5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-08T21:46:09 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxaeo4 | 20 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-11-08T18:56:50 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxaeo4 | 10 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |

Bitcoin Transactions.xls

| Confirmed | Date | Type | Address | Amount | ID |
|---|---|---|---|---|---|
| TRUE | 2011-11-08T18:45:33 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxJEP6 | -30 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-11-08T18:38:27 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxXT2Y | -62.5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-11-08T18:11:31 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxG32B | -20.0005 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-11-08T16:34:09 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxQtns | -15 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-11-08T16:31:11 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxaeo4 | 10 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-11-08T16:30:44 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxaeo4 | 10 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-11-08T15:01:38 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxE1iB | 0.10058787 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-11-08T12:46:57 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxx7VMV | 50 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-11-08T11:40:06 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxjWt6 | 25 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-11-08T10:43:59 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxZCeW | -10.7694 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-11-08T10:42:47 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxWW7q | -3 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-11-08T10:41:20 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxBmTx | -1.5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-11-07T22:03:27 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxoxz4Rd | 200 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-11-07T16:08:25 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxG7Dt | -4 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-11-07T15:10:51 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxeqA | -60 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-11-07T09:17:09 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxVsN | 100 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-11-07T16:42 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxSbhU | -40 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-11-06T17:30:36 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxHZG | 50 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-11-06T10:22:46 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxMVxH | -2.4 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-11-06T10:13:59 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxS8pm | -70 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-11-06T03:00:01 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxVsN | 100 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-11-05T19:35:36 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxz4Rd | 300 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-11-05T17:07:14 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxS8pm | -90 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-11-05T12:54:10 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxqBrm | 99 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-11-05T12:06:53 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxqBrm | 1 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-11-05T11:35:58 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxS8pm | -90 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-11-05T11:34:30 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxjWt6 | 50 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-11-05T02:43:17 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxVsN | 100 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-11-04T16:10:47 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxS8pm | -30.0005 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-11-04T15:55:21 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxpxc | -3.0005 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-11-04T15:11:24 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxV6Cr | 42.17 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-03T19:25:16 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxS8pm | -80.2334059 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-11-03T19:09:58 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxNL1S | 80 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-11-01T20:24:52 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxUS9v | 0.001 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-10-30T09:50:24 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxS8pm | -5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-10-29T09:45:50 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxS8pm | -95 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-10-29T08:58:44 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxXtk | 100 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-10-29T05:12:57 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxE1iB | 0.23245155 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-26T16:05:29 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxS8pm | -5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-10-26T04:00:32 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxE1iB | 0.14107374 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-10-25T21:00:05 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxE1iB | 0.14785161 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-10-25T18:01:47 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxE1iB | 0.17662283 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-10-25T14:59:53 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxE1iB | 0.23196086 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-10-24T22:42:47 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxx7UvN | -90 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-10-24T22:01:23 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxn7d | 30 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-10-24T17:26:37 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxS8pm | -30.40935289 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-10-24T16:04:24 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxqs4r | 61.30063543 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-10-24T15:58:29 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxgD1t | -200 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-10-24T14:44:10 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxn7d | 229 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-10-23T20:15:49 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxS8pm | -25.0005 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-10-23T19:38:59 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxgCt4 | -0.08 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-10-23T19:01:28 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxE1iB | 0.18761924 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-10-23T17:23:02 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxeo4 | 25 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-10-23T12:42:32 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxaowV | -0.3605 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-10-22T18:45:12 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxS8pm | -25.0005 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-10-22T15:50:08 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxaeo4 | 10 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-10-22T14:45:45 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxaeo4 | 15 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-10-22T13:43:12 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxunFN | -0.625 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-10-19T21:37:35 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxunFN | -0.75 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-10-19T13:03:00 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxS8pm | -0.5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-10-19T10:55:08 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxS8pm | -100 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-10-19T00:35:27 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxVrde | 100 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-10-18T12:45:45 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxS8pm | -104.0005 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-10-18T12:27:13 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxYfuP | 104 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-10-18T04:04:26 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxE1iB | 0.39916601 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-10-17T09:03:43 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxE1iB | 1.2487385 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-10-16T12:11:33 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxunFN | -0.7505 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-10-16T12:04:25 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxE1iB | 0.95885206 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-10-14T15:03:11 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxPEu | -28 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-10-13T18:01:47 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxE1iB | 1.79141077 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-10-13T15:08:25 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxaeo4 | 25 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-10-13T09:04:37 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxXki5 | 0.1769883 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-10-12T16:34:12 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxXki5 | 0.32267359 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-10-12T15:46:07 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxaowV | -2.6805 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-10-12T15:45:21 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxwPEu | -98 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-12T14:47:18 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxN3R | 100 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-10-11T19:59:23 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxE1iB | 1.21554017 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-10-10T10:36:38 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxunFN | -0.75 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-09T15:48:27 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxXki5 | 0.48501328 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-08T14:17:03 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxwPEu | -64.0005 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-08T12:59:13 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxzzdE | 64 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-08T12:26:36 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxXki5 | 0.82121554 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-07T21:33:00 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxwPEu | -5.69349899 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-07T16:35:22 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxXki5 | 0.0468280 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-07T11:16:28 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxXki5 | 1.21178582 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-06T10:22:45 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxXki5 | 1.58631157 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-06T16:53:40 | Mined | | 0.16171042 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-05T13:35:12 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxXki5 | 1.53641909 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-04T13:31:08 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxwPEu | -20.2495 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-04T13:27:30 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxXki5 | 1.15044408 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-04T14:28:06 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxunFN | -0.7505 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-03T16:33:35 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxTKG | -0.29056711 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-05T14:40:12 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxXki5 | 1.51377177 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-03T15:03:53 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxoazL | -7 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-10T06:48 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxVrde | 25 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-02T15:36:44 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxXki5 | 1.77679534 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-01T22:37:38 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxwPEu | -19.99950821 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-01T16:21:48 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxpves | -1.03425 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-01T14:36:30 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxXki5 | 1.59199269 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-01T13:43:15 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxKNk | -23.7005 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-01T13:26:34 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxaeo4 | 25 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-01T13:21:54 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxunFN | -0.375 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-09-30T22:13:02 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxXki5 | 1.86872127 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |

**Bitcoin Transactions.xls**

| Confirmed | Date | Type | Address | Amount | ID |
|---|---|---|---|---|---|
| TRUE | 2011-09-30T12:58:55 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxc5oY | 1.61537263 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-09-29T18:13:21 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxtAa3 | 15 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-09-29T14:40:15 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxwPEu | -65.0005 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-09-29T14:36:11 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxx4BG | -200 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-09-29T14:32:09 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxVrde | 265 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-09-28T14:38:02 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxunFN | -0.3755 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-09-28T14:36:39 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxKNk | -13.95 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-09-27T21:21:16 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxc5oY | 2.94097692 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-09-27T07:23:02 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxc5oY | 3.03495124 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-09-26T13:22:40 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxjh4H | -5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-09-26T09:31:24 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxwPEu | -100 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-09-26T00:20:28 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxc5oY | 6.31533744 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-09-25T19:48:03 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxVrde | 70 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-09-25T11:21:25 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxc5oY | 8.04290602 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-09-25T11:00:35 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxunFN | -0.375 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-09-24T21:49:35 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxKNk | -14.6 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-09-24T14:41:51 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxNSfM | 30 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-09-24T13:59:22 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxSEbX | -0.098 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-09-24T11:23:41 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxwPEu | -90.0005 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-09-24T11:20:59 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxqTg6 | 100 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-09-23T18:12:51 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxaowV | -6.0005 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-09-23T18:04:53 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxsBrB | 10 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-09-22T21:58:15 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxwPEu | -18.9005 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-09-22T21:29:59 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxaowV | -6.0005 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-09-22T21:25:07 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxaeo4 | 25 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-09-21T10:46:37 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxwPEu | -6.35564309 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-09-21T10:33:15 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxaowV | -6.0005 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-09-21T10:23:22 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxc5oY | 8.31459187 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-09-20T18:23:26 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxc5oY | 4.04155122 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-09-19T15:02:34 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxwPEu | -200 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-09-19T14:51:32 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxVrde | 200 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-09-19T13:17:12 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxjh4H | -1.809 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-09-19T12:36:09 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxVWs1 | -10 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-09-19T12:04:58 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxaowV | -6 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-09-19T11:23:34 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxx29S5 | -1 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-09-19T10:36:48 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxjh4H | -5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-09-17T17:36:02 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxRBfz | 5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-09-17T17:28:26 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxVVfG | 5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-09-17T17:11:51 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxjh4H | -5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-09-17T17:08:15 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxaowV | -0.1905 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-09-16T14:50:27 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxBmkY | -1.0005 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-09-16T19:21:16 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxCpN | -90 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-09-15T16:57:54 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxApzk | 1 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-09-15T17:09:19 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxNHBY | 6 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-09-15T16:59:38 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxNHBY | 100 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-09-15T13:17:32 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxx3qk | -11.50328399 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-09-15T12:18:35 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxaowV | -6 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-09-14T20:48:28 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxaowV | -6 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-09-14T18:05:09 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxU2QT | 3.5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-09-14T17:01:28 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxFTKw | -0.75 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-09-14T09:18:00 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxc5oY | 11.37801845 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-09-13T20:17:32 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxc5oY | 6.8779086 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-09-13T15:28:00 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxaowV | -6 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-09-12T18:16:40 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxc5oY | 1.80550025 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-09-12T18:05:13 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxU2QT | 5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-09-12T10:49:50 | Mined | | 1.63201907 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-09-10T10:06:23 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxaowV | -0.7105 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-09-10T09:31:12 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxXki5 | 0.77033762 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-09-09T16:44:27 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxx5uLG | -9.31975028 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-09-08T23:03:08 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxaowV | -6 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-09-08T20:36:22 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxDKxD | -5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-09-08T12:27:13 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxx7iQt | 3 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-09-07T16:37:51 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxjh4H | -5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-09-07T13:30:52 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxH8jw | -0.0505 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-09-07T11:19:13 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxaowV | -6 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-09-07T00:25:07 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxc5oY | 11.86779354 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-09-06T16:58:40 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxaowV | -6 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-09-06T10:50:52 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxYSG | 4.99 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-09-06T14:03:39 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxjh4H | -5.0005 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-09-06T13:45:35 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxjh4H | -3 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-09-06T12:25:13 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxc5oY | 12.41885586 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-09-06T12:16:00 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxjh4H | -2 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-09-06T06:25:04 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxc5oY | 12.7386215 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-09-05T17:40:01 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxvh2Q | -140 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-09-05T17:24:24 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxGdkE | -1.0005 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-09-05T17:14:50 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxx7fyE | -1.0005 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-09-05T17:10:53 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxWprD | -1.0005 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-09-05T16:47:27 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxjh4H | -5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-09-05T11:24:40 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxjh4H | -2.0005 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-09-05T10:26:34 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxaowV | -6 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-09-05T10:06:18 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxaowV | -6.2 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-09-05T06:23:21 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxc5oY | 13.76191583 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-09-04T22:52:24 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxx2FEJ | 10 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-09-04T22:47:34 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxx2FEJ | 140 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-09-04T14:42:22 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxjh4H | -8.0005 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-09-04T14:10:31 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxjh4H | -5.0005 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-09-04T14:01:53 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxjh4H | -5.0005 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-09-04T13:49:50 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxjh4H | -5.0005 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-09-04T13:37:39 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxjh4H | -5.0005 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-09-04T13:26:32 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxjh4H | -2 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-09-04T11:18:27 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxWKRY | 30.00871028 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-09-04T10:54:35 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxaowV | -6 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-09-03T12:47:22 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxjh4H | -3.0005 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-09-03T11:39:23 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxC4en | -8.89 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-09-03T11:35:44 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxaowV | -6 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-09-02T16:39:55 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxnthCe | 10 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-09-02T12:45:02 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxjh4H | -5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-09-02T03:51:56 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxaowV | -6 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-09-01T09:19:32 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxc5oY | 9.36152581 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-08-31T19:34:46 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxjh4H | -5.0005 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-08-31T19:17:15 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxjh4H | -2.0005 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-08-31T18:40:56 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxDxyuB | 5.25 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-08-31T17:01:43 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxaowV | -6 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |

Bitcoin Transactions.xls

| Confirmed | Date | Type | Address | Amount | ID |
|---|---|---|---|---|---|
| TRUE | 2011-08-31T16:46:48 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxdL5Q | 8 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-08-31T13:30:24 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxJh4H | -5.0005 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-08-31T12:24:46 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxJh4H | -5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-08-31T12:20:01 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxJh4H | -2.0005 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-08-31T11:30:14 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxJh4H | -2 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-08-30T20:47:42 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxdL5Q | 5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-08-30T19:59:34 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxJh4H | -2 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-08-30T19:54:55 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxJh4H | -2.0005 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-08-30T18:58:55 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxdL5Q | 3.01 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-08-30T16:28:10 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxJh4H | -2 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-08-30T14:49:53 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxx3Wxx | -7.25 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-08-30T07:36:21 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxc5oY | 6.33388607 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-08-29T12:58:14 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxiMSX | -5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-08-29T08:18:58 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxfP9E | -6 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-08-28T09:35:35 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxtWqc | 0.16648188 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-08-27T23:35:05 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxtWqc | 0.13591739 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-08-27T22:40:35 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxXki5 | 0.67454212 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-08-27T20:34:52 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxexuD | -1 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-08-26T23:20:59 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxnhCe | 40 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-08-25T17:25:05 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxBxGZ | -33.48854511 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-08-25T09:45:32 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxXLXtb | 30.764 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-08-25T08:58:11 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxXki5 | 0.8733566 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-08-25T05:16:31 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxc5oY | 1.54 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-08-22T19:15:08 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxXki5 | 0.31120951 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-08-22T17:55:59 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxsu73 | -8.46 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-08-22T15:35:38 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxc268 | 5 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-08-22T12:32:30 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxVhWE | 3.46 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-08-22T11:45:51 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxqxYc | -13.48258734 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-08-22T00:28:28 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxXki5 | 0.68258734 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-08-22T00:08:43 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxx6Yoh | 11 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-08-21T21:42:39 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxU2QT | 1.8 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-08-21T19:53:37 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxHAG | -7.85755858 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-08-20T19:00:41 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxUVaB | 1.8 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-08-20T16:02:46 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxtWqc | 5.18190385 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-08-19T21:08:01 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxXki5 | 0.87565473 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-08-18T18:16:48 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxRwUv | -2.41776319 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-08-18T13:44:01 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxXki5 | 1.15147155 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-08-18T13:38:39 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxc5oY | 0.26629164 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-08-17T11:42:51 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxJ7p | -3.02433769 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-08-17T11:35:49 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxXki5 | 0.0243363 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-08-16T14:09:39 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxzTMu | -0.6340329 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-08-16T10:50:48 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxXki5 | 2.63403429 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-08-15T20:21:19 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxXki5 | 2 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-08-12T22:19:15 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxdaoz | -2.98332239 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-08-12T07:39:04 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxXki5 | 0.06071503 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-08-11T22:00:18 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxc5oY | 0.15 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-08-11T18:53:07 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxXki5 | 0.41543541 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-08-10T23:18:12 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxXki5 | 1.01115559 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-08-10T09:11:22 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxQxZ2 | -2.4299 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-08-09T15:14:57 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxnhCe | 2 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-08-09T11:06:31 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxXki5 | 1.08592001 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-08-09T10:04:10 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxK57y | -17.0157485 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-08-09T08:56:59 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxMDT9 | -0.8 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-08-08T02:16:27 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxx6xxx | -17.64 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-08-07T15:43:45 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxx36Md | 13 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-08-06T17:53:24 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxXki5 | 0.59728176 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-08-04T21:26:07 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxXki5 | 1.98 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-08-04T21:24:18 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxXki5 | 4.85 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-08-04T17:57:42 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxMDT9 | -0.2005 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-08-04T17:18:55 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxBEb4 | -1 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-08-03T15:06:40 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxnhCe | 10 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-08-03T09:42:50 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxnhCe | 2 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-08-03T08:59:22 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxXki5 | 0.11239309 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-08-01T18:38:34 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxuxtJ | 4.80657 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-07-27T17:22:10 | Sent to | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxW8FW | -0.01161928 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-07-26T14:08:45 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxMk3 | 0.01061928 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |
| TRUE | 2011-07-23T17:40:32 | Received with | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxnhCe | 0.001 | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-000 |