# EXHIBIT E

STATE OF   TEXAS                                    §
                                                   §
COUNTY OF MONTGOMERY                                §


## AFFIDAVIT OF THE CUSTODIAN OF BUSINESS RECORDS

Before me, the undersigned authority, personally appeared Bryan Abraham, who, being by me duly sworn, deposed as follows:

My name is Bryan Abraham.  I am of sound mind, capable of making this Affidavit, and personally acquainted with the facts herein stated:

I am the custodian of records of Woodforest National Bank ("Woodforest"). Attached hereto are records from Woodforest. These said records are kept by Woodforest in the regular course of business, and it was the regular course of business of Woodforest for an employee or representative of Woodforest, with knowledge of the act, event, condition, opinion, or diagnosis, recorded to make the record or to transmit information thereof to be included in such record; and the record was made at or near the time or reasonably soon thereafter.  The records attached hereto are the original or exact duplicates of the original.


_____
Affiant


SWORN TO AND SUBSCRIBED before me on the 12th October, 2012

_____
Notary Public, State of Texas

Notary's printed name:

Nelsy Palmero

NELSY E. PALMERO
Notary Public, State of Texas
My Commission Expires
January 10, 2014

My commission expires: 01/10/2014

WOODFOREST 000001

Cycle: 017                                              Branch: 0738

**WOODFOREST NATIONAL BANK**
**1721 NORTH CUSTER ROAD**
**MCKINNEY, TX 75070**
**1-877-YOUR-WNB**

| ACCOUNT NUMBER | ▮▮2815 |

ACCOUNT OWNER(S) NAME & ADDRESS

**TRENDON T SHAVERS   POD**
**# 1507**

DATE OPENED ___03/06/12___  PREPARED BY  BRIANNA TEKELL - WNB
INITIAL DEPOSIT $ __240.00__
☒ CASH   ☐ CHECK   ☐ _____
HOME TELEPHONE # ▮▮▮▮▮▮▮▮▮
DRIVER'S LICENSE # ▮▮▮▮5421
E-MAIL  TSHAVERS@BUSCOG.COM
EMPLOYER  BUSINESS COGNITION
BUSINESS PHONE # ▮▮▮▮▮▮▮▮
Name and address of someone who will always know your location: _____

**OWNERSHIP OF ACCOUNT - CONSUMER** (Select one by placing your initials next to account selected.)
UNIFORM SINGLE-PARTY OR MULTIPLE-PARTY ACCOUNT SELECTION FORM NOTICE: THE TYPE OF ACCOUNT YOU SELECT MAY DETERMINE HOW PROPERTY PASSES ON YOUR DEATH. YOUR WILL MAY NOT CONTROL THE DISPOSITION OF FUNDS HELD IN SOME OF THE FOLLOWING ACCOUNTS.

☐ _____ SINGLE-PARTY ACCOUNT WITHOUT "P.O.D." (Payable on Death) DESIGNATION
☒ ✓ _____ SINGLE-PARTY ACCOUNT WITH "P.O.D." (Payable on Death) DESIGNATION
☐ _____ MULTIPLE-PARTY ACCOUNT WITHOUT RIGHT OF SURVIVORSHIP
☐ _____ MULTIPLE-PARTY ACCOUNT WITH RIGHT OF SURVIVORSHIP
☐ _____ MULTIPLE-PARTY ACCOUNT WITH RIGHT OF SURVIVORSHIP AND "P.O.D." (Payable on Death) DESIGNATION
☐ _____ CONVENIENCE ACCOUNT
☐ _____ TRUST ACCOUNT (name beneficiaries below)
☐ _____ TRUST ACCOUNT SUBJECT TO SEPARATE AGREEMENT
        DATED: _____
☐ _____ OTHER _____

NAME OR NAMES OF BENEFICIARIES:

**ASHLEY SHAVERS**

Number of signatures required for withdrawal _____1
FACSIMILE SIGNATURE(S) ALLOWED?  ☐ YES  ☒ NO
Called : TeleCheck
☐ x

SIGNATURE(S) - The undersigned certifies the accuracy of the information below has provided and acknowledges receipt of a completed copy of this form. The undersigned authorizes the financial institution to verify credit and employment history and/or have a credit reporting agency prepare a credit report on the undersigned, as individuals. The undersigned also acknowledge the receipt of a copy and agree to the terms of the following agreement(s) and/or disclosure(s):

☒ Terms & Conditions  ☒ Truth in Savings  ☒ Funds Availability
☒ Electronic Fund Transfers  ☒ Privacy  ☐ Substitute Checks
☐ Common Features

(1): _____[signature]_____
       TRENDON T SHAVERS
       I.D. # ▮▮▮▮▮▮   Other ▮▮▮/82   OW

**OWNERSHIP OF ACCOUNT - BUSINESS PURPOSE**
☐ SOLE PROPRIETORSHIP  ☐ LIMITED LIABILITY COMPANY
☐ CORPORATION:  ☐ FOR PROFIT  ☐ NOT FOR PROFIT
☐ PARTNERSHIP  ☐ _____
BUSINESS:
COUNTY & STATE
OF ORGANIZATION: _____
AUTHORIZATION DATED: _____

(2): x _____
       I.D. # _____   Other _____

☒ NEW          ☐ EXISTING
TYPE OF  ☒ CHECKING      ☐ SAVINGS
ACCOUNT  ☐ MONEY MARKET  ☐ CERTIFICATE OF DEPOSIT
         ☐ NOW
ACCOUNT NAME: SECOND CHANCE CHECKING
☐ This is a Temporary account agreement.

(3): x _____
       I.D. # _____   Other _____

**BACKUP WITHHOLDING CERTIFICATIONS**
TIN: _____
☒ **TAXPAYER I.D. NUMBER** - The Taxpayer Identification Number shown above (TIN) is my correct taxpayer identification number.
☒ **BACKUP WITHHOLDING** - I am not subject to backup withholding either because I have not been notified that I am subject to backup withholding as a result of a failure to report all interest or dividends, or the Internal Revenue Service has notified me that I am no longer subject to backup withholding.
☐ **EXEMPT RECIPIENTS** - I am an exempt recipient under the Internal Revenue Service Regulations.
SIGNATURE: I certify under penalties of perjury the statements checked in this section and that I am a U.S. citizen or other U.S. person (as defined in the instructions).

x ___[signature]___    03-6-12
                          (Date)

(4): x _____
       I.D. # _____   Other _____

☐ The person(s) named below are Convenience Signers only (not owners)

x _____
       I.D. # _____   Other _____

x _____
       I.D. # _____   Other _____

Signature Card-TX
Bankers Systems TM
Wolters Kluwer Financial Services © 1992, 2009

MPSC-LAZ-TX 10/1/2009

Page 1 of 1
Date Printed: 03/06/2012

WOODFOREST 000012



**WOODFOREST**®
N A T I O N A L   B A N K

MEMBER FDIC

☎ **Account Information & Customer Service**

✉ **P.O. Box 7889 The Woodlands, TX 77387**

🌐 **Visit Us Online at www.woodforest.com**

035812-03172012-N-3-
TRENDON T SHAVERS

## Summary of Accounts

| ACCOUNT TYPE AND NUMBER | BALANCE FORWARD | TOTAL DEBITS | TOTAL CREDITS | CLOSING BALANCE |
|---|---|---|---|---|
| Second Chance Checking ▮▮▮2815 | 0.00 | 2,189.83 | 7,440.48 | 5,250.65 |

## Second Chance Checking ▮▮▮▮2815

### Deposits and Other Credits

| Date | Amount | Transactions |
|---|---|---|
| 03-06 | 240.00 | DEPOSIT |
| 03-06 | 700.00 | DEPOSIT |
| 03-08 | 0.03 | ACH-Dwolla ▮▮▮▮1,000 |
| 03-08 | 0.09 | ACH-Dwolla ▮▮▮▮1,000 |
| 03-08 | 0.16 | ACH-VERIFYBANK PAYPAL |
| 03-08 | 0.20 | ACH-VERIFYBANK PAYPAL |
| 03-09 | 3,500.00 | ACH-Dwolla DWOLLA ▮▮▮1000 |
| 03-13 | 3,000.00 | ACH-Dwolla DWOLLA ▮▮1000 |

### Withdrawals and Other Debits

| Date | Amount | Transactions |
|---|---|---|
| 03-07 | 9.00 | ACCOUNT SETUP FEE |
| 03-07 | 15.00 | DEBIT CARD SETUP FEE |
| 03-08 | 0.36 | ACH-VERIFYBANK PAYPAL |
| 03-13 | 102.50 | ATM WDL 4951 WEST EL DORAD MCKINNEY TX SHELL 000000000291979 |
| 03-13 | 2.00 | ATM WITHDRAWAL FEE |
| 03-14 | 16.23 | POS DB SHELL OIL ▮▮▮▮2403 MCKINNEY TX 00000000085955 |
| 03-14 | 344.13 | POS DB DICKS SPORTING GOODS#7 ALLEN TX 000000000254877 |
| 03-17 | 378.86 | POS DB SOU BEST BUY #▮▮▮1314 MCKINNEY TX 000000000624225 |



# Tax Season Is Here

*Receive your refund through direct deposit this year*

## It's quick, easy and secure!

For complete details regarding our products, services and related fees, please speak with a Woodforest retail banker. Woodforest National Bank is an equal opportunity employer.

**MEMBER FDIC ⌂ EQUAL HOUSING LENDER • AN EQUAL OPPORTUNITY EMPLOYER**

035812



MEMBER FDIC

## Checks Cleared

| Date | Check No | Amount |
|------|----------|--------|
| 03-16 | CHECK | 1,321.75 |

\* Denotes a break in check sequence

**1 Check(s) Paid for a Total of $ 1,321.75**

## Account Summary

| Average Balance | $4,377.58 | Minimum Balance on 03-07-12 | $916.00 |
|-----------------|-----------|------------------------------|---------|
| Average Collected Balance | $4,352.58 | | |

## Daily Closing Balance Summary

| Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|
| 03-06 | 940.00 | 03-09 | 4,416.12 | 03-16 | 5,629.51 |
| 03-07 | 916.00 | 03-13 | 7,311.62 | 03-17 | 5,250.65 |
| 03-08 | 916.12 | 03-14 | 6,951.26 | | |

EFFECTIVE APRIL 1, 2012:
INSUFFICIENT ITEM.................$32.00
OVERDRAFT ITEM....................$32.00
STOP PAYMENT......................$35.00
DEBIT MASTERCARD ANNUAL...........$-0-
OFFICIAL CHECK CLAIM..............$35.00

\*\*\*

EFFECTIVE FEBRUARY 1, 2012:
DEBIT MASTERCARD SETUP FEE........$15.00
DEBIT MASTERCARD REPLACEMENT......$10.00





Date:03/06/2012 Sequence:6675853610 Account: ███207 Amount:$350.00

Date:03/06/2012 Sequence:6675853620 Account:██████5284 Amount:$350.00

Date:03/06/2012 Sequence:6675853630 Account:██████2815 Amount:$700.00

WOODFOREST
NATIONAL BANK                                    DATE 3-16-12          CUSTOMER ID#

NON-NEGOTIABLE

I acknowledge this transaction may overdraw my account, which would result in an overdraft fee for this item, and any other
items that may post to my account for this business day.

PRINTED
NAME Brandon Shavers          SIGNATURE

AMOUNT One thousand three hundred twenty one   75/100         DOLLARS

2815          $          1321.75

⑆5420⦂0816⦂

Check Is:
73230 0330 0135+4 Pos. Date 3/16/2013
**1,321.75

BEF#: 03162012 RMA          2498

SL-7151

Date:03/16/2012 Sequence:6677852990 Account: █████2815 Amount:$1,321.75



Date:03/16/2012 Sequence:6677852990 Account:■■■■2815 Amount:$1,321.75





Date:03/16/2012 Sequence:6677853000 Account:■■■■3000 Amount:$5.00

---

**CREDIT**
**WOODFOREST**®
NATIONAL BANK

51057502
3/16/2012  5:33 PM
758 300 JHebbs1

Purchaser: Trenton Shavers
Memo:

PAY  ***ONE THOUSAND THREE HUNDRED SIXTEEN DOLLARS AND 75 CENTS**

$1,316.75

TO THE
ORDER OF  Collin County Tax Office

**CASHIER'S CHECK**

**BANK'S REGISTER COPY**
FOR BANK USE ONLY
NOT NEGOTIABLE  RETURN IF FOUND

11266710

Date:03/16/2012 Sequence:6677853010 Account:■■■■0035 Amount:$1,316.75

WOODFOREST 000017



Date:03/21/2012 Sequence:1678591680 Account: ████0035 Amount:$1,316.75





**Account Information & Customer Service**

P.O. Box 7889 The Woodlands, TX 77387

Visit Us Online at www.woodforest.com

036440-04182012-N-5-
TRENDON T SHAVERS



## Summary of Accounts

| ACCOUNT TYPE AND NUMBER | BALANCE FORWARD | TOTAL DEBITS | TOTAL CREDITS | CLOSING BALANCE |
|---|---|---|---|---|
| Second Chance Checking 2815 | 5,250.65 | 13,007.13 | 21,596.50 | 13,840.02 |

## Second Chance Checking 2815

### Deposits and Other Credits

| Date | Amount | Transactions |
|---|---|---|
| 03-19 | 3,850.00 | ACH-Dwolla DWOLLA 1000 |
| 03-22 | 3,248.25 | ACH-Dwolla DWOLLA 1000 |
| 03-27 | 3,000.00 | ACH-Dwolla DWOLLA 1000 |
| 03-30 | 3,148.50 | ACH-Dwolla DWOLLA 1000 |
| 04-10 | 3,349.75 | ACH-Dwolla DWOLLA 1000 |
| 04-18 | 5,000.00 | ACH-Dwolla DWOLLA 1000 |

### Withdrawals and Other Debits

| Date | Amount | Transactions |
|---|---|---|
| 03-19 | 18.01 | POS DB THE HOME DEPOT #6809 MCKINNEY TX 000000000082016 |
| 03-20 | 50.92 | POS DB BLUE FISH ALLEN TX 000000000052894 |
| 03-20 | 186.48 | POS DB VERIZON WRLS MYACCT VE FOLSOM CA 000000000107127 |
| 03-21 | 18.08 | POS DB WHATABURGER 1018 MCKINNEY TX 000000000139255 |
| 03-21 | 105.25 | POS DB KROGER FUEL CTR #7561 FRISCO TX 000000000143090 |
| 03-21 | 1,000.00 | ACH-TRANSFER 32A4 PAYPAL |
| 03-22 | 16.00 | POS DB TOP GOLF ALLEN F & B ALLEN TX 000000000001753 |
| 03-22 | 32.26 | POS DB ITALIAN GARDEN RESTAUR MCKINNEY TX 000000000338854 |
| 03-22 | 79.95 | POS DB AUTOANYTHING 800-874-8888 CA 000000000286797 |
| 03-24 | 7.58 | POS DB 7-ELEVEN 33688 MCKINNEY TX 000000000071619 |
| 03-24 | 93.00 | POS DB FAMILY FIRST HC #726 MC KINNEY TX 000000000027965 |
| 03-24 | 216.49 | POS DB VERIZON WIRELESS 15166 MCKINNEY TX 000000000065033 |
| 03-26 | 6.48 | POS DB ALBERTSONS #4101 MURPHY TX 000000000391070 |
| 03-26 | 49.30 | POS DB OREILLY AUTO 9198 MCKINNEY TX 000000000614404 |
| 03-26 | 362.41 | POS DB III FORKS 420 DALLAS TX 000000000144265 |
| 03-27 | 60.59 | POS DB CHILI'S 2617 MCKINNEY TX 000000000095243 |
| 03-27 | 71.82 | POS DB MAIN EVENT ENTERTAINME FRISCO TX 000000000056061 |
| 03-28 | 13.64 | POS DB MCDONALD'S F33140 FRISCO TX 000000000132785 |
| 03-28 | 22.28 | POS DB AUTOZONE #4261 MCKINNEY TX 000000000191422 |
| 03-28 | 30.00 | POS DB TOP GOLF ALLEN RECEPTI ALLEN TX 000000000097023 |
| 03-28 | 109.96 | POS DB KROGER FUEL CTR #7561 FRISCO TX 000000000188735 |
| 03-28 | 398.64 | POS DB ATT*BILL PAYMENT 800-288-2020 TX 000000000164248 |
| 03-28 | 3.95 | ACH-BILL PAY 6672 BILLMATRIX |
| 03-28 | 250.00 | ACH-BILL PAY 6671 COSERV |
| 03-29 | 12.99 | POS DB RACETRAC130 MCKINNEY TX 000000000278206 |
| 03-29 | 32.00 | POS DB TOP GOLF ALLEN F & B ALLEN TX 000000000002951 |
| 03-29 | 39.50 | POS DB TEXAS STAR PHARMACY PLANO TX 000000000044419 |
| 03-30 | 27.03 | POS DB OREILLY AUTO PARTS 391 MCKINNEY TX 000000000245103 |
| 03-30 | 73.95 | POS DB AUTOANYTHING 800-874-8888 CA 000000000278281 |
| 03-30 | 400.00 | POS DB DAVIDSON MUFFLER MCKINNEY TX 000000000101435 |

**MEMBER FDIC ⌂ EQUAL HOUSING LENDER • AN EQUAL OPPORTUNITY EMPLOYER**

036440



## Withdrawals and Other Debits (continued)

| Date | Amount | Transactions |
|------|--------|--------------|
| 03-30 | 1,335.00 | POS DB UNITED LIMO RICHARDSON TX 00000000183110 |
| 04-02 | 7.19 | POS DB KROGER #561 FRISCO TX 00000000432948 |
| 04-02 | 14.18 | POS DB TACO BELL 234800234872 MCKINNEY TX 00000000297872 |
| 04-02 | 284.73 | POS DB HOULIHANS 171 GARLAND TX 00000000173221 |
| 04-03 | 16.00 | POS DB MR GATTIS PIZZA MCKINNEY TX 00000000016194 |
| 04-03 | 232.66 | POS DB SHOGUN HIBACHI & SUSHI MCKINNEY TX 00000000115234 |
| 04-05 | 24.17 | POS DB KROGER #0488 MCKINNEY TX 00000000155918 |
| 04-07 | 25.00 | POS DB TOP GOLF ALLEN RECEPTI ALLEN TX 00000000098383 |
| 04-07 | 31.07 | POS DB CAVALLI PIZZA QPS MCKINNEY TX 00000000432885 |
| 04-07 | 53.52 | POS DB DFW VAPOR, INC LEWISVILLE TX 00000000215714 |
| 04-07 | 102.50 | POS DB SURCHARGE/MSB 800-688- AUSTIN TX 00000000079971 |
| 04-07 | 110.86 | POS DB KROGER FUEL CTR #7561 FRISCO TX 00000000250493 |
| 04-07 | 120.08 | POS DB RED LOBSTER US00063081 PLANO TX 00000000141914 |
| 04-09 | 18.25 | POS DB POS- TOP GOLF ALLEN F & B ALLE |
| 04-09 | 18.39 | POS DB SPORTS AUTHORI00002055 MCKINNEY TX 00000000483014 |
| 04-09 | 32.45 | POS DB AUTOZONE #4260 MCKINNEY TX 00000000078248 |
| 04-09 | 32.51 | POS DB POS- TOP GOLF ALLEN F & B ALLE |
| 04-09 | 43.54 | POS DB ROSA'S CAFE #36 FRISCO TX 00000000372887 |
| 04-09 | 319.32 | POS DB SPORTS AUTHORI00002055 MCKINNEY TX 00000000482931 |
| 04-10 | 7.97 | POS DB MARKET STREET #561 MCKINNEY TX 00000000214964 |
| 04-10 | 66.70 | POS DB TAYLOR VENTURES ████████3700 TX 00000000083684 |
| 04-10 | 1,613.65 | ACH-TRANSFER ████████TNXW PAYPAL |
| 04-11 | 373.92 | POS DB TWO WHEEL JUNKIES LLC LAS VEGAS NV 00000000019667 |
| 04-12 | 45.00 | POS DB THE WAVE WASH V MCKINNEY TX 00000000168540 |
| 04-12 | 114.00 | POS DB ALLEN SURGICAL ASSOCIA ALLEN TX 00000000164346 |
| 04-13 | 14.71 | POS DB KROGER #561 FRISCO TX 00000000392829 |
| 04-13 | 44.93 | POS DB WINGSTOP MCKINNEY TX 00000000099246 |
| 04-14 | 5.14 | POS DB STARBUCKS ████████0883 MCKINNEY TX 00000000299989 |
| 04-14 | 12.97 | POS DB OREILLY AUTO 00039198 MCKINNEY TX 00000000295129 |
| 04-14 | 24.87 | POS DB RACETRAC130 00001305 MCKINNEY TX 00000000065848 |
| 04-14 | 111.72 | POS DB BUCA DI BEPPO-DALLAS-F FRISCO TX 00000000441324 |
| 04-14 | 350.00 | POS DB DAVIDSON MUFFLER MCKINNEY TX 00000000093682 |
| 04-16 | 16.23 | POS DB KROGER #561 FRISCO TX 00000000309902 |
| 04-16 | 16.52 | POS DB KROGER #561 FRISCO TX 00000000640622 |
| 04-16 | 36.32 | POS DB CHICKEN EXPRESS FRISCO TX 00000000386201 |
| 04-17 | 93.80 | POS DB KROGER FUEL CTR #7561 FRISCO TX 00000000295139 |
| 04-17 | 137.13 | POS DB TRUE SPIRITS CARROLLTON TX 00000000201358 |
| 04-17 | 173.43 | POS DB PAPA LOPEZ MEXICAN C ALLEN TX 00000000063263 |
| 04-18 | 202.19 | POS DB VZWRLSS*BILL PAY VE FOLSOM CA 00000000021536 |
| 04-18 | 7.95 | MAINTENANCE FEE          SVC CH* |

## Checks Cleared

| Date | Check No | Amount | Date | Check No | Amount | |
|------|----------|--------|------|----------|--------|---|
| 03-19 | 0803 | 1,000.00 | 04-05 | 0804 | 1,928.00 | |

\* Denotes a break in check sequence          **2 Check(s) Paid for a Total of $ 2,928.00**

## Account Summary





| | | | |
|---|---|---|---|
| Average Balance | $10,083.58 | Minimum Balance on 03-18-12 | $5,250.65 |
| Average Collected Balance | $10,083.58 | | |

036440



MEMBER FDIC

## Daily Closing Balance Summary

| Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|
| 03-18 | 5,250.65 | 03-28 | 11,145.81 | 04-10 | 10,620.85 |
| 03-19 | 8,082.64 | 03-29 | 11,061.32 | 04-11 | 10,246.93 |
| 03-20 | 7,845.24 | 03-30 | 12,373.84 | 04-12 | 10,087.93 |
| 03-21 | 6,721.91 | 04-02 | 12,067.74 | 04-13 | 10,028.29 |
| 03-22 | 9,841.95 | 04-03 | 11,819.08 | 04-14 | 9,523.59 |
| 03-24 | 9,524.88 | 04-05 | 9,866.91 | 04-16 | 9,454.52 |
| 03-26 | 9,106.69 | 04-07 | 9,423.88 | 04-17 | 9,050.16 |
| 03-27 | 11,974.28 | 04-09 | 8,959.42 | 04-18 | 13,840.02 |

**In Case Of Errors Or Questions About Your Electronic Transfers**

Telephone us at **877-968-7962** or write us at the address on the front of this statement as soon as possible, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you **no later than** 60 days after we sent you the FIRST statement on which the error or problem appeared.

- Tell us your name and account number.
- Describe the error transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
- Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you have use of the money during the time it takes us to complete our investigation.

**Billing Rights Summary**
**In Case Of Errors Or Questions About Your Revolving Credit**

If you think your bill is wrong, or if you need more information about a transaction on your bill, write us [on a separate sheet of paper] at Woodforest National Bank, ATTN: Loan Dept., P.O. Box 7889, The Woodlands, TX 77387-7889. We must hear from you **no later than** 60 days after we sent you the first bill on which the error or problem appeared. You can telephone us, but doing so will not preserve your rights. In your letter, please give us the following information:

- Tell us your name and account number.
- Tell us the dollar amount of the suspected error.
- Describe the error and explain, if you can, why you believe there is an error. If you need more information, describe the item you are unsure about.

You do not have to pay the amount in question while we are investigating, but you are still obligated to pay the parts of the bill that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.

**In Case Of Errors Or Questions About Your Statement**

Please examine this statement upon receipt and report any differences in writing to the bank. If no differences are reported in writing within 15 days, the account will be considered correct.

Please notify us in writing of your change of address.



**ACCOUNT RECONCILIATION**
THIS IS PROVIDED TO HELP YOU BALANCE YOUR STATEMENT.






Date:03/19/2012 Sequence:1677124240 Account: ████ 2815 Amount:$1,000.00




Date:04/05/2012 Sequence:1685154240 Account: ████ 2815 Amount:$1,928.00



 **Account Information & Customer Service**

 P.O. Box 7889 The Woodlands, TX 77387

 Visit Us Online at www.woodforest.com

037130-05172012-N-3-
TRENDON T SHAVERS



## Summary of Accounts

| ACCOUNT TYPE AND NUMBER | BALANCE FORWARD | TOTAL DEBITS | TOTAL CREDITS | CLOSING BALANCE |
|---|---|---|---|---|
| Second Chance Checking ▆▆2815 | 13,840.02 | 30,319.68 | 24,400.70 | 7,921.04 |

## Second Chance Checking ▆▆2815

### Deposits and Other Credits

| Date | Amount | Transactions |
|---|---|---|
| 04-20 | 5,000.00 | ACH-Dwolla DWOLL▆▆1000 |
| 04-21 | 1,600.00 | DEPOSIT |
| 04-24 | 5,000.00 | ACH-Dwolla DWOLLA ▆1000 |
| 04-30 | 4,000.00 | ACH-Dwolla DWOLLA ▆1000 |
| 05-02 | 4,000.00 | ACH-Dwolla DWOLLA ▆1000 |
| 05-10 | 800.00 | ACH-Dwolla DWOLLA ▆1000 |
| 05-11 | 0.34 | ACH-Auth Crdt JPMorgan Chase |
| 05-11 | 0.36 | ACH-Auth Crdt JPMorgan Chase |
| 05-17 | 4,000.00 | ACH-Dwolla DWOLLA ▆1000 |

### Withdrawals and Other Debits

| Date | Amount | Transactions |
|---|---|---|
| 04-19 | 41.44 | POS DB BAKERS DRIVE IN MCKINNEY TX 000000000036405 |
| 04-19 | 91.60 | POS DB MOTION RESOURCES LLC HOUSTON TX 000000000002626 |
| 04-20 | 400.00 | POS DB AUTOS OF DALLAS ADDISON TX 000000000280220 |
| 04-21 | 32.00 | OVERDRAFT FEE |
| 04-23 | 13.37 | POS DB HOONAM DONUTS MCKINNEY TX 000000000009917 |
| 04-24 | 176.98 | POS DB PLANO R/C HOBBIES PLANO TX 000000000397453 |
| 04-25 | 48.94 | POS DB SHELL OIL ▆▆2403 MCKINNEY TX 000000000054883 |
| 04-25 | 52.98 | POS DB KROGER FRISCA TX 000000000195320 |
| 04-26 | 98.15 | POS DB SHOGUN HIBACHI & SUSHI MCKINNEY TX 000000000099629 |
| 04-26 | 3.95 | ACH-BILL PAY ▆▆0842 BILLMATRIX |
| 04-26 | 249.00 | ACH-BILL PAY ▆▆0841 COSERV |
| 04-26 | 1,608.67 | ACH-TRANSFER ▆▆▆GUXN PAYPAL |
| 04-27 | 13.28 | POS DB WHATABURGER 1018 MCKINNEY TX 000000000151433 |
| 04-27 | 61.97 | POS DB AUTOGEEK NET 800-8693011 FL 000000000207652 |
| 04-28 | 4.87 | POS DB KROGER #561 FRISCO TX 000000000247215 |
| 04-28 | 20.19 | POS DB KROGER #561 FRISCO TX 000000000246865 |
| 04-28 | 30.06 | POS DB OREILLY AUTO PARTS 391 MCKINNEY TX 000000000433007 |
| 04-30 | 22.71 | POS DB KROGER #561 FRISCO TX 000000000272002 |
| 04-30 | 58.50 | POS DB FAMILY FIRST HC #726 MC KINNEY TX 000000000046664 |
| 04-30 | 58.94 | POS DB OREILLY AUTO 00039198 MCKINNEY TX 000000000495132 |
| 04-30 | 130.54 | POS DB LOWES #02878* MCKINNEY TX 000000000490740 |
| 05-01 | 8.29 | POS DB ON THE BORDER MCKINNEY TX 000000000338347 |
| 05-01 | 75.21 | POS DB ON THE BORDER MCKINNEY TX 000000000335376 |
| 05-02 | 5.89 | POS DB CHICK-FIL-A # 00722 MCKINNEY TX 000000000015816 |
| 05-02 | 110.93 | POS DB KROGER FUEL CTR #7561 FRISCO TX 000000000200091 |
| 05-03 | 34.07 | POS DB II BROTHERS GRILL AN PLANO TX 000000000053264 |
| 05-03 | 41.54 | POS DB OREILLY AUTO PARTS 391 MCKINNEY TX 000000000504144 |

**MEMBER FDIC ⌂ EQUAL HOUSING LENDER • AN EQUAL OPPORTUNITY EMPLOYER**

037130



## Withdrawals and Other Debits (continued)

| Date | Amount | Transactions |
|------|--------|--------------|
| 05-03 | 169.64 | POS DB AUTOGEEK NET 800-8693011 FL 000000000167468 |
| 05-04 | 54.87 | POS DB SHELL OIL ████ 2403 MCKINNEY TX 000000000094224 |
| 05-04 | 79.00 | POS DB AutoZone 1506 MCKINNEY TX 000000000517358 |
| 05-04 | 116.65 | POS DB AutoZone 4260 MCKINNEY TX 000000000551967 |
| 05-04 | 118.66 | POS DB MOTION RESOURCES LLC HOUSTON TX 000000000025654 |
| 05-05 | 52.72 | POS DB ROSA'S CAFE #36 FRISCO TX 000000000001702 |
| 05-05 | 62.80 | POS DB TOP GOLF ALLEN F & B ALLEN TX 000000000001702 |
| 05-05 | 82.50 | ATM WDL 7900 W. ELDORADO PKWY MCKINNEY TX CT VCOM 000000000387952 |
| 05-05 | 2.00 | ATM WITHDRAWAL FEE |
| 05-06 | 57.51 | POS DB SOU THE HOME DEPOT 161848 MCKINNEY TX 000000000149445 |
| 05-07 | 14.04 | POS DB HOONAM DONUTS MCKINNEY TX 000000000187102 |
| 05-07 | 25.44 | POS DB ROSA'S CAFE #36 FRISCO TX 000000000187102 |
| 05-07 | 37.00 | POS DB IPIC THEATERS FAIRVIEW 972-549-4200 TX 000000000283464 |
| 05-07 | 95.21 | POS DB IPIC THEATERS FAIRVIEW FAIRVIEW TX 000000000389264 |
| 05-07 | 471.66 | POS DB MCKINNEY TIRE 00002261 MC KINNEY TX 000000000047301 |
| 05-08 | 109.88 | POS DB SAVEONLENS.COM 888-208-7013 WA 000000000143062 |
| 05-08 | 381.84 | POS DB CLASSIC BMW PLANO TX 000000000162283 |
| 05-09 | 16.23 | POS DB KROGER #561 FRISCO TX 000000000262108 |
| 05-09 | 36.23 | POS DB SHELL Service Station MCKINNEY TX 000000000429399 |
| 05-10 | 17.72 | POS DB SONIC DRIVE IN #5163 MCKINNEY TX 000000000380590 |
| 05-11 | 10.28 | POS DB STARBUCKS ████ 0883 MCKINNEY TX 000000000169549 |
| 05-11 | 40.34 | POS DB SHELL OIL ████ 2403 MCKINNEY TX 000000000045358 |
| 05-11 | 43.86 | POS DB SOU THE HOME DEPOT 760561 MCKINNEY TX 000000000374712 |
| 05-11 | 102.50 | POS DB SURCHARGE/MSB 800-688- AUSTIN TX 000000000165123 |
| 05-11 | 0.70 | ACH-Auth Debit JPMorgan Chase |
| 05-13 | 184.57 | POS DB MACY'S 667 FRISCO TX 000000000018919 |
| 05-14 | 14.20 | POS DB HOONAM DONUTS MCKINNEY TX 000000000008555 |
| 05-14 | 29.30 | POS DB WM SUPERCENTER#5211 MCKINNEY TX 000000000366648 |
| 05-14 | 38.36 | POS DB TOP GOLF ALLEN F & B ALLEN TX 000000000045500 |
| 05-14 | 54.23 | POS DB KROGER #561 FRISCO TX 000000000622564 |
| 05-14 | 107.27 | POS DB CANTINA LAREDO 301 FRISCO TX 000000000276382 |
| 05-14 | 117.20 | POS DB KROGER #561 FRISCO TX 000000000459273 |
| 05-14 | 1,622.16 | ACH-TRANSFER ████ 5V9LTMPU PAYPAL |
| 05-15 | 67.83 | POS DB PAPA LOPEZ MEXICAN C ALLEN TX 000000000047322 |
| 05-16 | 25.41 | POS DB AutoZone 4261 MCKINNEY TX 000000000222113 |
| 05-16 | 40.71 | POS DB SHELL OIL ████ 2403 MCKINNEY TX 000000000048028 |
| 05-16 | 69.32 | POS DB SOU THE HOME DEPOT 661321 MCKINNEY TX 000000000406141 |
| 05-17 | 15.70 | POS DB CLASSIC BMW PLANO TX 000000000027626 |
| 05-17 | 60.17 | POS DB KROGER FRISCA TX 000000000413465 |
| 05-17 | 7.95 | MAINTENANCE FEE        SVC CH* |

| | Total for This Statement | Total for This Year |
|------|--------|--------|
| Total Overdraft Fees | $32.00 | $32.00 |
| Total Insufficient Items Fees | $0.00 | $0.00 |

## Checks Cleared

| Date | Check No | Amount | Date | Check No | Amount | Date | Check No | Amount |
|------|----------|--------|------|----------|--------|------|----------|--------|
| 04-20 | CHECK | 17,693.95 | 04-21 | 0802 | 2,000.00 | 05-08 | 0808* | 1,878.00 |
| 05-09 | CHECK | 500.00 | 04-24 | 0805* | 100.00 | | | |

* Denotes a break in check sequence

**5 Check(s) Paid for a Total of $ 22,171.95**

## Account Summary

| | | | |
|------|------|------|------|
| Average Balance | $5,638.44 | Minimum Balance on 04-23-12 | $167.66 |
| Average Collected Balance | $5,493.61 | | |

037130



## Daily Closing Balance Summary

| Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|
| 04-19 | 13,706.98 | 04-30 | 6,427.93 | 05-09 | 5,790.12 |
| 04-20 | 613.03 | 05-01 | 6,344.43 | 05-10 | 6,572.40 |
| 04-21 | 181.03 | 05-02 | 10,227.61 | 05-11 | 6,375.42 |
| 04-23 | 167.66 | 05-03 | 9,982.36 | 05-13 | 6,190.85 |
| 04-24 | 4,890.68 | 05-04 | 9,613.18 | 05-14 | 4,208.13 |
| 04-25 | 4,788.76 | 05-05 | 9,413.16 | 05-15 | 4,140.30 |
| 04-26 | 2,828.99 | 05-06 | 9,355.65 | 05-16 | 4,004.86 |
| 04-27 | 2,753.74 | 05-07 | 8,712.30 | 05-17 | 7,921.04 |
| 04-28 | 2,698.62 | 05-08 | 6,342.58 | | |

**In Case Of Errors Or Questions About Your Electronic Transfers**

Telephone us at **877-968-7962** or write us at the address on the front of this statement as soon as possible, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you **no later than** 60 days after we sent you the FIRST statement on which the error or problem appeared.

- Tell us your name and account number.
- Describe the error transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
- Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

**Billing Rights Summary**
**In Case Of Errors Or Questions About Your Revolving Credit**

If you think your bill is wrong, or if you need more information about a transaction on your bill, write us [on a separate sheet of paper] at Woodforest National Bank, ATTN: Loan Dept., P.O. Box 7889, The Woodlands, TX 77387-7889.  We must hear from you **no later than** 60 days after we sent you the first bill on which the error or problem appeared. You can telephone us, but doing so will not preserve your rights. In your letter, please give us the following information:

- Tell us your name and account number.
- Tell us the dollar amount of the suspected error.
- Describe the error and explain, if you can, why you believe there is an error. If you need more information, describe the item you are unsure about.

You do not have to pay the amount in question while we are investigating, but you are still obligated to pay the parts of the bill that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.

**In Case Of Errors Or Questions About Your Statement**

Please examine this statement upon receipt and report any differences in writing to the bank. If no differences are reported in writing within 15 days, the account will be considered correct.

Please notify us in writing of your change of address.



**ACCOUNT RECONCILIATION**
THIS IS PROVIDED TO HELP YOU BALANCE YOUR STATEMENT.

↑ SHOULD AGREE WITH YOUR CHECKBOOK BALANCE ↑



 

Date:04/21/2012 Sequence:6685639240 Account:▉▉▉2203 Amount:$600.00

 

Date:04/21/2012 Sequence:6685639250 Account:▉▉▉2192 Amount:$1,000.00

 

Date:04/21/2012 Sequence:6685639260 Account:▉▉▉2815 Amount:$1,600.00

WOODFOREST 000026





Date:04/20/2012 Sequence:1692032090 Account: ████2815 Amount:$2,000.00





Date:04/20/2012 Sequence:6685458620 Account: ████2815 Amount:$17,693.95





Date:05/08/2012 Sequence:1699227900 Account: ████2815 Amount:$1,878.00





Date:05/09/2012 Sequence:1699781650 Account: ████2815 Amount:$500.00

WOODFOREST 000027





Date:04/20/2012 Sequence:6685458620 Account:█████2815 Amount:$17,693.95





Date:04/20/2012 Sequence:6685458630 Account:████0035 Amount:$17,693.95

WOODFOREST 000028



THIS DOCUMENT HAS A COLORED BACKGROUND AND MICROPRINTING IN SIGNATURE LINE

CK09   4/11

**NOTICE TO CUSTOMERS**
An indemnity Agreement will be required before this check will be replaced or refunded after 90 days of the purchase date in the event it is lost, misplaced, or stolen

**WOODFOREST** ®
N A T I O N A L   B A N K
Member FDIC
P.O. Box 7889
The Woodlands, TX 77387-7889
(877) 968-7882

51078271
4/20/2012  3:51 PM
738 201 RWebb

Purchaser:  Trendon Shavers
Memo:

PAY   ***SEVENTEEN THOUSAND SIX HUNDRED NINETY THREE DOLLARS AND 95 CENTS***

TO THE
ORDER OF   Autos Of Dallas

TWO SIGNATURES REQUIRED   *$17,693.95*

Eric STERLING
Gayla Puryear

**CASHIER'S CHECK**   VOID AFTER 90 DAYS
NOT VALID OVER $17,693.95

⑆005107827⑆   ⑆113008465⑆   ⑈0035⑆

Date:04/23/2012 Sequence:1692205250 Account:░0035 Amount:$17,693.95



11266526

JPMorgan Chase Bank ▓▓▓0545

X
ENDORSE HERE
FOR DEPOSIT ONLY
Autos of Dallas
ACCT ▓6502

DO NOT WRITE, STAMP OR SIGN BELOW THIS LINE
RESERVED FOR FINANCIAL INSTITUTION USE



**WOODFOREST®**
NATIONAL BANK

Page 1 of 4
Statement Period: May 18 - June 18, 2012

Account Information & Customer Service

P.O. Box 7889 The Woodlands, TX 77387

Visit Us Online at www.woodforest.com

037672-06182012-N-4-
TRENDON T SHAVERS



## Summary of Accounts

| ACCOUNT TYPE AND NUMBER | BALANCE FORWARD | TOTAL DEBITS | TOTAL CREDITS | CLOSING BALANCE |
|---|---|---|---|---|
| Second Chance Checking ▓▓2815 | 7,921.04 | 35,225.08 | 39,000.00 | 11,695.96 |

## Second Chance Checking ▓▓2815

### Deposits and Other Credits

| Date | Amount | Transactions | |
|---|---|---|---|
| 05-31 | 4,500.00 | ACH-Dwolla DWOLLA▓▓1000 | |
| 06-04 | 25,000.00 | TRF ▓▓3800 INCOMING | WIRE CR |
| 06-05 | 7,000.00 | TRF ▓▓2601 INCOMING | WIRE CR |
| 06-11 | 2,500.00 | ACH-Dwolla DWOLLA▓▓1000 | |

### Withdrawals and Other Debits

| Date | Amount | Transactions |
|---|---|---|
| 05-18 | 16.39 | POS DB ROSA'S CAFE #36 FRISCO TX 000000000055902 |
| 05-19 | 15.63 | POS DB HOONAM DONUTS MCKINNEY TX 000000000012785 |
| 05-19 | 24.13 | POS DB WAL-MART #5311 MCKINNEY (NW TX 000000000454635 |
| 05-19 | 25.00 | POS DB THE WAVE WASH V MCKINNEY TX 000000000312879 |
| 05-19 | 97.01 | POS DB MOTION RESOURCES LLC HOUSTON TX 000000000024954 |
| 05-21 | 9.41 | POS DB CHICKEN EXPRESS FRISCO TX 000000000397857 |
| 05-21 | 33.04 | POS DB FUDDRUCKERS # 665 - MC MCKINNEY TX 000000000254526 |
| 05-21 | 82.00 | POS DB HOLY GRAIL PUB ,TH PLANO TX 000000000153044 |
| 05-21 | 188.33 | POS DB HOLY GRAIL PUB ,TH PLANO TX 000000000146432 |
| 05-22 | 1.94 | POS DB WENDYS #10650 Q25 MCKINNEY TX 000000000100480 |
| 05-22 | 129.15 | POS DB KROGER FRISCA TX 000000000360896 |
| 05-23 | 50.72 | POS DB GOTPRINT.COM 818-252-3000 CA 000000000283226 |
| 05-23 | 55.18 | POS DB AutoZone 4260 MCKINNEY TX 000000000390936 |
| 05-23 | 74.00 | POS DB IPIC THEATERS FAIRVIEW 972-549-4200 TX 000000000127207 |
| 05-23 | 81.55 | POS DB AUTOGEEK NET 800-8693011 FL 000000000159484 |
| 05-23 | 186.54 | POS DB VZWRLSS*BILL PAY VE FOLSOM CA 000000000066043 |
| 05-23 | 202.50 | ATM WDL 4951 WEST EL DORAD MCKINNEY TX SHELL 000000000386324 |
| 05-23 | 2.00 | ATM WITHDRAWAL FEE |
| 05-24 | 13.67 | POS DB HOONAM DONUTS MCKINNEY TX 000000000010557 |
| 05-24 | 22.00 | POS DB IPIC THEATERS FAIRVIEW TX 000000000079681 |
| 05-24 | 91.18 | POS DB PAPA LOPEZ MEXICAN C ALLEN TX 000000000053018 |
| 05-24 | 113.37 | POS DB IPIC THEATERS FAIRVIEW TX 000000000091250 |
| 05-25 | 2.00 | POS DB KIMZEY WASH LLC MCKINNEY TX 000000000022910 |
| 05-25 | 38.40 | POS DB OREILLY AUTO 00039198 MCKINNEY TX 000000000298364 |
| 05-25 | 53.22 | POS DB SHELL OIL ▓▓2403 MCKINNEY TX 000000000022292 |
| 05-25 | 96.08 | POS DB KROGER #561 FRISCO TX 000000000216792 |
| 05-25 | 111.60 | POS DB KROGER FUEL CTR #7561 FRISCO TX 000000000302589 |
| 05-26 | 11.90 | POS DB LITTLE CAESARS 1365 00 MCKINNEY TX 000000000422654 |
| 05-26 | 16.16 | POS DB WHATABURGER 1018 MCKINNEY TX 000000000177893 |
| 05-26 | 23.79 | POS DB OREILLY AUTO 00039198 MCKINNEY TX 000000000299911 |
| 05-26 | 47.94 | POS DB LITTLE CAESARS 1365 00 MCKINNEY TX 000000000422545 |
| 05-26 | 392.47 | POS DB ATT*BILL PAYMENT 800-288-2020 TX 000000000170477 |

**MEMBER FDIC ⌂ EQUAL HOUSING LENDER • AN EQUAL OPPORTUNITY EMPLOYER**

037672



## Withdrawals and Other Debits (continued)

| Date | Amount | Transactions |
|------|--------|--------------|
| 05-28 | 9.40 | POS DB SONIC DRIVE IN #5163 MCKINNEY TX 000000000475296 |
| 05-28 | 29.76 | POS DB GOODY GOODY LIQUOR #25 ANNA TX 000000000305682 |
| 05-28 | 36.39 | POS DB WM SUPERCENTER#5211 MCKINNEY TX 000000000340435 |
| 05-28 | 47.37 | POS DB ROSA'S CAFE #36 FRISCO TX 000000000265018 |
| 05-28 | 49.18 | POS DB STEIN MART #314 MCKINNEY TX 000000000326337 |
| 05-28 | 300.00 | POS DB POS- CRE CREDIT SERVICES PLAN |
| 05-29 | 161.33 | POS DB LA DUNI LATIN KITCHEN FAIRVIEW TX 000000000090230 |
| 05-30 | 24.62 | POS DB MARKET STREET #561 MCKINNEY TX 000000000149730 |
| 05-30 | 168.95 | POS DB MOTION RESOURCES LLC HOUSTON TX 000000000039761 |
| 05-30 | 3.95 | ACH-BILL PAY ░░░░8512 BILLMATRIX |
| 05-30 | 97.24 | ACH-INTERNET ░░░░6540 FPB CR CARD |
| 05-30 | 221.00 | ACH-BILL PAY ░░░░8511 COSERV |
| 05-31 | 27.24 | POS DB KROGER #561 FRISCO TX 000000000204745 |
| 06-01 | 1.49 | POS DB KROGER #561 FRISCO TX 000000000283737 |
| 06-01 | 79.08 | POS DB TOP GOLF ALLEN F & B ALLEN TX 000000000002933 |
| 06-01 | 150.00 | POS DB 380 WEST ANIMAL HOSPITAL MCKINNEY TX 000000000512166 |
| 06-01 | 221.88 | POS DB JOURNEYS #1107 FRISCO TX 000000000414436 |
| 06-01 | 640.81 | POS DB BOB TOMES FORD- LI MCKINNEY TX 000000000271711 |
| 06-02 | 93.88 | POS DB 380 WEST ANIMAL HOSPITAL MCKINNEY TX 000000000571514 |
| 06-02 | 114.00 | POS DB DAVE & BUSTERS #29 FRISCO TX 000000000105506 |
| 06-04 | 18.16 | POS DB CHICK-FIL-A #01951 MCKINNEY TX 000000000123945 |
| 06-04 | 33.47 | POS DB CHICKEN EXPRESS FRISCO TX 000000000602753 |
| 06-04 | 1,924.98 | POS DB KROGER FRISCA TX 000000000735429 |
| 06-04 | 10.00 | TRF ░░░░8801 WIRE TRANS  FEE |
| 06-05 | 17.98 | POS DB KROGER #561 FRISCO TX 000000000138445 |
| 06-05 | 33.53 | POS DB MARKET STREET #561 MCKINNEY TX 000000000257351 |
| 06-05 | 65.98 | POS DB KROGER #561 FRISCO TX 000000000169843 |
| 06-05 | 10.00 | TRF ░░░░8602 WIRE TRANS  FEE |
| 06-06 | 5.24 | POS DB KROGER #561 FRISCO TX 000000000166183 |
| 06-06 | 24.59 | POS DB ROSA'S CAFE #36 FRISCO TX 000000000105108 |
| 06-07 | 102.50 | POS DB SURCHARGE/MSB 800-688- AUSTIN TX 000000000071890 |
| 06-07 | 149.18 | POS DB SHOGUN HIBACHI & SUSHI MCKINNEY TX 000000000092338 |
| 06-08 | 16.30 | POS DB DUNKIN #349911 Q35 MCKINNEY TX 000000000164076 |
| 06-08 | 68.00 | POS DB DR COLORCHIP CORP 561-8456122 FL 000000000193223 |
| 06-11 | 16.50 | POS DB CINEMARK THEATRES 3QPS ALLEN TX 000000000571788 |
| 06-11 | 20.00 | POS DB IPIC THEATERS FAIRVIEW FAIRVIEW TX 000000000132122 |
| 06-11 | 30.50 | POS DB CINEMARK THEATRES 3QPS ALLEN TX 000000000569941 |
| 06-11 | 35.20 | POS DB KROGER #561 FRISCO TX 000000000358664 |
| 06-11 | 36.23 | POS DB LPT #751 MCKINNEY TX 000000000047160 |
| 06-11 | 37.28 | POS DB OREILLY AUTO PARTS 391 MCKINNEY TX 000000000518896 |
| 06-11 | 50.00 | POS DB IPIC THEATERS FAIRVIEW FAIRVIEW TX 000000000122377 |
| 06-11 | 74.00 | POS DB IPIC THEATERS FAIRVIEW 972-549-4200 TX 000000000050922 |
| 06-11 | 92.99 | POS DB POS- TOP GOLF ALLEN F & B ALLE |
| 06-11 | 98.85 | POS DB KROGER FUEL CTR #7561 FRISCO TX 000000000251690 |
| 06-11 | 117.45 | POS DB JBS EXPRESS 972-562-7676 TX 000000000265002 |
| 06-11 | 205.65 | POS DB WALMART.COM ░░░░6546 AR 000000000452410 |
| 06-11 | 226.05 | POS DB LA DUNI LATIN KITCHEN FAIRVIEW TX 000000000116987 |
| 06-12 | 60.94 | POS DB DFW VAPOR, INC LEWISVILLE TX 000000000183244 |
| 06-12 | 61.07 | POS DB PAPA LOPEZ MEXICAN C ALLEN TX 000000000077637 |
| 06-13 | 2.08 | POS DB KROGER #561 FRISCO TX 000000000279329 |
| 06-13 | 22.02 | POS DB CICI'S PIZZA #879 FRISCO TX 000000000085448 |
| 06-13 | 40.55 | POS DB NTTA CUST SVC ONLINE 972-818-6882 TX 000000000044219 |
| 06-13 | 177.88 | ACH-INTERNET ░░░░1131 FPB CR CARD |
| 06-14 | 6.25 | POS DB CHICK-FIL-A #01951 MCKINNEY TX 000000000015196 |
| 06-14 | 21.60 | POS DB Camille's Ice Cream of Frisco TX 000000000108149 |
| 06-15 | 2.00 | POS DB AUTO RENEWAL STICK AUSTIN TX 000000000303566 |
| 06-15 | 21.50 | POS DB DTV*DIRECTV HARDWARE 800-347-3288 CA 000000000168713 |
| 06-15 | 29.20 | POS DB KROGER #561 FRISCO TX 000000000191090 |
| 06-15 | 53.52 | POS DB WAFFLE HOUSE 1085 MCKINNEY TX 000000000031776 |
| 06-15 | 108.77 | POS DB WINGSTOP MCKINNEY TX 000000000090681 |
| 06-15 | 136.00 | POS DB COLLIN CNTY VEHREG MCKINNEY TX 000000000303571 |
| 06-16 | 17.30 | POS DB OREILLY AUTO PARTS 391 MCKINNEY TX 000000000540097 |
| 06-16 | 138.47 | POS DB JAPON STEAKHOUSE & SUS PLANO TX 000000000149222 |
| 06-17 | 202.90 | POS DB PETSMART INC 1732 MCKINNEY TX 000000000223034 |

037672



## Withdrawals and Other Debits (continued)

| Date | Amount | Transactions |
|------|--------|--------------|
| 06-17 | 303.50 | ATM WDL GCA* WINSTAR CASINO THACKERVILLE OK 000000000158873 |
| 06-17 | 503.50 | ATM WDL GCA* WINSTAR CASINO THACKERVILLE OK 000000000146426 |
| 06-17 | 803.50 | ATM WDL GCA* WINSTAR CASINO THACKERVILLE OK 000000000113211 |
| 06-17 | 2.00 | ATM WITHDRAWAL FEE |
| 06-17 | 2.00 | ATM WITHDRAWAL FEE |
| 06-17 | 2.00 | ATM WITHDRAWAL FEE |
| 06-18 | 2.05 | POS DB TACO BELL #027875 MCKINNEY TX 000000000251668 |
| 06-18 | 7.58 | POS DB 7-ELEVEN MCKINNEY TX 000000000703453 |
| 06-18 | 16.00 | POS DB TOP GOLF ALLEN F & B ALLEN TX 000000000126984 |
| 06-18 | 23.00 | POS DB TOP GOLF ALLEN F & B ALLEN TX 000000000126400 |
| 06-18 | 35.34 | POS DB LPT #751 MCKINNEY TX 000000000100641 |
| 06-18 | 63.53 | POS DB TOBY KEITH'S THACKERVILLE OK 000000000305474 |
| 06-18 | 78.63 | POS DB TOP GOLF ALLEN F & B ALLEN TX 000000000140660 |
| 06-18 | 82.08 | POS DB TOBY KEITH'S THACKERVILLE OK 000000000422814 |
| 06-18 | 233.89 | POS DB LA DUNI LATIN KITCHEN FAIRVIEW TX 000000000155070 |
| 06-18 | 7.95 | MAINTENANCE FEE          SVC CH* |

|  | Total for This Statement | Total for This Year |
|--|--------------------------|---------------------|
| Total Overdraft Fees | $0.00 | $32.00 |
| Total Insufficient Items Fees | $0.00 | $0.00 |

## Checks Cleared

| Date | Check No | Amount | Date | Check No | Amount | Date | Check No | Amount |
|------|----------|--------|------|----------|--------|------|----------|--------|
| 06-06 | CHECK | 9,000.00 | 06-08 | CHECK | 500.00 | 05-22 | 0810 | 2,000.00 |
| 06-07 | CHECK | 9,150.00 | 06-16 | CHECK | 3,000.00 | | | |

\* Denotes a break in check sequence    **5 Check(s) Paid for a Total of $ 23,650.00**

## Account Summary

| Average Balance | $11,644.31 | Minimum Balance on 05-30-12 | $2,463.55 |
|-----------------|------------|-----------------------------|-----------|
| Average Collected Balance | $11,644.31 | | |

## Daily Closing Balance Summary

| Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|
| 05-18 | 7,904.65 | 05-29 | 2,979.31 | 06-08 | 16,505.26 |
| 05-19 | 7,742.88 | 05-30 | 2,463.55 | 06-11 | 17,964.56 |
| 05-21 | 7,430.10 | 05-31 | 6,936.31 | 06-12 | 17,842.55 |
| 05-22 | 5,299.01 | 06-01 | 5,843.05 | 06-13 | 17,600.02 |
| 05-23 | 4,646.52 | 06-02 | 5,635.17 | 06-14 | 17,572.17 |
| 05-24 | 4,406.30 | 06-04 | 28,648.56 | 06-15 | 17,221.18 |
| 05-25 | 4,105.00 | 06-05 | 35,521.07 | 06-16 | 14,065.41 |
| 05-26 | 3,612.74 | 06-06 | 26,491.24 | 06-17 | 12,246.01 |
| 05-28 | 3,140.64 | 06-07 | 17,089.56 | 06-18 | 11,695.96 |





Date:05/22/2012 Sequence:1705581820 Account: 2815 Amount:$2,000.00

Date:06/06/2012 Sequence:6695653440 Account: 2815 Amount:$9,000.00

Date:06/07/2012 Sequence:6695908460 Account: 2815 Amount:$9,150.00

Date:06/08/2012 Sequence:1712305200 Account: 2815 Amount:$500.00

Date:06/16/2012 Sequence:6697820120 Account: 2815 Amount:$3,000.00

*(c) Fundtech Systems*

## Incoming FED Message

**Printed:** 10/12/2012  2:19:44PM        **Requested By:**   Nelsyp

**VERSION:**        0

### MESSAGE INFORMATION

| | | | | | |
|---|---|---|---|---|---|
| **Amount:** | $25,000.00 | **Message ID:** | 120604072836F20s | **PDM:** | O |
| **Currency:** | USD | **Latest Version:** | 0 | **Priority:** | |
| **Value Date:** | 6/4/2012 12:00:00AM | **Time:** | 10:42:11 | **URC:** | |
| **Bank ID:** | 001 | **Department:** | WIR | **Status:** | COMPLETE |
| **Message Type:** | 10 | **Branch:** | 001BR738 | **Template:** | |
| **Message Subtype:** | 00 | **Charge:** | | | |
| **Fee:** | 10.00 | **Source:** | | **Country Code :** | US |
| **Ref. No.:** | 0762400156ES | **External Ref.:** | | | |

### MESSAGE TEXT

| | | | | | |
|---|---|---|---|---|---|
| **Sender ABA:** | 021000021 | **Sender Name:** | JPMORGAN CHASE | **Ref. No.:** | 0762400156ES |
| **Receiver ABA:** | 113008465 | **Receiver Name:** | WOODFOREST N/B HOU | **Prod. Code:** | CTR |
| **Ref. IMAD:** | | | | **Local Instrument Code:** | |
| **IMAD:** | 20120604B1QGC01C001512 | **Prop. Code:** | | | |
| **OMAD:** | 20120604K3B75B1C00004306040803FT03 | | | **Ref. for Bnf.:** | POH OF 12/06/04 |

**As of Reason:**        **As of Date:**                **Disposition:**

**Acc Off:**   001        **Account:**   ▮2815        **Acc. Type:**   DDA        **Initiator ID:**

**Cr Acc Off:**        **Cr Acc No:**                **Cr Acc Type:**

**Db Advice:**        **Db Fee:**                **Cr Advice:**        **Cr Fee:**   10.00

**Drawdown Credit Account:**

**Originator:**        **Originator Option F:**   N        **Beneficiary:**

▮1480        ▮2815

DANIEL THOMAS WILLIAMS        TRENDON T SHAVERS

**Originator Bank:**        **Beneficiary Bank:**

WOODFOREST 000034

*(c) Fundtech Systems*

## Incoming FED Message

**Printed:** 10/12/2012  2:19:30PM          **Requested By:**   Nelsyp

**VERSION:**       0

### MESSAGE INFORMATION

| | | | | | |
|---|---|---|---|---|---|
| Amount: | $7,000.00 | Message ID: | 120605153517F200 | PDM: | O |
| Currency: | USD | Latest Version: | 0 | Priority: | M |
| Value Date: | 6/5/2012  12:00:00AM | Time: | 15:37:03 | URC: | |
| Bank ID: | 001 | Department: | WIR | Status: | COMPLETE |
| Message Type: | 10 | Branch: | 001BR738 | Template: | |
| Message Subtype: | 00 | Charge: | | | |
| Fee: | 10.00 | Source: | FLS | Country Code : | US |
| Ref. No.: | 1632600157ES | External Ref.: | | | |

### MESSAGE TEXT

| | | | | | |
|---|---|---|---|---|---|
| Sender ABA: | 021000021 | Sender Name: | JPMORGAN CHASE | Ref. No.: | 1632600157ES |
| Receiver ABA: | 113008465 | Receiver Name: | WOODFOREST N/B HOU | Prod. Code: | CTR |
| Ref. IMAD: | | | | Local Instrument Code: | |
| IMAD: | 20120605B1QGC06C007913 | Prop. Code: | | | |
| OMAD: | 20120605K3B75B1C00031006051635FT03 | | | Ref. for Bnf.: | POH OF 12/06/05 |
| As of Reason: | | As of Date: | | Disposition: | |
| Acc Off: | 001 | Account: | ▉2815 | Acc. Type: DDA | Initiator ID: |
| Cr Acc Off: | | Cr Acc No: | | Cr Acc Type: | |
| Db Advice: | | Db Fee: | | Cr Advice: | Cr Fee: 10.00 |
| Drawdown Credit Account: | | | | | |
| Originator: | | Originator Option F: | N | Beneficiary: | |

Originator                                    Beneficiary
▉1480                                          ▉2815
DANIEL THOMAS WILLIAMS                          TRENDON T SHAVERS

**Originator Bank:**                            **Beneficiary Bank:**

WOODFOREST 000035



Page 1 of 4
Statement Period: June 19 - July 17, 2012


Account Information & Customer Service


P.O. Box 7889 The Woodlands, TX 77387


Visit Us Online at www.woodforest.com

037705-07172012-N-4-
TRENDON T SHAVERS

## Summary of Accounts

| ACCOUNT TYPE AND NUMBER | BALANCE FORWARD | TOTAL DEBITS | TOTAL CREDITS | CLOSING BALANCE |
|---|---|---|---|---|
| Second Chance Checking ▉2815 | 11,695.96 | 17,111.25 | 18,459.33 | 13,044.04 |

## Second Chance Checking ▉2815

### Deposits and Other Credits

| Date | Amount | Transactions |
|---|---|---|
| 06-26 | 3,000.00 | ACH-Dwolla DWOLLA▉1000 |
| 06-27 | 3,000.00 | ACH-Dwolla DWOLLA▉1000 |
| 07-06 | 2,800.00 | ACH-Dwolla DWOLLA▉1000 |
| 07-06 | 3,000.00 | ACH-Dwolla DWOLLA▉1000 |
| 07-10 | 3,000.00 | ACH-Dwolla DWOLLA▉1000 |
| 07-10 | 2,459.33 | TRF    0110564701 INCOMING       WIRE CR |
| 07-16 | 1,200.00 | ACH-Dwolla DWOLLA5152801000 |

### Withdrawals and Other Debits

| Date | Amount | Transactions |
|---|---|---|
| 06-19 | 13.18 | POS DB WINNING PICKS THACKERVILLE OK 000000000022830 |
| 06-19 | 15.22 | POS DB SONIC DRIVE IN #5163 MCKINNEY TX 000000000287221 |
| 06-19 | 17.66 | POS DB MATADORS PIZZERIA THACKERVILLE OK 000000000039096 |
| 06-19 | 34.50 | POS DB THE HOME DEPOT #6809 MCKINNEY TX 000000000070966 |
| 06-19 | 244.19 | POS DB WINSTAR WORLD HOTEL THACKERVILLE OK 000000000005322 |
| 06-20 | 129.89 | POS DB SOU BEST BUY #▉0268 MCKINNEY TX 000000000300455 |
| 06-20 | 189.01 | POS DB VZWRLSS*BILL PAY VE FOLSOM CA 000000000044749 |
| 06-21 | 5.14 | POS DB STARBUCKS ▉0883 MCKINNEY TX 000000000182519 |
| 06-21 | 13.78 | POS DB ROSA'S CAFE #36 FRISCO TX 000000000066205 |
| 06-21 | 36.38 | POS DB SHELL OIL ▉2403 MCKINNEY TX 000000000095034 |
| 06-21 | 62.38 | POS DB KROGER #561 FRISCO TX 000000000312615 |





# COMING SOON!
# Like to shop online?
Enjoy added security that's quick, simple,
and personal when you shop online using your
Woodforest Debit MasterCard® and MasterCard® SecureCode™.

## VISIT WWW.WOODFOREST.COM FOR DETAILS!

*For complete details regarding our products, services and related fees, please speak with
one of our retail bankers. Woodforest National Bank is an equal opportunity employer.*



**MEMBER FDIC ⌂ EQUAL HOUSING LENDER • AN EQUAL OPPORTUNITY EMPLOYER**

037705



## Withdrawals and Other Debits (continued)

| Date | Amount | Transactions |
|------|--------|--------------|
| 06-23 | 33.31 | POS DB KROGER #561 FRISCO TX 000000000346857 |
| 06-23 | 45.00 | POS DB THE WAVE WASH V MCKINNEY TX 000000000241104 |
| 06-23 | 120.45 | POS DB KROGER MCKINNEY TX 000000000368472 |
| 06-24 | 117.44 | POS DB KROGER GALVESTON TX 000000000100301 |
| 06-25 | 10.64 | POS DB Hoonam Donuts McKinney TX 000000000017616 |
| 06-25 | 17.81 | POS DB TACO BELL 243500243535 MADISONVILLE TX 000000000248920 |
| 06-25 | 45.54 | POS DB LUCKY WAY GALVESTON TX 000000000337681 |
| 06-25 | 80.00 | POS DB KROGER FUEL CTR #7561 FRISCO TX 000000000194579 |
| 06-25 | 102.00 | ATM WDL 13722 FM 3005 GALVESTON TX HUMMEL GENER-63459 000000000688879 |
| 06-25 | 257.60 | POS DB OLCC GALVESTON RESERVA 409-7372339 TX 000000000034437 |
| 06-25 | 2.00 | ATM WITHDRAWAL FEE |
| 06-26 | 100.00 | POS DB DIAMOND 2363 SHAMROC GALVESTON TX 000000000063569 |
| 06-26 | 280.84 | POS DB GAIDO'S RESTAURANT GALVESTON TX 000000000091618 |
| 06-27 | 1.00 | POS DB NATIONAL AIR OF TEXAS OAK RIDGE NOR TX 000000000111861 |
| 06-27 | 23.77 | POS DB SURCHARGE/MSB 800-688- AUSTIN TX 000000000153005 |
| 06-27 | 80.69 | POS DB MCKINNEY UTILITIES WEB MCKINNEY TX 000000000107585 |
| 06-27 | 259.60 | POS DB POS- OLCC GALVESTON FRONT D 409- |
| 06-27 | 433.43 | POS DB PAPPADEAUX #58 DALLAS TX 000000000326322 |
| 06-27 | 3.95 | ACH-BILLPAYFEE ░░░░4782 BILLMATRIX |
| 06-27 | 200.00 | ACH-BILL PAY ░░░░4781 COSERV |
| 06-28 | 58.86 | POS DB NTTA CALL CENTER 972-818-6882 TX 000000000044535 |
| 06-29 | 22.33 | POS DB KROGER #561 FRISCO TX 000000000231421 |
| 06-29 | 60.81 | POS DB KROGER #561 FRISCO TX 000000000229430 |
| 06-29 | 152.72 | POS DB MOTION RESOURCES LLC HOUSTON TX 000000000026977 |
| 06-29 | 203.00 | ATM WDL 11811 S. CUSTER RD FRISCO TX CAPITAL ONE 000000000476664 |
| 06-29 | 460.94 | POS DB CLASSIC BMW PLANO TX 000000000219122 |
| 06-29 | 2.00 | ATM WITHDRAWAL FEE |
| 06-30 | 109.42 | POS DB KROGER FUEL CTR #7561 FRISCO TX 000000000394050 |
| 07-02 | 8.75 | POS DB CINEMARK THEATRES 3QPS ALLEN TX 000000000378342 |
| 07-02 | 17.75 | POS DB SQUARE BURGER MCKINNEY TX 000000000278999 |
| 07-02 | 19.00 | POS DB CINEMARK THEATRES 3QPS ALLEN TX 000000000375729 |
| 07-02 | 51.29 | POS DB SQUARE BURGER MCKINNEY TX 000000000302995 |
| 07-02 | 55.63 | POS DB PAPA LOPEZ MEXICAN C ALLEN TX 000000000373427 |
| 07-02 | 649.00 | POS DB CRE CREDIT SERVICES PLANO TX 000000000031199 |
| 07-03 | 1.72 | POS DB SHELL OIL ░░░░2403 MCKINNEY TX 000000000066664 |
| 07-03 | 41.48 | POS DB SHELL OIL ░░░░2403 MCKINNEY TX 000000000066496 |
| 07-04 | 222.00 | POS DB WSTUNION PID4471 877-989-3268 MO 000000000057720 |
| 07-05 | 37.87 | POS DB KROGER #561 FRISCO TX 000000000213358 |
| 07-05 | 290.60 | POS DB KWIK KAR LUBE & TUNE #3 MCKINNEY TX 000000000468526 |
| 07-05 | 2,000.25 | ACH-Dwolla DWOLLA░░░░1000 |
| 07-06 | 42.79 | POS DB DTV*DIRECTV SERVICE 800-347-3288 CA 000000000125894 |
| 07-06 | 48.09 | POS DB WAL-MART #5311 MCKINNEY (NW TX 000000000307586 |
| 07-07 | 88.38 | POS DB TRUFIRE RESTAURANT FRISCO TX 000000000216184 |
| 07-08 | 158.41 | POS DB KROGER FRISCA TX 000000000171214 |
| 07-09 | 2.10 | POS DB KROGER #561 FRISCO TX 000000000484028 |
| 07-09 | 60.14 | POS DB II BROTHERS GRILL AN PLANO TX 000000000128107 |
| 07-10 | 40.00 | POS DB NTTA AUTOCHARGE 972-818-6882 TX 000000000012371 |
| 07-10 | 10.00 | TRF ░░░░702 WIRE TRANS FEE |
| 07-11 | 99.00 | POS DB CRE CREDIT SERVICES PLANO TX 000000000020714 |
| 07-12 | 20.97 | POS DB KROGER #561 FRISCO TX 000000000299117 |
| 07-12 | 114.83 | POS DB MOTION RESOURCES LLC HOUSTON TX 000000000003573 |
| 07-13 | 10.88 | POS DB CHICK-FIL-A #01951 MCKINNEY TX 000000000073801 |
| 07-13 | 17.57 | POS DB ROSA'S CAFE #36 FRISCO TX 000000000170177 |
| 07-13 | 37.00 | POS DB IPIC THEATERS FAIRVIEW 972-549-4200 TX 000000000103594 |
| 07-13 | 67.99 | POS DB IPIC THEATERS FAIRVIEW FAIRVIEW TX 000000000115027 |
| 07-14 | 163.37 | POS DB SHOGUN HIBACHI & SUSHI MCKINNEY TX 000000000122933 |
| 07-14 | 800.00 | ATM WDL 1721 N Custer Rd McKinney TX 000000000467443 |
| 07-14 | 2,052.00 | POS DB GCA* WINSTAR CASINO THACKERVILLE OK 000000000536416 |
| 07-16 | 12.63 | POS DB MATADORS PIZZERIA THACKERVILLE OK 000000000240389 |
| 07-16 | 45.87 | POS DB EL FENIX (OKLAHOMA) LL THACKERVILLE OK 000000000378794 |
| 07-16 | 51.96 | POS DB PALLADIUM SPORTS LOUNG TAHCKERVILLE OK 000000000397722 |
| 07-16 | 69.96 | POS DB RACETRAC ░░░░537 FRISCO TX 000000000203296 |
| 07-16 | 72.95 | POS DB REVX ░░░░4335 MI 000000000577831 |
| 07-16 | 131.24 | POS DB PETSMART INC 1732 MCKINNEY TX 000000000549507 |

037705



## Withdrawals and Other Debits (continued)

| Date | Amount | Transactions |
|------|--------|--------------|
| 07-17 | 35.72 | POS DB THE GRILL THACKERVILLE OK 000000000020284 |
| 07-17 | 184.38 | ACH-INTERNET ▮▮▮▮5989 FPB CR CARD |
| 07-17 | 7.95 | MAINTENANCE FEE          SVC CH* |

|  | Total for This Statement | Total for This Year |
|--|--------------------------|---------------------|
| Total Overdraft Fees | $0.00 | $32.00 |
| Total Insufficient Items Fees | $0.00 | $0.00 |

## Checks Cleared

| Date | Check No | Amount | Date | Check No | Amount | Date | Check No | Amount |
|------|----------|--------|------|----------|--------|------|----------|--------|
| 06-29 | CHECK | 500.00 | 07-12 | CHECK | 500.00 | 07-09 | 0812* | 300.00 |
| 07-05 | CHECK | 1,923.25 | 06-26 | 0806 | 2,000.00 | | | |

\* Denotes a break in check sequence

**5 Check(s) Paid for a Total of $ 5,223.25**

## Account Summary

| | | | |
|--|--|--|--|
| Average Balance | $11,796.18 | Minimum Balance on 07-05-12 | $5,830.89 |
| Average Collected Balance | $11,796.18 | | |

## Daily Closing Balance Summary

| Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|
| 06-19 | 11,371.21 | 06-29 | 11,258.90 | 07-09 | 10,930.98 |
| 06-20 | 11,052.31 | 06-30 | 11,149.48 | 07-10 | 16,340.31 |
| 06-21 | 10,934.63 | 07-02 | 10,348.06 | 07-11 | 16,241.31 |
| 06-23 | 10,735.87 | 07-03 | 10,304.86 | 07-12 | 15,605.51 |
| 06-24 | 10,618.43 | 07-04 | 10,082.86 | 07-13 | 15,472.07 |
| 06-25 | 10,102.84 | 07-05 | 5,830.89 | 07-14 | 12,456.70 |
| 06-26 | 10,722.00 | 07-06 | 11,540.01 | 07-16 | 13,272.09 |
| 06-27 | 12,719.56 | 07-07 | 11,451.63 | 07-17 | 13,044.04 |
| 06-28 | 12,660.70 | 07-08 | 11,293.22 | | |







Date:06/26/2012 Sequence:1719466310 Account: ▮▮2815 Amount:$2,000.00





Date:06/29/2012 Sequence:1720333380 Account: ▮▮2815 Amount:$500.00





Date:07/05/2012 Sequence:6601921400 Account: ▮▮2815 Amount:$1,923.25





Date:07/12/2012 Sequence:1725638680 Account: ▮▮2815 Amount:$500.00

*(c) Fundtech Systems*

## Incoming FED Message

**Printed:** 10/12/2012  2:20:25PM          **Requested By:**    Nelsyp

**VERSION:**          0

### MESSAGE INFORMATION

| | | | | | |
|---|---|---|---|---|---|
| Amount: | $2,459.33 | Message ID: | 120710104629F200 | PDM: | O |
| Currency: | USD | Latest Version: | 0 | Priority: | M |
| Value Date: | 7/10/2012 12:00:00AM | Time: | 10:55:00 | URC: | |
| Bank ID: | 001 | Department: | WIR | Status: | COMPLETE |
| Message Type: | 10 | Branch: | 001BR738 | Template: | |
| Message Subtype: | 00 | Charge: | | | |
| Fee: | 10.00 | Source: | FLS | Country Code : | |
| Ref. No.: | S06219212D2601 | External Ref.: | | | |

### MESSAGE TEXT

| | | | | | |
|---|---|---|---|---|---|
| Sender ABA: | 021000089 | Sender Name: | CITIBANK NA | Ref. No.: | S06219212D2601 |
| Receiver ABA: | 113008465 | Receiver Name: | WOODFOREST NATIONA | Prod. Code: | CTP |
| Ref. IMAD: | | | | Local Instrument Code: | |
| IMAD: | 20120710B1Q8021C016112 | | Prop. Code: | | |
| OMAD: | 20120710K3B75B1C00011807101146FT03 | | Ref. for Bnf.: | | |
| As of Reason: | | As of Date: | | Disposition: | |
| Acc Off: | 001 | Account: | ███2815 | Acc. Type: | DDA | Initiator ID: | |
| Cr Acc Off: | | Cr Acc No: | | Cr Acc Type: | |
| Db Advice: | | Db Fee: | | Cr Advice: | | Cr Fee: | 10.00 |

Drawdown Credit Account:

| | | | |
|---|---|---|---|
| Originator: | Originator Option F: | N | Beneficiary: |
| ███8244 | | | ███2815 |
| MT.GOX CO,LTD. 0845-02548244 15F | | | TRENDON SHAVERS |

Originator Bank:

SMBCJPJTXXX                                         Beneficiary Bank:

WOODFOREST 000040




Date:07/05/2012 Sequence:6601921400 Account: 2815 Amount:$1,923.25




Date:07/05/2012 Sequence:6601921410 Account: 3000 Amount:$.25




Date:07/05/2012 Sequence:6601921420 Account: 4952 Amount:$1,000.00




Date:07/05/2012 Sequence:6601921430 Account: 4952 Amount:$923.00

WOODFOREST 000041



Date:07/09/2012 Sequence:1723939980 Account ▮▮4952 Amount:$1,000.00

11267205

Pay To The Order Of
ZIONS FIRST NATIONAL
BANK, UT
0054
For Deposit Only
Property Solutions

5670

ENDORSE HERE
X

DO NOT WRITE, STAMP OR SIGN BELOW THIS LINE
RESERVED FOR FINANCIAL INSTITUTION USE



Date:07/09/2012 Sequence:1723939970 Account:▇4952 Amount:$923.00



WOODFOREST 000043



  Account Information & Customer Service

  P.O. Box 7889 The Woodlands, TX 77387

  Visit Us Online at www.woodforest.com

037959-08172012-N-4-
TRENDON T SHAVERS

## Summary of Accounts

| ACCOUNT TYPE AND NUMBER | BALANCE FORWARD | TOTAL DEBITS | TOTAL CREDITS | CLOSING BALANCE |
|---|---|---|---|---|
| Second Chance Checking ___2815 | 13,044.04 | 34,380.96 | 58,501.41 | 37,164.49 |

## Second Chance Checking ___2815

### Deposits and Other Credits

| Date | Amount | Transactions |
|---|---|---|
| 07-23 | 980.00 | ACH-___2503 Moneybookers USA |
| 07-30 | 7,458.76 | TRF ___1601 INCOMING   WIRE CR |
| 07-31 | 91.15 | NY-NY HOTEL & CASINO LAS VEGAS  MISC CR |
| 07-31 | 4,029.50 | TRF ___5601 INCOMING   WIRE CR |
| 08-01 | 0.01 | ACH-TRIALCREDT BANK OF AMERICA |
| 08-01 | 66.74 | NY-NY HOTEL & CASINO LAS VEGAS  MISC CR |
| 08-02 | 15,000.00 | TRF ___4701 INCOMING   WIRE CR |
| 08-03 | 10,000.00 | TRF ___2901 INCOMING   WIRE CR |
| 08-03 | 20,000.00 | TRF ___5001 INCOMING   WIRE CR |
| 08-13 | 875.25 | ACH-Dwolla DWOLLA___1000 |

### Withdrawals and Other Debits

| Date | Amount | Transactions |
|---|---|---|
| 07-18 | 39.45 | POS DB TOBY KEITH'S THACKERVILLE OK 000000000002424 |
| 07-19 | 24.95 | POS DB IN N OUT BURGER #255 ALLEN TX 000000000032093 |
| 07-19 | 57.43 | POS DB EXXONMOBIL ___805 PLANO TX 000000000221382 |
| 07-20 | 27.00 | POS DB HOLY GRAIL PUB ,TH PLANO TX 000000000079929 |
| 07-20 | 186.33 | POS DB VZWRLSS*BILL PAY VE FOLSOM CA 000000000047245 |
| 07-21 | 12.93 | POS DB ROSA'S CAFE #36 FRISCO TX 000000000197060 |
| 07-21 | 28.94 | POS DB AMAZON MKTPLACE PMTS AMZN.COM/BILL WA 000000000064535 |
| 07-21 | 45.70 | POS DB KROGER #561 FRISCO TX 000000000262511 |
| 07-21 | 65.85 | POS DB AMAZON MKTPLACE PMTS AMZN.COM/BILL WA 000000000064536 |
| 07-23 | 29.11 | POS DB KROGER #561 FRISCO TX 000000000470987 |
| 07-23 | 101.34 | POS DB KROGER FUEL CTR #7561 FRISCO TX 000000000471742 |
| 07-23 | 658.10 | POS DB III FORKS 420 DALLAS TX 000000000429438 |
| 07-24 | 4.32 | POS DB VUDU.COM ___1010 CA 000000000294280 |
| 07-24 | 5.40 | POS DB OREILLY AUTO PARTS 391 MCKINNEY TX 000000000252813 |
| 07-24 | 87.10 | POS DB MCKINNEY UTILITIES WEB MCKINNEY TX 000000000138668 |
| 07-24 | 106.40 | POS DB KWIK KAR LUBE & TUNE #3 MCKINNEY TX 000000000267696 |
| 07-24 | 236.82 | POS DB ATT*BILL PAYMENT 800-288-2020 TX 000000000116157 |
| 07-25 | 192.64 | POS DB NY-NY HOTEL & CASINO LAS VEGAS NV 000000000034930 |
| 07-26 | 219.62 | POS DB STEIN MART, INC. McKinney TX 000000000470426 |
| 07-26 | 533.58 | POS DB SPIRIT AI MIRAMAR FL 000000000038099 |
| 07-27 | 16.39 | POS DB MCDONALD'S F33140 FRISCO TX 000000000154266 |
| 07-28 | 10.00 | POS DB SPIRIT AIR ONBOARD SAL MIRAMAR FL 000000000286890 |
| 07-28 | 11.00 | POS DB SPIRIT AIR ONBOARD SAL MIRAMAR FL 000000000286860 |
| 07-28 | 34.00 | POS DB FLOYDS 99 - MCKINNEY MCKINNEY TX 000000000061122 |
| 07-28 | 804.99 | ATM WDL GCA* NEW YORK NEW YORK LAS VEGAS NV 000000000267810 |
| 07-28 | 2.00 | ATM WITHDRAWAL FEE |



**MEMBER FDIC ⌂ EQUAL HOUSING LENDER • AN EQUAL OPPORTUNITY EMPLOYER**

037959



# WOODFOREST®
## N A T I O N A L   B A N K

MEMBER FDIC

## Withdrawals and Other Debits (continued)

| Date | Amount | Transactions |
|------|--------|--------------|
| 07-29 | 804.99 | ATM WDL GCA* NEW YORK NEW YORK LAS VEGAS NV 000000000000075 |
| 07-29 | 2.00 | ATM WITHDRAWAL FEE |
| 07-30 | 23.92 | POS DB NY-NY HOTEL CENTER BAR LAS VEGAS NV 000000000107213 |
| 07-30 | 38.38 | POS DB NY-NY HOTEL CENTER BAR LAS VEGAS NV 000000000098548 |
| 07-30 | 255.36 | POS DB NY-NY HOTEL & CASINO LAS VEGAS NV 000000000143174 |
| 07-30 | 589.12 | POS DB NY-NY HOTEL & CASINO LAS VEGAS NV 000000000143253 |
| 07-30 | 589.12 | POS DB NY-NY HOTEL & CASINO LAS VEGAS NV 000000000143218 |
| 07-30 | 804.99 | ATM WDL GCA* NEW YORK NEW YORK LAS VEGAS NV 000000000655308 |
| 07-30 | 804.99 | ATM WDL GCA* NEW YORK NEW YORK LAS VEGAS NV 000000000527160 |
| 07-30 | 909.50 | POS DB NYNY GALLAGHERS LAS VEGAS NV 000000000407119 |
| 07-30 | 1,056.50 | POS DB GCA* NEW YORK NEW YORK LAS VEGAS NV 000000000340160 |
| 07-30 | 1,056.50 | POS DB GCA* NEW YORK NEW YORK LAS VEGAS NV 000000000124027 |
| 07-30 | 1,056.50 | POS DB GCA* NEW YORK NEW YORK LAS VEGAS NV 000000000115233 |
| 07-30 | 3.95 | ACH-BILLPAYFEE ___2672 BILLMATRIX |
| 07-30 | 272.00 | ACH-BILL PAY ___2671 COSERV |
| 07-30 | 1,785.05 | ACH-TRANSFER ___V8NL PAYPAL |
| 07-30 | 2.00 | ATM WITHDRAWAL FEE |
| 07-30 | 2.00 | ATM WITHDRAWAL FEE |
| 07-30 | 10.00 | TRF ___1602 WIRE TRANS FEE |
| 07-31 | 5.00 | POS DB SPIRIT AIR ONBOARD SAL MIRAMAR FL 000000000331176 |
| 07-31 | 33.33 | POS DB ROSATIS CUSTER FRISCO TX 000000000294310 |
| 07-31 | 70.10 | POS DB IL FORNAIO - LAS VEGAS LAS VEGAS NV 000000000162586 |
| 07-31 | 120.16 | POS DB NY-NY HOTEL & CASINO LAS VEGAS NV 000000000097511 |
| 07-31 | 1,056.50 | POS DB GCA* NEW YORK NEW YORK LAS VEGAS NV 000000000085813 |
| 07-31 | 10.00 | TRF ___6602 WIRE TRANS FEE |
| 08-01 | 4.63 | POS DB SHELL Service Station MCKINNEY TX 000000000470544 |
| 08-01 | 9.61 | POS DB FLAT BREADZ ___4768 LAS VEGAS NV 000000000055336 |
| 08-01 | 14.60 | POS DB OREILLY AUTO PARTS 391 MCKINNEY TX 000000000454716 |
| 08-01 | 20.00 | POS DB TAXIPASSVEGAS.COM LAS VEGAS NV 000000000043010 |
| 08-01 | 31.94 | POS DB HUDSON NEWS LAS VEGAS NV 000000000050593 |
| 08-01 | 65.00 | POS DB SPIRIT AI MIRAMAR FL 000000000043352 |
| 08-01 | 103.64 | POS DB KROGER #561 FRISCO TX 000000000188715 |
| 08-01 | 125.78 | POS DB WWW.NEWEGG.COM 800-390-1119 CA 000000000249825 |
| 08-02 | 39.76 | POS DB KROGER FRISCA TX 000000000241012 |
| 08-02 | 10.00 | TRF ___4702 WIRE TRANS FEE |
| 08-03 | 4.32 | POS DB VUDU.COM ___1010 CA 000000000443609 |
| 08-03 | 34.32 | POS DB SHELL OIL ___2403 MCKINNEY TX 000000000069799 |
| 08-03 | 171.88 | POS DB DFW VAPOR, INC LEWISVILLE TX 000000000232252 |
| 08-03 | 183.94 | POS DB NTB 774 MCKINNEY TX 000000000068953 |
| 08-03 | 203.00 | ATM WDL *STONEBRIDGE MCKINNEY TX BANK OF AMERICA 000000000601097 |
| 08-03 | 2.00 | ATM WITHDRAWAL FEE |
| 08-03 | 10.00 | TRF ___2902 WIRE TRANS FEE |
| 08-03 | 10.00 | TRF ___6002 WIRE TRANS FEE |
| 08-04 | 52.12 | POS DB KROGER FRISCA TX 000000000336542 |
| 08-04 | 60.46 | POS DB CHILI'S ___2617 MCKINNEY TX 000000000054923 |
| 08-05 | 3.99 | POS DB KROGER FRISCA TX 000000000106581 |
| 08-06 | 3.02 | POS DB WAL Wal-Mart Super 752168 MCKINNEY TX 000000000706604 |
| 08-06 | 4.32 | POS DB VUDU.COM ___1010 CA 000000000615014 |
| 08-06 | 11.28 | POS DB KROGER FRISCA TX 000000000634423 |
| 08-06 | 49.24 | POS DB DTV*DIRECTV SERVICE 800-347-3288 CA 000000000238707 |
| 08-06 | 80.00 | POS DB MOTION RESOURCES LLC HOUSTON TX 000000000051867 |
| 08-06 | 163.12 | POS DB JINBEH JAPANESE RESTAU FRISCO TX 000000000376162 |
| 08-07 | 100.00 | POS DB MURPHY7408ATWALMRT MCKINNEY TX 000000000160805 |
| 08-08 | 74.00 | POS DB IPIC THEATERS FAIRVIEW 972-549-4200 TX 000000000054706 |
| 08-09 | 3.24 | POS DB VUDU.COM ___1010 CA 000000000211260 |
| 08-09 | 16.13 | POS DB PREGO PLANO TX 000000000178460 |
| 08-09 | 37.51 | POS DB PREGO PLANO TX 000000000173871 |
| 08-09 | 48.70 | POS DB RAISING CANE'S # 96 ALLEN TX 000000000033674 |
| 08-09 | 194.44 | POS DB WWW.NEWEGG.COM 800-390-1119 CA 000000000165581 |
| 08-10 | 115.00 | POS DB SUNSHINE MASSAGE MCKINNEY TX 000000000116612 |
| 08-10 | 220.58 | POS DB ATT*BILL PAYMENT 800-288-2020 TX 000000000193425 |
| 08-11 | 4.20 | POS DB KROGER FRISCA TX 000000000480187 |
| 08-11 | 5.73 | POS DB MCDONALD'S M7190 OF PLANO TX 000000000058262 |
| 08-11 | 28.69 | POS DB WAL Wal-Mart Super 141661 MCKINNEY TX 000000000515800 |

037959



## Withdrawals and Other Debits (continued)

| Date | Amount | Transactions |
|------|--------|--------------|
| 08-11 | 57.12 | POS DB POS- SHELL OIL ▓▓▓▓6909 PLAN |
| 08-11 | 119.04 | POS DB KONA GRILL DALLAS 111 DALLAS TX 00000000125116 |
| 08-11 | 133.22 | POS DB KROGER FRISCA TX 000000000315454 |
| 08-11 | 134.08 | POS DB WAL Wal-Mart Super 950006 MCKINNEY TX 000000000473839 |
| 08-11 | 144.34 | POS DB AUTOGEEK NET 800-8693011 FL 000000000216456 |
| 08-11 | 158.23 | POS DB SOU THE HOME DEPOT 462392 MCKINNEY TX 000000000477800 |
| 08-11 | 187.37 | POS DB VZWRLSS*BILL PAY VE FOLSOM CA 000000000045322 |
| 08-11 | 205.67 | POS DB BONE DADDY'S #140 PLANO TX 000000000398249 |
| 08-13 | 4.32 | POS DB VUDU.COM ▓▓▓▓1010 CA 000000000579022 |
| 08-13 | 11.60 | POS DB KROGER #561 FRISCO TX 000000000437346 |
| 08-13 | 40.00 | POS DB NTTA AUTOCHARGE 972-818-6882 TX 000000000156101 |
| 08-13 | 128.49 | POS DB CIGAR LOUNGE MCKINNEY TX 000000000234802 |
| 08-14 | 3.24 | POS DB VUDU.COM ▓▓▓▓1010 CA 000000000294939 |
| 08-14 | 163.17 | POS DB GEICO ▓▓▓▓3000 DC 000000000140283 |
| 08-15 | 19.50 | POS DB IPIC THEATERS FAIRVIEW FAIRVIEW TX 000000000088007 |
| 08-15 | 37.00 | POS DB IPIC THEATERS FAIRVIEW 972-549-4200 TX 000000000055760 |
| 08-15 | 105.30 | POS DB IPIC THEATERS FAIRVIEW FAIRVIEW TX 000000000101210 |
| 08-15 | 160.00 | POS DB SUNSHINE MASSAGE MCKINNEY TX 000000000334070 |
| 08-16 | 3.24 | POS DB VUDU.COM ▓▓▓▓1010 CA 000000000367988 |
| 08-16 | 91.30 | POS DB KROGER FRISCA TX 000000000519792 |
| 08-16 | 6.50 | ACH-INTERNET ▓▓▓▓3379 FPB CR CARD |
| 08-16 | 200.00 | ACH-ONLINE DEP ▓▓▓▓6506 CAPITAL ONE CARD |
| 08-17 | 3.24 | POS DB VUDU.COM ▓▓▓▓1010 CA 000000000412315 |
| 08-17 | 150.00 | POS DB TOPGOLF ALLEN RECEPTIO ALLEN TX 000000000008474 |
| 08-17 | 301.50 | ATM WDL 5145 INDEPENDENCE PARKW FRISCO TX RACETRAC 000000000422142 |
| 08-17 | 2.00 | ATM WITHDRAWAL FEE |
| 08-17 | 7.95 | MAINTENANCE FEE         SVC CH* |

|  | Total for This Statement | Total for This Year |
|--|--------------------------|---------------------|
| Total Overdraft Fees | $0.00 | $32.00 |
| Total Insufficient Items Fees | $0.00 | $0.00 |

## Checks Cleared

| Date | Check No | Amount | Date | Check No | Amount | Date | Check No | Amount |
|------|----------|--------|------|----------|--------|------|----------|--------|
| 08-06 | CHECK | 12,080.00 | 08-14 | CHECK | 500.00 | 07-24 | 0807 | 2,000.00 |

* Denotes a break in check sequence          3 Check(s) Paid for a Total of $ 14,580.00

## Account Summary

| | | | |
|--|--|--|--|
| Average Balance | $25,867.71 | Minimum Balance on 07-30-12 | $5,874.54 |
| Average Collected Balance | $25,867.71 | | |

## Daily Closing Balance Summary



| Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|
| 07-18 | 13,004.59 | 07-29 | 7,675.66 | 08-08 | 40,040.88 |
| 07-19 | 12,922.21 | 07-30 | 5,874.54 | 08-09 | 39,740.86 |
| 07-20 | 12,708.88 | 07-31 | 8,700.10 | 08-10 | 39,405.28 |
| 07-21 | 12,555.46 | 08-01 | 8,391.65 | 08-11 | 38,227.59 |
| 07-23 | 12,746.91 | 08-02 | 23,341.89 | 08-13 | 38,918.43 |
| 07-24 | 10,306.87 | 08-03 | 52,722.43 | 08-14 | 38,252.02 |
| 07-25 | 10,114.23 | 08-04 | 52,609.85 | 08-15 | 37,930.22 |
| 07-26 | 9,361.03 | 08-05 | 52,605.86 | 08-16 | 37,629.18 |
| 07-27 | 9,344.64 | 08-06 | 40,214.88 | 08-17 | 37,164.49 |
| 07-28 | 8,482.65 | 08-07 | 40,114.88 | | |




Date:07/24/2012 Sequence:1730280720 Account: 2815 Amount:$2,000.00




Date:08/06/2012 Sequence:6608624240 Account: 2815 Amount:$12,080.00




Date:08/14/2012 Sequence:1738027030 Account: 2815 Amount:$500.00

*(c) Fundtech Systems*

## Incoming FED Message

**Printed:** 10/12/2012  2:19:16PM          **Requested By:**   Nelsyp

**VERSION:**          0

### MESSAGE INFORMATION

| | | | | | |
|---|---|---|---|---|---|
| Amount: | $7,458.76 | Message ID: | 120730082317F200 | PDM: | O |
| Currency: | USD | Latest Version: | 0 | Priority: | M |
| Value Date: | 7/30/2012 12:00:00AM | Time: | 09:29:52 | URC: | |
| Bank ID: | 001 | Department: | WIR | Status: | COMPLETE |
| Message Type: | 10 | Branch: | 001BR738 | Template: | |
| Message Subtype: | 00 | Charge: | | | |
| Fee: | 10.00 | Source: | FLS | Country Code : | |
| Ref. No.: | S0622121501101 | External Ref.: | | | |

### MESSAGE TEXT

| | | | | | |
|---|---|---|---|---|---|
| Sender ABA: | 021000089 | Sender Name: | CITIBANK NA | Ref. No.: | S0622121501101 |
| Receiver ABA: | 113008465 | Receiver Name: | WOODFOREST NATIONA | Prod. Code: | CTP |
| Ref. IMAD: | | | | Local Instrument Code: | |
| IMAD: | 20120730B1Q8021C013716 | Prop. Code: | | | |
| OMAD: | 20120730K3B75B1C00005107300923FT03 | | | Ref. for Bnf.: | |
| As of Reason: | | As of Date: | | Disposition: | |
| Acc Off: | 001 | Account: | ███2815 | Acc. Type: | DDA | Initiator ID: | |
| Cr Acc Off: | | Cr Acc No: | | Cr Acc Type: | |
| Db Advice: | | Db Fee: | | Cr Advice: | | Cr Fee: | 10.00 |

**Drawdown Credit Account:**

| | | | |
|---|---|---|---|
| Originator: | | Originator Option F:   N | Beneficiary: |
| ███8244 | | | ███2815 |
| MT.GOX CO,LTD. 0845-02548244 15F | | | TRENDON SHAVERS |

**Originator Bank:**

SMBCJPJTXXX

**Beneficiary Bank:**

WOODFOREST 000048

*(c) Fundtech Systems*

## Incoming FED Message

**Printed:** 10/12/2012  2:20:10PM                    **Requested By:**   Nelsyp

**VERSION:**      0

### MESSAGE INFORMATION

| | | | | | |
|---|---|---|---|---|---|
| Amount: | $4,029.50 | Message ID: | 120731113041F200 | PDM: | O |
| Currency: | USD | Latest Version: | 0 | Priority: | M |
| Value Date: | 7/31/2012 12:00:00AM | Time: | 12:05:31 | URC: | |
| Bank ID: | 001 | Department: | WIR | Status: | COMPLETE |
| Message Type: | 10 | Branch: | 001BR738 | Template: | |
| Message Subtype: | 00 | Charge: | | | |
| Fee: | 10.00 | Source: | FLS | Country Code : | |
| Ref. No.: | 2012073100245783 | External Ref.: | | | |

### MESSAGE TEXT

| | | | | | |
|---|---|---|---|---|---|
| Sender ABA: | 026009593 | Sender Name: | BK AMER NYC | Ref. No.: | 2012073100245783 |
| Receiver ABA: | 113008465 | Receiver Name: | WOODFOREST N/B HOU | Prod. Code: | CTP |
| Ref. IMAD: | | | | Local Instrument Code: | |
| IMAD: | 20120731B6B7HU2R016299 | | Prop. Code: | | |
| OMAD: | 20120731K3B75B1C00018807311230FT03 | | | Ref. for Bnf.: | 81207724 |
| As of Reason: | | As of Date: | | Disposition: | |
| Acc Off: | 001 | Account: | ▆▆2815 | Acc. Type: DDA | Initiator ID: |
| Cr Acc Off: | | Cr Acc No: | | Cr Acc Type: | |
| Db Advice: | | Db Fee: | | Cr Advice: | Cr Fee: 10.00 |

Drawdown Credit Account:

| Originator: | Originator Option F:   N | Beneficiary: |
|---|---|---|
| ▆▆7965 | | ▆▆2815 |
| TANGIBLE CRYPTOGRAPHY LLC | | TRENDON SHAVERS |
| ▆▆▆▆▆ | | ▆▆▆▆▆ |

| Originator Bank: | Beneficiary Bank: |
|---|---|
| BOFAUS3NXXX | |

Page 1 of 9

*(c) Fundtech Systems*

# Incoming FED Message

**Printed: 10/12/2012  2:19:03PM**            **Requested By:**   Nelsyp

**VERSION:**        0

### MESSAGE INFORMATION

| | | | | | |
|---|---|---|---|---|---|
| **Amount:** | $15,000.00 | **Message ID:** | 120802150104F200 | **PDM:** | O |
| **Currency:** | USD | **Latest Version:** | 0 | **Priority:** | M |
| **Value Date:** | 8/2/2012 12:00:00AM | **Time:** | 15:11:30 | **URC:** | |
| **Bank ID:** | 001 | **Department:** | WIR | **Status:** | COMPLETE |
| **Message Type:** | 10 | **Branch:** | 001BR738 | **Template:** | |
| **Message Subtype:** | 00 | **Charge:** | | | |
| **Fee:** | 10.00 | **Source:** | FLS | **Country Code :** | US |
| **Ref. No.:** | 4358600215ES | **External Ref.:** | | | |

### MESSAGE TEXT

| | | | | | |
|---|---|---|---|---|---|
| **Sender ABA:** | 021000021 | **Sender Name:** | JPMORGAN CHASE | **Ref. No.:** | 4358600215ES |
| **Receiver ABA:** | 113008465 | **Receiver Name:** | WOODFOREST N/B HOU | **Prod. Code:** | CTR |
| **Ref. IMAD:** | | | | **Local Instrument Code:** | |
| **IMAD:** | 20120802B1QGC01C008349 | **Prop. Code:** | | | |
| **OMAD:** | 20120802K3B75B1C00028708021600FT03 | | | **Ref. for Bnf.:** | BOH OF 12/08/02 |
| **As of Reason:** | **As of Date:** | | **Disposition:** | | |
| **Acc Off:** 001 | **Account:** ██2815 | | **Acc. Type:** DDA | **Initiator ID:** | |
| **Cr Acc Off:** | **Cr Acc No:** | | **Cr Acc Type:** | | |
| **Db Advice:** | **Db Fee:** | | **Cr Advice:** | **Cr Fee:** 10.00 | |
| **Drawdown Credit Account:** | | | | | |

**Originator:**            **Originator Option F:**   N            **Beneficiary:**

██0572                                              ██2815

SYNTHOVATION LLC D/B/A TRANSIO              TRENDON SHAVERS

██████████████████████              █████████████████████

**Originator Bank:**                              **Beneficiary Bank:**

Page 1 of 9

*(c) Fundtech Systems*

## Incoming FED Message

**Printed:** 10/12/2012  2:18:49PM                **Requested By:**   Nelsyp

**VERSION:**        0

### MESSAGE INFORMATION

| | | | | | |
|---|---|---|---|---|---|
| **Amount:** | $10,000.00 | **Message ID:** | 120803123529F200 | **PDM:** | O |
| **Currency:** | USD | **Latest Version:** | 0 | **Priority:** | M |
| **Value Date:** | 8/3/2012 12:00:00AM | **Time:** | 12:35:29 | **URC:** | |
| **Bank ID:** | 001 | **Department:** | WIR | **Status:** | COMPLETE |
| **Message Type:** | 10 | **Branch:** | 001BR738 | **Template:** | |
| **Message Subtype:** | 00 | **Charge:** | | | |
| **Fee:** | 10.00 | **Source:** | FLS | **Country Code :** | US |
| **Ref. No.:** | 4050600216ES | **External Ref.:** | | | |

### MESSAGE TEXT

| | | | | | |
|---|---|---|---|---|---|
| **Sender ABA:** | 021000021 | **Sender Name:** | JPMORGAN CHASE | **Ref. No.:** | 4050600216ES |
| **Receiver ABA:** | 113008465 | **Receiver Name:** | WOODFOREST N/B HOU | **Prod. Code:** | CTR |
| **Ref. IMAD:** | | | | **Local Instrument Code:** | |
| **IMAD:** | 20120803B1QGC01C003617 | **Prop. Code:** | | | |
| **OMAD:** | 20120803K3B75B1C00024508031335FT03 | | | **Ref. for Bnf.:** | BPL OF 12/08/03 |
| **As of Reason:** | | **As of Date:** | | **Disposition:** | |
| **Acc Off:** | 001 | **Account:** | ▮2815 | **Acc. Type:** DDA | **Initiator ID:** |
| **Cr Acc Off:** | | **Cr Acc No:** | | **Cr Acc Type:** | |
| **Db Advice:** | | **Db Fee:** | | **Cr Advice:** | **Cr Fee:** 10.00 |

**Drawdown Credit Account:**

**Originator:**                **Originator Option F:**   N          **Beneficiary:**

▮4795                                                     ▮2815

REMY R JACOBSON                                           TRENDON SHAVERS

▮▮▮▮▮▮▮▮▮▮                                                ▮▮▮▮▮▮▮▮▮▮

**Originator Bank:**                                      **Beneficiary Bank:**

Page 1 of 9

*(c) Fundtech Systems*

# Incoming FED Message

**Printed:** 10/12/2012  2:19:57PM          **Requested By:**     Nelsyp

**VERSION:**          0

## MESSAGE INFORMATION

| | | | | | |
|---|---|---|---|---|---|
| **Amount:** | $20,000.00 | **Message ID:** | 120803103349F200 | **PDM:** | O |
| **Currency:** | USD | **Latest Version:** | 0 | **Priority:** | M |
| **Value Date:** | 8/3/2012 12:00:00AM | **Time:** | 10:33:49 | **URC:** | |
| **Bank ID:** | 001 | **Department:** | WIR | **Status:** | COMPLETE |
| **Message Type:** | 10 | **Branch:** | 001BR738 | **Template:** | |
| **Message Subtype:** | 00 | **Charge:** | | | |
| **Fee:** | 10.00 | **Source:** | FLS | | |
| | | | | **Country Code :** | US |
| **Ref. No.:** | 120803113340XI00 | **External Ref.:** | | | |

## MESSAGE TEXT

| | | | | | |
|---|---|---|---|---|---|
| **Sender ABA:** | 211370545 | **Sender Name:** | TD BANK MA | **Ref. No.:** | 120803113340XI00 |
| **Receiver ABA:** | 113008465 | **Receiver Name:** | WOODFOREST NATIONA | **Prod. Code:** | CTR |
| **Ref. IMAD:** | | | | **Local Instrument Code:** | |
| **IMAD:** | 20120803C1B76E1C001208 | | **Prop. Code:** | | |
| **OMAD:** | 20120803K3B75B1C00014708031133FT03 | | | **Ref. for Bnf.:** | WSHO-8WTKWK |
| **As of Reason:** | | **As of Date:** | | **Disposition:** | |
| **Acc Off:** | 001 | **Account:** | ████2815 | **Acc. Type:** DDA | **Initiator ID:** |
| **Cr Acc Off:** | | **Cr Acc No:** | | **Cr Acc Type:** | |
| **Db Advice:** | | **Db Fee:** | | **Cr Advice:** | **Cr Fee:** 10.00 |

**Drawdown Credit Account:**

| | | |
|---|---|---|
| **Originator:** | **Originator Option F:**     N | **Beneficiary:** |
| ████9242 | | ████2815 |
| LAW OFFICE OF CLIFFORD LLOYD | | TRENDON SHAVERS |
| IOLTA TRUST ACCOUNT | | |
| ████████ | | ████████ |
| **Originator Bank:** | | **Beneficiary Bank:** |

Page 1 of 9

WOODFOREST 000052



Date:08/06/2012 Sequence:6608624240 Account: 2815 Amount:$12,080.00

Date:08/06/2012 Sequence:6608624250 Account: 3000 Amount:$5.00

Date:08/06/2012 Sequence:6608624260 Account: 4952 Amount:$75.00

Date:08/06/2012 Sequence:6608624270 Account: 4952 Amount:$1,000.00

Date:08/06/2012 Sequence:6608624280 Account: 4952 Amount:$1,000.00

WOODFOREST 000053



CK09 · 8/06

**NOTICE TO CUSTOMERS**
An Indemnity Agreement will be required before this check will be replaced or refunded after 90 days of the purchase date in the event it is lost, misplaced, or stolen.

# WOODFOREST®
N A T I O N A L   B A N K
The Woodlands, Texas   Member FDIC
(832) 375-2090

12781436
08/06/2012
738 Custer Rd Walmart (706)
E.Santo

1846
1100

PAY   **Seventy-Five dollars** ****************************************

TO THE
ORDER OF   APWP Stonebridge REIT LLC                    *$75.00*

2305 S. Custer
Address of Purchaser

**MONEY ORDER**

MUST BE NEGOTIATED WITHIN 90 DAYS
NOT VALID OVER $1000.00.

Signature of Purchaser

⑈12781436⑈ ⑆113008465⑆        4952⑈

Date:08/08/2012 Sequence:1736250060 Account: ■4952 Amount:$75.00

0 8876258

7034

Pay To The Order Of
ZIONS FIRST NATIONAL
BANK  UT
0054
For Deposit Only
Property Solutions

ENDORSE HERE

X

DO NOT WRITE, STAMP OR SIGN BELOW THIS LINE.
RESERVED FOR FINANCIAL INSTITUTION USE*

* FEDERAL RESERVE BOARD OF GOVERNORS REG. CC
U.S. PATENT NO. 5,085,417-5,023,494

This document contains the following security features:

**Feature**
Micro-printed signature line
Padlock icon
Opaque watermark

Result of alteration or counterfeiting:
Absence of tiny words in signature line.
Absence of padlock icon.
Absence of pattern design when held at a 45° angle.







Date:08/08/2012 Sequence:1736250070 Account: 4952 Amount:$1,000.00





Date:08/06/2012 Sequence:6608624290 Account: [REDACTED]0035 Amount:$10,000.00



Date:08/08/2012 Sequence:1736485920 Account:███0035 Amount:$10,000.00





Page 1 of 4
Statement Period: August 18 - September 18, 2012



**Account Information & Customer Service**



P.O. Box 7889 The Woodlands, TX 77387



Visit Us Online at www.woodforest.com

038035-09182012-N-4-
**TRENDON T SHAVERS**

## Summary of Accounts

| ACCOUNT TYPE AND NUMBER | BALANCE FORWARD | TOTAL DEBITS | TOTAL CREDITS | CLOSING BALANCE |
|---|---|---|---|---|
| Second Chance Checking ▓ 2815 | 37,164.49 | 20,327.77 | 0.00 | 16,836.72 |

## Second Chance Checking ▓ 2815

### Withdrawals and Other Debits

| Date | Amount | Transactions |
|---|---|---|
| 08-18 | 7.85 | POS DB SUBWAY 00431692 MCKINNEY TX 00000000051561 |
| 08-19 | 347.83 | POS DB DILLARDS - 0719 FRISCO TX 00000000191795 |
| 08-20 | 10.81 | POS DB MSFT *XBOX LIVE ▓5550 WA 00000000212128 |
| 08-20 | 13.50 | POS DB TIN STAR -STONEBRIAR FRISCO TX 00000000466332 |
| 08-20 | 29.93 | POS DB ROSATIS CUSTER FRISCO TX 00000000349608 |
| 08-21 | 4.84 | POS DB TACO BELL 0 00234872 MCKINNEY TX 00000000073468 |
| 08-21 | 6.82 | POS DB DNCG@CHOCTAW CONC&COUN DURANT OK 00000000093755 |
| 08-21 | 7.46 | POS DB DIAMOND 1198 SHAMROC MCKINNEY TX 00000000074930 |
| 08-21 | 100.00 | POS DB DIAMOND 1198 SHAMROC MCKINNEY TX 00000000074504 |
| 08-21 | 220.98 | POS DB ATT*BILL PAYMENT 800-288-2020 TX 00000000120464 |
| 08-22 | 5.40 | POS DB VUDU.COM ▓1010 CA 00000000317334 |
| 08-22 | 65.91 | POS DB POSADOS CAFE - FRI FRISCO TX 00000000184717 |
| 08-22 | 74.28 | POS DB MCKINNEY UTILITIES WEB MCKINNEY TX 00000000137533 |
| 08-24 | 6.53 | POS DB CHICK-FIL-A #01951 MCKINNEY TX 00000000022574 |
| 08-24 | 88.54 | POS DB KROGER FRISCA TX 00000000226711 |
| 08-24 | 800.00 | ACH-TRANSFER ▓BTGJ PAYPAL |
| 08-25 | 39.13 | POS DB SUBWAY 00431692 MCKINNEY TX 00000000034536 |
| 08-25 | 60.14 | POS DB CAVALLI PIZZA QPS MCKINNEY TX 00000000397326 |
| 08-27 | 8.63 | POS DB SONIC DRIVE IN #5163 MCKINNEY TX 00000000185152 |
| 08-27 | 97.44 | POS DB KROGER #561 FRISCO TX 00000000183592 |
| 08-27 | 665.10 | POS DB TEXOMA RENTALS DENISON TX 00000000215438 |
| 08-28 | 7.56 | POS DB WAL Wal-Mart Super 622994 MCKINNEY TX 00000000206524 |
| 08-28 | 22.38 | POS DB WAL-MART CHECK PRINTNG 866-925-2432 TX 00000000137355 |
| 08-28 | 480.17 | POS DB CHEAPER THAN DIRT MCKINNEY TX 00000000195572 |
| 08-28 | 500.00 | POS DB TEXOMA RENTALS DENISON TX 00000000311387 |
| 08-28 | 500.00 | ATM WDL 1721 N Custer Rd McKinney TX Woodforest NB 00000000202551 |
| 08-28 | 3.95 | ACH-BILLPAYFEE ▓9912 BILLMATRIX |
| 08-28 | 310.00 | ACH-BILL PAY ▓9911 COSERV |
| 08-29 | 5.40 | POS DB MSFT *XBOX LIVE ▓5550 WA 00000000282025 |
| 08-29 | 57.00 | POS DB USPS PO BOXES 66101510 WASHINGTON DC 00000000249921 |
| 08-29 | 200.00 | ACH-TRANSFER ▓F5JA6 PAYPAL |
| 08-30 | 28.11 | POS DB KROGER #561 FRISCO TX 00000000199003 |
| 08-30 | 102.50 | ATM WDL 4951 WEST EL DORAD MCKINNEY TX SHELL 00000000278229 |
| 08-30 | 302.50 | ATM WDL 12221 CUSTER RD FRISCO TX Cardtronics CCSB 00000000198558 |
| 08-30 | 2.00 | ATM WITHDRAWAL FEE |
| 08-30 | 2.00 | ATM WITHDRAWAL FEE |
| 08-31 | 38.24 | POS DB SHELL OIL ▓2403 MCKINNEY TX 00000000089772 |
| 08-31 | 64.61 | POS DB GODADDY.COM ▓855 AZ 00000000260567 |
| 08-31 | 80.00 | POS DB 1020 AUSTIN:CN 972-820-3769 TX 00000000286451 |
| 09-01 | 39.72 | POS DB GRANDPAPPY POINT MARIN DENISON TX 00000000249158 |

**MEMBER FDIC ⌂ EQUAL HOUSING LENDER • AN EQUAL OPPORTUNITY EMPLOYER**

038035



## Withdrawals and Other Debits (continued)

| Date | Amount | Transactions |
|------|--------|--------------|
| 09-01 | 62.40 | POS DB ON THE BORDER MCKINNEY TX 000000000054862 |
| 09-01 | 121.15 | POS DB WAL Wal-Mart Super 740663 MCKINNEY TX 000000000300982 |
| 09-02 | 103.00 | ATM WDL 7200 BISHOP #270 PLANO TX SAMBUCA 360-186902 000000000108686 |
| 09-02 | 1.00 | ATM BALANCE INQUIRY FEE |
| 09-02 | 2.00 | ATM WITHDRAWAL FEE |
| 09-03 | 5.40 | POS DB VUDU.COM ░░1010 CA 000000000646075 |
| 09-03 | 27.16 | POS DB MCDONALD'S F33140 FRISCO TX 000000000226040 |
| 09-03 | 36.50 | POS DB SAMBUCA 360 PLANO TX 000000000426175 |
| 09-03 | 72.01 | POS DB KROGER #561 FRISCO TX 000000000493889 |
| 09-03 | 392.24 | POS DB SILVER FOX FRISCO 622 FRISCO TX 000000000408645 |
| 09-04 | 11.42 | POS DB GODADDY.COM ░░8855 AZ 000000000222524 |
| 09-04 | 11.42 | POS DB GODADDY.COM ░░8855 AZ 000000000218823 |
| 09-04 | 43.27 | POS DB SMARTSTUN ░░3260 TX 000000000170502 |
| 09-04 | 500.00 | ATM WDL 1721 N Custer Rd Mckinney TX 000000000406769 |
| 09-05 | 49.24 | POS DB DTV*DIRECTV SERVICE 800-347-3288 CA 000000000117665 |
| 09-05 | 73.00 | POS DB WM SUPERCENTER#5311 MCKINNEY TX 000000000178086 |
| 09-05 | 1,999.98 | POS DB KROGER FRISCA TX 000000000392232 |
| 09-05 | 200.00 | ACH-TRANSFER ░░DMXS PAYPAL |
| 09-06 | 29.21 | POS DB KROGER #561 FRISCO TX 000000000171345 |
| 09-06 | 60.02 | POS DB KROGER #561 FRISCO TX 000000000202678 |
| 09-07 | 4.32 | POS DB VUDU.COM ░░1010 CA 000000000375937 |
| 09-07 | 5.19 | POS DB KROGER #561 FRISCO TX 000000000217421 |
| 09-07 | 15.90 | POS DB AMAZON MKTPLACE PMTS AMZN.COM/BILL WA 000000000208080 |
| 09-07 | 22.42 | POS DB ROSA'S CAFE #36 FRISCO TX 000000000176937 |
| 09-07 | 68.23 | POS DB Amazon.com AMZN.COM/BILL WA 000000000201006 |
| 09-08 | 37.00 | POS DB IPIC THEATERS FAIRVIEW 972-549-4200 TX 000000000097510 |
| 09-08 | 40.00 | POS DB THE WAVE WASH V MCKINNEY TX 000000000216205 |
| 09-08 | 43.79 | POS DB SHELL OIL ░░2403 MCKINNEY TX 000000000110381 |
| 09-08 | 102.50 | POS DB SURCHARGE/MSB 800-688- AUSTIN TX 000000000080879 |
| 09-10 | 4.32 | POS DB VUDU.COM ░░1010 CA 000000000464971 |
| 09-10 | 4.32 | POS DB VUDU.COM ░░1010 CA 000000000356551 |
| 09-10 | 44.00 | POS DB IPIC THEATERS FAIRVIEW FAIRVIEW TX 000000000127377 |
| 09-10 | 105.50 | POS DB POS- AMAZON MKTPLACE PMTS AMZN |
| 09-10 | 110.35 | POS DB MARKET STREET FUEL MCKINNEY TX 000000000331633 |
| 09-10 | 117.98 | POS DB KROGER FRISCA TX 000000000645899 |
| 09-11 | 203.45 | POS DB NNT GOODY GOODY LIQ431448 THE COLONY TX 000000000390922 |
| 09-12 | 99.00 | POS DB CRE CREDIT SERVICES PLANO TX 000000000055974 |
| 09-12 | 105.31 | POS DB TRUFIRE RESTAURANT FRISCO TX 000000000312930 |
| 09-12 | 200.00 | ACH-TRANSFER ░░DX8U PAYPAL |
| 09-13 | 10.88 | POS DB CHICK-FIL-A #01951 MCKINNEY TX 000000000047145 |
| 09-13 | 29.99 | POS DB STEAMPOWERED.COM BELLEVUE WA 000000000040358 |
| 09-13 | 61.44 | POS DB RAZZOO'S CAJUN CAFE #1 MCKINNEY TX 000000000173011 |
| 09-13 | 1.49 | ACH-INST XFER ░░6XFY PAYPAL |
| 09-14 | 5.00 | POS DB KROGER #561 FRISCO TX 000000000336803 |
| 09-14 | 302.50 | ATM WDL 12221 CUSTER RD FRISCO TX Cardtronics CCSB 000000000338159 |
| 09-14 | 1,000.00 | ACH-TRANSFER ░░2K6C PAYPAL |
| 09-14 | 2.00 | ATM WITHDRAWAL FEE |
| 09-15 | 19.99 | POS DB STEAMPOWERED.COM BELLEVUE WA 000000000065180 |
| 09-15 | 97.66 | POS DB DOS CHARROS TEX-MEX MCKINNEY TX 000000000055904 |
| 09-17 | 2.90 | POS DB TACO BELL #027875 MCKINNEY TX 000000000315318 |
| 09-17 | 4.32 | POS DB VUDU.COM ░░1010 CA 000000000372377 |
| 09-17 | 5.40 | POS DB VUDU.COM ░░1010 CA 000000000496341 |
| 09-17 | 10.00 | POS DB Hoonam Donuts McKinney TX 000000000009542 |
| 09-17 | 15.18 | POS DB KROGER #561 FRISCO TX 000000000365219 |
| 09-17 | 150.00 | POS DB TOPGOLF ALLEN RECEPTIO ALLEN TX 000000000175933 |
| 09-18 | 21.72 | POS DB TWIN RESTAURANT FRISCO FRISCO TX 000000000304088 |
| 09-18 | 140.00 | POS DB 380 WEST ANIMAL HOSPITAL MCKINNEY TX 000000000218385 |
| 09-18 | 186.90 | POS DB VZWRLSS*BILL PAY VE FOLSOM CA 000000000026492 |
| 09-18 | 409.19 | POS DB MACY'S 675 FAIRVIEW TX 000000000323201 |
| 09-18 | 9.95 | MAINTENANCE FEE                    SVC CH* |

038035



MEMBER FDIC

|  | Total for This Statement | Total for This Year |
|---|---|---|
| Total Overdraft Fees | $0.00 | $32.00 |
| Total Insufficient Items Fees | $0.00 | $0.00 |

## Checks Cleared

| Date | Check No | Amount | Date | Check No | Amount | Date | Check No | Amount |
|---|---|---|---|---|---|---|---|---|
| 08-18 | CHECK | 5,000.00 | 09-17 | 2002* | 1,000.00 | 09-18 | 2003 | 1,000.00 |
| 09-05 | 0809 | 300.00 | | | | | | |

\* Denotes a break in check sequence

**4 Check(s) Paid for a Total of $ 7,300.00**

## Account Summary

| Average Balance | $25,688.78 | Minimum Balance on 09-18-12 | $16,846.67 |
|---|---|---|---|
| Average Collected Balance | $25,688.78 | | |

## Daily Closing Balance Summary

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 08-18 | 37,156.64 | 08-30 | 26,979.80 | 09-08 | 22,317.46 |
| 08-19 | 31,808.81 | 08-31 | 26,796.95 | 09-10 | 21,930.99 |
| 08-20 | 31,754.57 | 09-01 | 26,573.68 | 09-11 | 21,727.54 |
| 08-21 | 31,414.47 | 09-02 | 26,467.68 | 09-12 | 21,323.23 |
| 08-22 | 31,268.88 | 09-03 | 25,934.37 | 09-13 | 21,219.43 |
| 08-24 | 30,373.81 | 09-04 | 25,368.26 | 09-14 | 19,909.93 |
| 08-25 | 30,274.54 | 09-05 | 22,746.04 | 09-15 | 19,792.28 |
| 08-27 | 29,503.37 | 09-06 | 22,656.81 | 09-17 | 18,604.48 |
| 08-28 | 27,679.31 | 09-07 | 22,540.75 | 09-18 | 16,836.72 |
| 08-29 | 27,416.91 | | | | |






Date:08/19/2012  Sequence:6611448330  Account: ████2815  Amount:$5,000.00




Date:09/17/2012  Sequence:1751695130  Account: ████2815  Amount:$1,000.00




Date:09/18/2012  Sequence:1752639620  Account: ████2815  Amount:$1,000.00

WOODFOREST 000062

Woodforest National Bank
P O BOX 7889
THE WOODLANDS TX  77387
1-877-968-7962

PRIMARY ACCT  ENCLOSURES
DDA-██████2815          0

ON LINE REQUEST CUSTOMER NUMBER  PAGE NO

(██████6772            1

TRENDON T SHAVERS

|  | LAST DATE | STATEMENT DATE |
|---|---|---|
|  | 09-18-12 | 10-11-12 |

| ACCOUNT TYPE AND NUMBER | BALANCE FORWARD | TOTAL DEBITS | TOTAL CREDITS | CLOSING BALANCE |
|---|---|---|---|---|
| DEMAND ██████2815 | 16,836.72 | 13,771.68 | 50.00 | 3,115.04 |

SECOND CHANCE CHECKING
DEMAND ██████2815

DATE..............AMOUNT..DEPOSITS AND OTHER CREDITS
| 09-25 | 50.00 | CHOCTAW INN DURANT | MISC CR |

DATE..............AMOUNT..WITHDRAWALS AND OTHER DEBITS

| DATE | AMOUNT | DESCRIPTION |
|---|---|---|
| 09-19 | 8.65 | POS DB VUDU.COM ██████1010 CA 000000000302951 |
| 09-19 | 61.76 | POS DB LUBRICATION SPECIALTIE MOUNT GILEAD OH 000000000027398 |
| 09-19 | 132.61 | POS DB DFW VAPOR, INC LEWISVILLE TX 000000000166060 |
| 09-19 | 154.40 | POS DB SHOGUN HIBACHI & SUSHI MCKINNEY TX 000000000002841 |
| 09-19 | 200.00 | ACH-TRANSFER ██████B36L PAYPAL |
| 09-20 | 24.97 | POS DB TWIN RESTAURANT FRISCO FRISCO TX 000000000314853 |
| 09-20 | 52.30 | POS DB EXXONMOBIL ██████7733 MCKINNEY TX 000000000321302 |
| 09-20 | 157.58 | POS DB SPIRIT AI MIRAMAR FL 000000000094644 |
| 09-21 | 5.40 | POS DB VUDU.COM ██████1010 CA 000000000364750 |
| 09-21 | 18.33 | POS DB RICE LOVERS MCKINNEY TX 000000000193201 |
| 09-21 | 33.00 | POS DB SPIRIT AI MIRAMAR FL 000000000059239 |
| 09-22 | 10.75 | POS DB TOP GOLF ALLEN F & B ALLEN TX 000000000002525 |
| 09-22 | 14.00 | POS DB GREAT CLIPS #9730 MCKINNEY TX 000000000190999 |
| 09-22 | 35.06 | POS DB TOP GOLF ALLEN F & B ALLEN TX 000000000002338 |
| 09-22 | 82.14 | POS DB KROGER FUEL CTR #7561 FRISCO TX 000000000171998 |
| 09-22 | 142.47 | POS DB PETSMART INC 1732 MCKINNEY TX 000000000550140 |
| 09-24 | 4.32 | POS DB VUDU.COM ██████1010 CA 000000000376751 |

Woodforest National Bank
P O BOX 7889
THE WOODLANDS TX  77387
1-877-968-7962

PRIMARY ACCT  ENCLOSURES
DDA-████2815        0

ON LINE REQUEST CUSTOMER NUMBER  PAGE NO

████6772              2

TRENDON T SHAVERS

|  |  | LAST<br>DATE | STATEMENT<br>DATE |
|--|--|------|------|
|  |  | 09-18-12 | 10-11-12 |

| Date | Amount | Description |
|------|-------:|-------------|
| 09-24 | 4.86 | POS DB MCDONALD'S M5201 OF FRISO TX<br>000000000013092 |
| 09-24 | 12.58 | POS DB KROGER #561 FRISCO TX<br>000000000341979 |
| 09-24 | 12.93 | POS DB DNCG@CHOCTAW CONC&COUN DURANT OK<br>000000000083268 |
| 09-24 | 13.41 | POS DB HOONAM DONUTS MCKINNEY TX<br>000000000009122 |
| 09-24 | 25.92 | POS DB KROGER #561 FRISCO TX<br>000000000344968 |
| 09-24 | 50.00 | POS DB CHOCTAW INN DURANT OK<br>000000000046750 |
| 09-24 | 69.87 | POS DB DNCG@CHOCTAW CONC&COUN DURANT OK<br>000000000208851 |
| 09-24 | 261.45 | POS DB CHOCTAW INN DURANT OK<br>000000000046722 |
| 09-25 | 9.73 | POS DB KROGER #561 FRISCO TX<br>000000000215027 |
| 09-25 | 33.74 | POS DB AMAZON MKTPLACE PMTS<br>AMZN.COM/BILL WA 000000000236598 |
| 09-25 | 80.69 | POS DB MCKINNEY UTILITIES WEB MCKINNEY<br>TX 000000000122845 |
| 09-25 | 271.45 | POS DB POS- CHOCTAW INN DURA |
| 09-25 | 302.50 | ATM WDL 12221 CUSTER RD FRISCO TX<br>Cardtronics CCSB 000000000215492 |
| 09-25 | 302.50 | ATM WDL 12221 CUSTER RD FRISCO TX<br>Cardtronics CCSB 000000000214334 |
| 09-25 | 682.50 | POS DB POS- CHOCTAW INN DURA |
| 09-25 | 3.95 | ACH-BILLPAYFEE ████2682 BILLMATRIX |
| 09-25 | 160.24 | ACH-ONLINE PMT ████2183 CAPITAL<br>ONE |
| 09-25 | 332.00 | ACH-BILL PAY ████2681 COSERV |
| 09-25 | 2.00 | ATM WITHDRAWAL FEE |
| 09-25 | 2.00 | ATM WITHDRAWAL FEE |
| 09-26 | 8.65 | POS DB KROGER #561 FRISCO TX<br>000000000241096 |
| 09-26 | 302.50 | ATM WDL 12221 CUSTER RD FRISCO TX<br>Cardtronics CCSB 000000000241393 |
| 09-26 | 200.00 | ACH-TRANSFER ████B783U PAYPAL |
| 09-26 | 2.00 | ATM WITHDRAWAL FEE |
| 09-27 | 9.48 | POS DB ROSA'S CAFE #36 FRISCO TX<br>000000000044614 |

WOODFOREST 000064

Woodforest National Bank
P O BOX 7889
THE WOODLANDS TX  77387
1-877-968-7962

PRIMARY ACCT  ENCLOSURES
DDA-████2815       0

ON LINE REQUEST CUSTOMER NUMBER  PAGE NO

████6772            3

TRENDON T SHAVERS

|  |  | LAST DATE | STATEMENT DATE |
|--|--|-----------|----------------|
|  |  | 09-18-12  | 10-11-12       |

| Date | Amount | Description |
|------|--------|-------------|
| 09-27 | 19.25 | POS DB WM SUPERCENTER#5311 MCKINNEY TX |
|       |       | 000000000259883 |
| 09-27 | 32.89 | POS DB KROGER #561 FRISCO TX |
|       |       | 000000000186693 |
| 09-27 | 40.00 | POS DB NTTA AUTOCHARGE 972-818-6882 TX |
|       |       | 000000000004899 |
| 09-28 | 8.94 | POS DB WHATABURGER 1018 MCKINNEY TX |
|       |       | 000000000118026 |
| 09-28 | 18.31 | POS DB CHICK-FIL-A #01951 MCKINNEY TX |
|       |       | 000000000045541 |
| 09-28 | 21.64 | POS DB MSFT *XBOX LIVE ████5550 WA |
|       |       | 000000000295427 |
| 09-29 | 5.50 | POS DB KIMZEY WASH LLC MCKINNEY TX |
|       |       | 000000000068431 |
| 09-29 | 19.45 | POS DB FIREHOUSE SUBS #35 FRISCO TX |
|       |       | 000000000245444 |
| 09-29 | 42.23 | POS DB ERNESTOS FINE MEXICAN MCKINNEY TX |
|       |       | 000000000044646 |
| 10-01 | 5.00 | POS DB CINEMARK THEATRES 2QPS PLANO TX |
|       |       | 000000000303282 |
| 10-01 | 22.65 | POS DB MCDONALD'S M7203 OF MCKINNEY TX |
|       |       | 000000000492396 |
| 10-01 | 27.42 | POS DB KROGER #561 FRISCO TX |
|       |       | 000000000434308 |
| 10-01 | 37.00 | POS DB IPIC THEATERS FAIRVIEW |
|       |       | 972-549-4200 TX 000000000081759 |
| 10-01 | 50.03 | POS DB KROGER #561 FRISCO TX |
|       |       | 000000000392799 |
| 10-01 | 55.91 | POS DB KROGER #561 FRISCO TX |
|       |       | 000000000597186 |
| 10-01 | 58.00 | POS DB CINEMARK.COM 251 QPS ████3627 |
|       |       | TX 000000000266729 |
| 10-01 | 75.65 | POS DB POSADOS CAFE - PLA PLANO TX |
|       |       | 000000000295791 |
| 10-01 | 101.38 | POS DB IPIC THEATERS FAIRVIEW FAIRVIEW |
|       |       | TX 000000000147475 |
| 10-02 | 88.95 | POS DB AMAZON MKTPLACE PMTS |
|       |       | AMZN.COM/BILL WA 000000000190841 |
| 10-02 | 184.10 | ACH-INTERNET ████6784 FPB CR CARD |
| 10-03 | 9.71 | POS DB CHICK-FIL-A # 00722 MCKINNEY TX |
|       |       | 000000000108002 |
| 10-03 | 23.98 | POS DB AMAZON MKTPLACE PMTS |
|       |       | AMZN.COM/BILL WA 000000000056597 |

Woodforest National Bank
P O BOX 7889
THE WOODLANDS TX   77387
1-877-968-7962

PRIMARY ACCT   ENCLOSURES
DDA-███2815        0

ON LINE REQUEST CUSTOMER NUMBER   PAGE NO

███6772            4

TRENDON T SHAVERS

|  | LAST DATE | STATEMENT DATE |
|--|--|--|
|  | 09-18-12 | 10-11-12 |

| Date | Amount | Description |
|--|--|--|
| 10-03 | 52.64 | POS DB SHELL OIL ███2403 MCKINNEY TX 000000000090630 |
| 10-03 | 108.13 | POS DB KROGER FUEL CTR #7561 FRISCO TX 000000000325031 |
| 10-03 | 803.25 | ATM WDL GCA* CHOCTAW CASINO DU DURANT OK 000000000408019 |
| 10-03 | 803.25 | ATM WDL GCA* CHOCTAW CASINO DU DURANT OK 000000000365695 |
| 10-03 | 200.00 | ACH-TRANSFER ███5EZ6 PAYPAL |
| 10-03 | 2.00 | ATM WITHDRAWAL FEE |
| 10-03 | 2.00 | ATM WITHDRAWAL FEE |
| 10-04 | 22.84 | POS DB GODADDY.COM ███8855 AZ 000000000196354 |
| 10-04 | 75.00 | POS DB TOP GOLF ALLEN RECEPTI ALLEN TX 000000000060960 |
| 10-04 | 2,001.98 | POS DB KROGER FRISCA TX 000000000453093 |
| 10-05 | 18.93 | POS DB FIREHOUSE SUBS #35 FRISCO TX 000000000186612 |
| 10-05 | 48.49 | POS DB KROGER #561 FRISCO TX 000000000194034 |
| 10-05 | 61.24 | POS DB TOP GOLF ALLEN F & B ALLEN TX 000000000002564 |
| 10-06 | 10.75 | POS DB CINEMARK THEATRES 3QPS ALLEN TX 000000000225800 |
| 10-06 | 15.75 | POS DB CINEMARK THEATRES 3QPS ALLEN TX 000000000225281 |
| 10-06 | 63.04 | POS DB DTV*DIRECTV SERVICE 800-347-3288 CA 000000000174369 |
| 10-07 | 203.00 | ATM WDL 5003 BELTLINE ROAD DALLAS TX MAGIC TIME M-53171 000000000073697 |
| 10-07 | 2.00 | ATM WITHDRAWAL FEE |
| 10-08 | 8.11 | POS DB HOONAM DONUTS MCKINNEY TX 000000000008551 |
| 10-08 | 13.00 | POS DB PLUCKERS ALLEN ALLEN TX 000000000115898 |
| 10-08 | 29.10 | POS DB TOP GOLF ALLEN F & B ALLEN TX 000000000109973 |
| 10-08 | 76.89 | POS DB CHILI'S ███12617 MCKINNEY TX 000000000278170 |
| 10-08 | 81.90 | POS DB ERNESTOS FINE MEXICAN MCKINNEY TX 000000000039529 |
| 10-08 | 98.70 | POS DB PLUCKERS ALLEN ALLEN TX 000000000134719 |

Woodforest National Bank
P O BOX 7889
THE WOODLANDS TX  77387
1-877-968-7962

PRIMARY ACCT   ENCLOSURES
DDA-■■■■2815        0

ON LINE REQUEST CUSTOMER NUMBER   PAGE NO
                    ■■■6772          5

TRENDON T SHAVERS

■■■■■■■■■■■■■■■■

                    LAST         STATEMENT
                    DATE         DATE

                    09-18-12     10-11-12

| 10-09 | 51.81 | POS DB MOOYAH BURGER 00001180 MCKINNEY TX 000000000160942 |
| 10-09 | 161.17 | POS DB GEICO ■■■■3000 DC 000000000119783 |
| 10-09 | 173.86 | POS DB MAGIC TIME MACHINE DALLAS TX 000000000009374 |
| 10-10 | 14.82 | POS DB KROGER #561 FRISCO TX 000000000150345 |
| 10-10 | 99.00 | POS DB CRE CREDIT SERVICES PLANO TX 000000000022406 |
| 10-10 | 200.00 | ACH-TRANSFER ■■■■39QY PAYPAL |
| 10-11 | 12.58 | POS DB KROGER #561 FRISCO TX 000000000316215 |
| 10-11 | 13.77 | POS DB KROGER #561 FRISCO TX 000000000318405 |

DATE..CHECK NO ............AMOUNT    DATE..CHECK NO..............AMOUNT
09-21 CHECK                3,000.00

 1 CHECKS PAID FOR A TOTAL OF $3,000.00

### DAILY CLOSING BALANCE SUMMARY

| DATE..........BALANCE | DATE...........BALANCE | DATE...........BALANCE |
|---|---|---|
| 09-19    16,279.30 | 09-20    16,044.45 | 09-21    12,987.72 |
| 09-22    12,703.30 | 09-24    12,247.96 | 09-25    10,114.66 |
| 09-26     9,601.51 | 09-27     9,499.89 | 09-28     9,451.00 |
| 09-29     9,383.82 | 10-01     8,950.78 | 10-02     8,677.73 |
| 10-03     6,672.77 | 10-04     4,572.95 | 10-05     4,444.29 |
| 10-06     4,354.75 | 10-07     4,149.75 | 10-08     3,842.05 |
| 10-09     3,455.21 | 10-10     3,141.39 | 10-11     3,115.04 |

OVER-THE-COUNTER WITHDRAWAL   **NON-NEGOTIABLE**

OK for withdrawal 9

DATE: 9-21-12   CUSTOMER ID# 1929542/

I acknowledge this transaction may overdraw my account, which would result in an overdraft fee for this item, and any other items that may post to my account for this business day.

PRINTED NAME: TRENTON SHAVERS   SIGNATURE: ____

AMOUNT: THREE THOUSAND   DOLLARS

2815   $   3000.00

⑆5420⑈0846⑆

UNE 09212812

Date:09/21/2012 Sequence:6618207690 Account: 2815 Amount:$3,000.00