# EXHIBIT G



## Global Asset Protection

**Law Enforcement Officer:** Moustakis, Philip
**Law Enforcement Agency:** US Securities and Exchange Commission
**Requested On:** Mon, 07 Jan 2013 17:42
**Evidence Gathered On:** Wed, 16 Jan 2013 15:30
**Law Enforcement Reference:**
All times indicated in this document refer to time zone GMT

| | |
|---|---|
| First Name | Trendon |
| Middle Name | |
| Last Name | Shavers |
| DOB | [redacted]-82 |
| CC Statement Name | TRENDON |
| Email | [redacted] |
| | |
| Business Name | |
| URL | |
| Customer Service Phone | |
| | |
| Account Status | Open |
| Account # | [redacted]4267 |
| Account Type | Premier - Verified |
| Time Created | Tue, 09 Feb 2010 15:33:04 |
| | |
| SSN | [redacted] |
| TIN | |

| | | | | |
|---|---|---|---|---|
| [redacted] | | FALSE | TRUE | TRUE |
| | | TRUE | TRUE | TRUE |
| | | FALSE | TRUE | TRUE |

| | | | |
|---|---|---|---|
| [redacted] | | Unconfirmed - No Attempt | Home |
| | | Unconfirmed - Attempt Failed | Work |
| | | Unconfirmed - Attempt Failed | Ups |
| | | Unconfirmed - No Attempt | Mobile |
| | | Unconfirmed - No Attempt | Mobile |

| | | |
|---|---|---|
| Trendon Shavers [redacted] | (Home)<br>(CC 2236 Confirmed)<br>(CC 2745 Confirmed)<br>(CC 9289 Confirmed) | 08/12/10 |

| | | |
|---|---|---|
| [redacted] | Activated-Confirmed | 12-Oct-10 |
| Text message and email | SMS loop | No |

| | |
|---|---|
| Account Balance | $14.07 USD |
| Total Amount Sent | $22,766.81 USD |

| | |
|---|---|
| Total Amount Received | $137,816.01 USD |
| Amount Received Current Month | $0.00 USD |
| Amount Received Month 1 | $1.00 USD |
| Amount Received Month 2 | $1.00 USD |
| Amount Received Month 3 | $1,265.60 USD |
| Pending Balance to be Released | |
| Minimum Reserve Balance | $0.00 USD* (0 % - $0.00 USD) |
| Rolling Reserve Balance | $0.00 USD* (100 % - 30 days) |
| | |
| Billing Address | |
| Secure Card Numbers | Agent Disabled |
| Backup Funding Source | |
| Daily Spending Limit | $500 |
| | |
| PP Credit Account Number | |
| Expiration Date | |
| Account Status | Declined |
| Funding Source Availability | Disabled |
| Authorized Users | Not Available |

| | | | | |
|---|---|---|---|---|
| 6502 | Inactive | Trendon Shavers | | 2181 |
| | | | | |
| Checking | METABANK | Confirmed(rand dep) | | |
| | | | | |
| 2928 | Inactive | Trendon Shavers | | 3465 |
| | | | | |
| Checking | WOODFOREST NATIONAL BANK | Confirmed(rand dep) | | |
| | | | | |
| 0163 | Inactive | Trendon Shavers | | 0614 |
| | | | | |

| | | | | |
|---|---|---|---|---|
| Checking | JPMORGAN CHASE BANK, NA | Confirmed(IAV) | | |
| [redacted] | | | | |
| [redacted]9631 | Inactive | Trendon Shavers | | [redacted]2181 |
| [redacted] | | | | |
| Checking | AccountNow | Confirmed(rand dep) | | |
| [redacted] | | | | |
| [redacted]2815 | Active - Primary | Trendon Shavers | | [redacted]8465 |
| [redacted] | | | | |
| Checking | WOODFOREST NATIONAL BANK | Confirmed(rand dep) | | |

| | | | | |
|---|---|---|---|---|
| [redacted] | | | | |
| [redacted]-8047 | Inactive | Trendon Shavers | | 01/2014 |
| [redacted] | | | | |
| Visa Debit | | CVV2 RdChg needed | | USD |
| [redacted] | | | | |
| [redacted]-2236 | Primary | Trendon Shavers | | 02/2014 |
| [redacted] | | | | |
| Visa Debit | | CVV2 | | USD |
| [redacted] | | | | |
| [redacted]-2745 | Active | Trendon Shavers | | 11/2019 |
| [redacted] | | | | |
| American Express Credit | | CVV2 | | USD |
| [redacted] | | | | |
| [redacted]-9289 | Active | Trendon Shavers | | 04/2015 |
| [redacted] | | | | |
| MasterCard Debit | | CVV2 | | USD |

| | | | | |
|---|---|---|---|---|
| 1543 | Active | 14-May-12 | 29-May-12 | 07/2014 |
| 1-Physical Bus/Prem (DDA) | | | 3,000 USD | $400 |
| 5109 | Active | 16-Jul-12 | 23-Jul-12 | 08/2014 |
| 2-Physical Bus/Prem | | | 3,000 USD | $400 |
| 6236 | Active | | 16-Jul-10 | 05/2014 |
| Hidden Virtual | | | $300 USD | N/A |

| | | | | |
|---|---|---|---|---|
| Sun, 07 Aug 2011 20:41:44 | Mon, 14 Jan 2013 20:07:43 | 108.89.10.213 | 471 | |
| Thu, 20 Dec 2012 16:07:05 | Thu, 20 Dec 2012 16:07:05 | 70.196.2.113 | 1 | |
| Thu, 13 Dec 2012 20:27:14 | Thu, 13 Dec 2012 20:27:14 | 70.196.17.30 | 1 | |
| Thu, 01 Nov 2012 16:20:25 | Thu, 01 Nov 2012 16:20:25 | 70.196.4.59 | 1 | |
| Thu, 11 Oct 2012 18:14:26 | Thu, 11 Oct 2012 18:14:26 | 70.196.2.102 | 1 | |
| Fri, 21 Sep 2012 16:27:15 | Fri, 21 Sep 2012 16:27:15 | 70.196.5.91 | 1 | |
| Sat, 28 Jul 2012 18:49:17 | Sun, 29 Jul 2012 14:41:23 | 166.250.75.34 | 2 | |
| Wed, 09 May 2012 11:43:40 | Wed, 09 May 2012 11:43:40 | 174.253.67.33 | 1 | |
| Wed, 25 Apr 2012 12:56:05 | Wed, 25 Apr 2012 12:56:05 | 166.249.196.31 | 1 | |
| Fri, 20 Apr 2012 16:00:50 | Fri, 20 Apr 2012 16:00:50 | 64.183.246.13 | 1 | |

| | | | | |
|---|---|---|---|---|
| Thu, 22 Mar 2012 14:14:51 | Thu, 22 Mar 2012 14:14:51 | 166.249.196.191 | 1 | |
| Tue, 13 Mar 2012 17:46:24 | Tue, 13 Mar 2012 17:46:24 | 75.254.242.92 | 1 | |
| Mon, 12 Mar 2012 21:04:18 | Mon, 12 Mar 2012 21:04:18 | 166.249.193.10 | 1 | |
| Sun, 11 Mar 2012 18:42:14 | Sun, 11 Mar 2012 18:42:14 | 166.249.195.225 | 1 | |
| Sat, 10 Mar 2012 15:15:08 | Sat, 10 Mar 2012 15:15:08 | 75.222.77.213 | 1 | |
| Mon, 05 Mar 2012 22:25:00 | Mon, 05 Mar 2012 22:25:00 | 75.227.120.150 | 1 | |
| Fri, 02 Mar 2012 19:25:31 | Fri, 02 Mar 2012 19:25:31 | 75.199.32.0 | 1 | |
| Thu, 01 Mar 2012 19:29:42 | Thu, 01 Mar 2012 19:34:59 | 75.222.98.45 | 2 | |
| Thu, 01 Mar 2012 19:32:51 | Thu, 01 Mar 2012 19:32:51 | 76.203.215.160 | 1 | |
| Tue, 31 Jan 2012 18:44:21 | Tue, 31 Jan 2012 18:45:56 | 166.249.197.162 | 2 | |
| Mon, 30 Jan 2012 18:04:50 | Mon, 30 Jan 2012 18:04:50 | 75.254.10.253 | 1 | |
| Mon, 30 Jan 2012 17:12:48 | Mon, 30 Jan 2012 17:12:48 | 166.249.197.64 | 1 | |
| Wed, 18 Jan 2012 19:19:42 | Wed, 18 Jan 2012 19:19:42 | 166.249.199.220 | 1 | |
| Fri, 23 Dec 2011 21:45:42 | Fri, 23 Dec 2011 21:45:42 | 166.249.192.144 | 1 | |
| Wed, 21 Dec 2011 22:37:25 | Wed, 21 Dec 2011 22:37:25 | 75.222.60.66 | 1 | |
| Mon, 19 Dec 2011 2:43:49 | Mon, 19 Dec 2011 2:43:49 | 166.249.192.197 | 1 | |
| Wed, 07 Dec 2011 23:58:11 | Wed, 07 Dec 2011 23:58:11 | 75.199.94.230 | 1 | |
| Mon, 28 Nov 2011 17:17:31 | Mon, 28 Nov 2011 17:17:31 | 166.249.199.188 | 1 | |
| Sun, 27 Nov 2011 20:39:56 | Sun, 27 Nov 2011 20:39:56 | 166.249.192.186 | 1 | |

| | | | | |
|---|---|---|---|---|
| Thu, 17 Nov 2011 16:10:36 | Thu, 17 Nov 2011 16:10:36 | 166.249.201.207 | 1 | |
| Sat, 08 Oct 2011 16:22:16 | Sat, 08 Oct 2011 16:22:16 | 166.249.192.86 | 1 | |
| Fri, 12 Aug 2011 23:17:17 | Fri, 12 Aug 2011 23:17:17 | 166.249.200.147 | 1 | |
| Wed, 03 Aug 2011 14:41:02 | Fri, 05 Aug 2011 5:40:59 | 99.104.29.185 | 7 | |
| Mon, 23 Aug 2010 21:21:10 | Mon, 01 Aug 2011 18:23:58 | 99.104.28.118 | 266 | |
| Wed, 27 Jul 2011 1:11:17 | Wed, 27 Jul 2011 1:17:16 | 166.249.218.50 | 2 | |
| Tue, 26 Jul 2011 6:22:25 | Tue, 26 Jul 2011 14:04:12 | 166.249.192.31 | 2 | |
| Wed, 20 Jul 2011 23:10:41 | Wed, 20 Jul 2011 23:10:41 | 166.249.202.16 | 1 | |
| Tue, 05 Jul 2011 19:00:09 | Tue, 05 Jul 2011 19:00:09 | 166.249.197.24 | 1 | |
| Tue, 21 Jun 2011 15:30:58 | Tue, 21 Jun 2011 15:30:58 | 166.249.220.17 | 1 | |
| Mon, 20 Jun 2011 14:46:22 | Mon, 20 Jun 2011 14:46:22 | 166.249.219.230 | 1 | |
| Sat, 18 Jun 2011 15:27:28 | Sat, 18 Jun 2011 15:27:28 | 166.249.220.219 | 1 | |
| Fri, 17 Jun 2011 13:06:19 | Fri, 17 Jun 2011 20:48:53 | 166.249.218.16 | 3 | |
| Mon, 13 Jun 2011 14:21:48 | Thu, 16 Jun 2011 17:32:27 | 166.249.220.36 | 4 | |
| Wed, 15 Jun 2011 16:39:13 | Wed, 15 Jun 2011 16:39:13 | 166.249.219.92 | 1 | |
| Wed, 15 Jun 2011 15:37:21 | Wed, 15 Jun 2011 15:37:46 | 166.249.197.174 | 2 | |
| Tue, 14 Jun 2011 14:45:51 | Tue, 14 Jun 2011 14:45:51 | 166.249.197.228 | 1 | |
| Sat, 11 Jun 2011 13:42:28 | Sat, 11 Jun 2011 13:42:28 | 166.249.197.183 | 1 | |
| Fri, 10 Jun 2011 20:17:05 | Fri, 10 Jun 2011 20:17:05 | 166.249.196.69 | 1 | |
| Thu, 09 Jun 2011 2:52:07 | Thu, 09 Jun 2011 2:52:07 | 166.249.219.199 | 1 | |
| Tue, 07 Jun 2011 16:10:01 | Tue, 07 Jun 2011 16:10:01 | 166.249.197.204 | 1 | |
| Thu, 02 Jun 2011 18:53:50 | Fri, 03 Jun 2011 21:57:17 | 166.249.220.103 | 2 | |

| | | | | |
|---|---|---|---|---|
| Tue, 31 May 2011 13:22:41 | Tue, 31 May 2011 13:22:41 | 166.249.220.59 | 1 | |
| Sat, 28 May 2011 23:17:39 | Mon, 30 May 2011 15:02:24 | 166.249.197.96 | 2 | |
| Sun, 29 May 2011 1:11:36 | Sun, 29 May 2011 16:13:21 | 166.249.197.45 | 2 | |
| Sat, 28 May 2011 16:30:28 | Sat, 28 May 2011 16:51:57 | 12.148.149.2 | 2 | |
| Fri, 27 May 2011 17:29:21 | Fri, 27 May 2011 17:29:21 | 166.249.219.235 | 1 | |
| Thu, 26 May 2011 18:57:59 | Thu, 26 May 2011 18:57:59 | 166.249.196.128 | 1 | |
| Tue, 24 May 2011 14:55:25 | Wed, 25 May 2011 4:43:38 | 166.249.196.230 | 2 | |
| Mon, 23 May 2011 14:11:00 | Mon, 23 May 2011 14:11:00 | 166.249.196.152 | 1 | |
| Sun, 22 May 2011 14:34:25 | Sun, 22 May 2011 14:34:25 | 166.249.196.110 | 1 | |
| Thu, 19 May 2011 13:08:47 | Thu, 19 May 2011 13:08:47 | 166.249.196.185 | 1 | |
| Wed, 18 May 2011 18:31:25 | Wed, 18 May 2011 21:23:13 | 166.249.196.202 | 2 | |
| Wed, 18 May 2011 2:19:33 | Wed, 18 May 2011 2:19:33 | 166.249.196.118 | 1 | |
| Mon, 16 May 2011 23:12:03 | Mon, 16 May 2011 23:12:03 | 166.249.196.166 | 1 | |
| Sun, 15 May 2011 11:19:37 | Sun, 15 May 2011 11:19:37 | 166.249.196.121 | 1 | |
| Sat, 14 May 2011 14:01:10 | Sat, 14 May 2011 14:01:10 | 166.249.196.170 | 1 | |
| Fri, 13 May 2011 14:00:04 | Fri, 13 May 2011 14:00:04 | 166.249.218.90 | 1 | |
| Thu, 12 May 2011 19:51:32 | Thu, 12 May 2011 19:51:32 | 166.249.218.63 | 1 | |
| Wed, 11 May 2011 2:07:15 | Wed, 11 May 2011 2:07:15 | 75.199.175.131 | 1 | |
| Tue, 10 May 2011 22:08:17 | Tue, 10 May 2011 22:08:17 | 75.199.142.54 | 1 | |

| | | | | |
|---|---|---|---|---|
| Tue, 10 May 2011 19:40:26 | Tue, 10 May 2011 19:40:26 | 75.224.237.249 | 1 | |
| Mon, 09 May 2011 13:34:42 | Mon, 09 May 2011 22:18:11 | 75.240.90.87 | 3 | |
| Sun, 08 May 2011 12:26:19 | Sun, 08 May 2011 12:26:19 | 75.227.121.67 | 1 | |
| Sat, 07 May 2011 17:28:49 | Sat, 07 May 2011 17:28:49 | 75.240.43.249 | 1 | |
| Fri, 06 May 2011 2:46:02 | Fri, 06 May 2011 2:46:02 | 75.227.3.135 | 1 | |
| Wed, 04 May 2011 13:41:11 | Wed, 04 May 2011 13:41:11 | 75.227.120.181 | 1 | |
| Wed, 04 May 2011 4:22:25 | Wed, 04 May 2011 4:22:25 | 75.222.112.164 | 1 | |
| Tue, 03 May 2011 20:47:10 | Tue, 03 May 2011 20:47:10 | 75.227.85.73 | 1 | |
| Mon, 02 May 2011 22:23:02 | Mon, 02 May 2011 22:23:02 | 75.199.225.167 | 1 | |
| Sun, 01 May 2011 23:00:54 | Sun, 01 May 2011 23:00:54 | 75.222.26.8 | 1 | |
| Sat, 30 Apr 2011 2:16:12 | Sat, 30 Apr 2011 2:16:12 | 75.240.74.42 | 1 | |
| Wed, 27 Apr 2011 22:01:53 | Wed, 27 Apr 2011 22:01:53 | 75.222.14.108 | 1 | |
| Fri, 22 Apr 2011 20:15:15 | Fri, 22 Apr 2011 20:15:15 | 166.249.192.83 | 1 | |
| Tue, 19 Apr 2011 22:18:19 | Wed, 20 Apr 2011 21:49:05 | 166.249.192.74 | 9 | |
| Mon, 18 Apr 2011 18:44:44 | Tue, 19 Apr 2011 1:46:43 | 166.249.192.16 | 4 | |
| Mon, 18 Apr 2011 13:49:24 | Mon, 18 Apr 2011 15:34:50 | 166.249.198.5 | 2 | |
| Sun, 17 Apr 2011 23:56:42 | Sun, 17 Apr 2011 23:56:42 | 166.249.192.254 | 1 | |
| Sun, 17 Apr 2011 16:20:57 | Sun, 17 Apr 2011 16:20:57 | 166.249.193.56 | 1 | |
| Sat, 16 Apr 2011 19:12:07 | Sat, 16 Apr 2011 19:16:35 | 166.249.193.58 | 2 | |
| Sat, 16 Apr 2011 2:23:51 | Sat, 16 Apr 2011 13:11:33 | 166.249.192.73 | 2 | |
| Thu, 14 Apr 2011 19:56:00 | Fri, 15 Apr 2011 18:49:59 | 166.249.192.134 | 5 | |

| | | | | |
|---|---|---|---|---|
| Sun, 20 Feb 2011 14:41:21 | Thu, 14 Apr 2011 18:17:13 | 74.82.64.16 | 4 | |
| Thu, 14 Apr 2011 17:21:50 | Thu, 14 Apr 2011 17:21:50 | 74.82.64.21 | 1 | |
| Sun, 06 Feb 2011 16:37:57 | Thu, 14 Apr 2011 15:46:49 | 74.82.64.33 | 6 | |
| Thu, 14 Apr 2011 15:39:49 | Thu, 14 Apr 2011 15:39:49 | 75.222.103.97 | 1 | |
| Tue, 08 Feb 2011 15:19:10 | Thu, 14 Apr 2011 15:18:32 | 74.82.64.18 | 6 | |
| Fri, 04 Feb 2011 23:03:50 | Tue, 12 Apr 2011 14:41:20 | 74.82.64.35 | 6 | |
| Mon, 24 Jan 2011 4:47:20 | Fri, 08 Apr 2011 16:29:31 | 74.82.64.36 | 8 | |
| Sun, 06 Feb 2011 1:32:45 | Fri, 08 Apr 2011 16:28:16 | 74.82.64.37 | 2 | |
| Fri, 28 Jan 2011 23:42:40 | Mon, 04 Apr 2011 12:42:57 | 74.82.64.32 | 6 | |
| Tue, 01 Feb 2011 21:20:46 | Sat, 02 Apr 2011 13:24:13 | 74.82.64.19 | 4 | |
| Sun, 30 Jan 2011 20:51:24 | Fri, 18 Mar 2011 23:34:12 | 74.82.64.34 | 3 | |
| Thu, 27 Jan 2011 14:16:23 | Wed, 02 Mar 2011 13:52:42 | 74.82.64.17 | 2 | |
| Sun, 13 Feb 2011 20:29:34 | Sun, 13 Feb 2011 20:29:34 | 74.82.64.20 | 1 | |
| Thu, 12 Aug 2010 12:20:07 | Sat, 22 Jan 2011 2:34:24 | 68.171.231.17 | 8 | |
| Sat, 28 Aug 2010 14:05:25 | Mon, 17 Jan 2011 15:28:37 | 68.171.231.18 | 9 | |
| Sat, 15 Jan 2011 3:18:02 | Sat, 15 Jan 2011 3:18:02 | 68.171.234.247 | 1 | |
| Thu, 06 Jan 2011 2:27:07 | Fri, 14 Jan 2011 3:51:55 | 206.53.157.3 | 2 | |
| Fri, 13 Aug 2010 18:31:20 | Sun, 09 Jan 2011 15:30:22 | 68.171.231.20 | 8 | |
| Thu, 14 Oct 2010 13:02:51 | Thu, 06 Jan 2011 14:38:59 | 68.171.231.19 | 6 | |
| Thu, 04 Nov 2010 12:58:02 | Sun, 02 Jan 2011 15:25:44 | 206.53.153.159 | 4 | |
| Sun, 01 Aug 2010 15:34:52 | Sat, 01 Jan 2011 18:38:41 | 68.171.231.21 | 6 | |
| Wed, 24 Nov 2010 15:44:44 | Sun, 26 Dec 2010 18:10:31 | 68.171.235.196 | 2 | |

| | | | | | |
|---|---|---|---|---|---|
| Sun, 05 Dec 2010 21:03:11 | Fri, 24 Dec 2010 19:30:39 | 206.53.157.189 | 5 | | |
| Fri, 24 Dec 2010 4:33:35 | Fri, 24 Dec 2010 4:33:35 | 68.171.234.172 | 1 | | |
| Tue, 21 Dec 2010 15:58:50 | Thu, 23 Dec 2010 16:42:34 | 206.53.153.245 | 3 | | |
| Sat, 20 Nov 2010 22:09:17 | Mon, 20 Dec 2010 4:22:52 | 206.53.153.130 | 4 | | |
| Wed, 01 Dec 2010 10:53:44 | Wed, 01 Dec 2010 10:53:44 | 68.171.234.26 | 1 | | |
| Tue, 16 Nov 2010 13:24:29 | Wed, 17 Nov 2010 14:19:21 | 68.171.235.10 | 2 | | |
| Mon, 25 Oct 2010 13:25:46 | Fri, 12 Nov 2010 22:00:08 | 68.171.234.171 | 4 | | |
| Mon, 08 Nov 2010 17:35:00 | Mon, 08 Nov 2010 17:35:00 | 206.53.153.13 | 1 | | |
| Sun, 07 Nov 2010 21:20:03 | Sun, 07 Nov 2010 21:20:03 | 68.171.231.22 | 1 | | |
| Mon, 25 Oct 2010 14:57:19 | Thu, 04 Nov 2010 17:12:06 | 68.171.231.16 | 3 | | |
| Sun, 31 Oct 2010 0:14:34 | Thu, 04 Nov 2010 5:01:51 | 206.53.153.252 | 3 | | |
| Mon, 01 Nov 2010 2:32:06 | Mon, 01 Nov 2010 2:32:06 | 68.171.235.5 | 1 | | |
| Sun, 24 Oct 2010 15:04:52 | Sun, 24 Oct 2010 15:04:52 | 206.53.153.11 | 1 | | |
| Mon, 30 Aug 2010 20:20:14 | Sat, 23 Oct 2010 3:34:26 | 206.53.153.10 | 3 | | |
| Sun, 10 Oct 2010 20:48:48 | Sun, 10 Oct 2010 20:48:48 | 206.53.147.213 | 1 | | |
| Thu, 07 Oct 2010 13:06:54 | Thu, 07 Oct 2010 13:06:54 | 68.171.234.0 | 1 | | |
| Mon, 04 Oct 2010 13:23:57 | Mon, 04 Oct 2010 13:23:57 | 206.53.157.132 | 1 | | |
| Thu, 30 Sep 2010 22:38:28 | Thu, 30 Sep 2010 22:38:28 | 206.53.147.233 | 1 | | |
| Fri, 24 Sep 2010 16:14:12 | Fri, 24 Sep 2010 16:14:12 | 206.53.153.99 | 1 | | |
| Sat, 18 Sep 2010 16:39:17 | Sat, 18 Sep 2010 16:39:17 | 206.53.144.253 | 1 | | |
| Fri, 17 Sep 2010 14:03:45 | Fri, 17 Sep 2010 14:03:45 | 206.53.157.183 | 1 | | |
| Tue, 14 Sep 2010 4:30:32 | Tue, 14 Sep 2010 4:30:41 | 68.171.235.168 | 2 | | |
| Fri, 03 Sep 2010 21:58:16 | Fri, 03 Sep 2010 21:58:16 | 206.53.147.183 | 1 | | |

| | | | | |
|---|---|---|---|---|
| Tue, 31 Aug 2010 12:34:27 | Tue, 31 Aug 2010 12:34:27 | 206.53.157.253 | 1 | |
| Mon, 30 Aug 2010 15:14:54 | Mon, 30 Aug 2010 15:14:54 | 68.171.233.91 | 1 | |
| Sun, 22 Aug 2010 15:42:24 | Sun, 22 Aug 2010 15:42:24 | 99.104.30.227 | 1 | |
| Tue, 10 Aug 2010 15:08:02 | Fri, 20 Aug 2010 14:30:53 | 99.74.248.248 | 24 | |
| Thu, 19 Aug 2010 13:17:26 | Thu, 19 Aug 2010 13:17:26 | 68.171.235.66 | 1 | |
| Wed, 18 Aug 2010 19:12:34 | Wed, 18 Aug 2010 19:12:34 | 68.171.233.127 | 1 | |
| Thu, 12 Aug 2010 17:50:24 | Sun, 15 Aug 2010 20:05:23 | 68.171.231.23 | 2 | |
| Wed, 11 Aug 2010 21:16:53 | Wed, 11 Aug 2010 21:16:53 | 206.53.147.217 | 1 | |
| Sun, 08 Aug 2010 13:16:22 | Sun, 08 Aug 2010 13:16:22 | 68.171.233.72 | 1 | |
| Fri, 23 Jul 2010 16:29:26 | Tue, 03 Aug 2010 19:36:48 | 99.38.2.182 | 21 | |
| Sun, 01 Aug 2010 16:44:14 | Sun, 01 Aug 2010 16:44:14 | 68.171.234.234 | 1 | |
| Sat, 31 Jul 2010 14:12:34 | Sat, 31 Jul 2010 14:12:34 | 206.53.157.254 | 1 | |
| Sat, 31 Jul 2010 1:35:31 | Sat, 31 Jul 2010 1:35:31 | 68.171.235.178 | 1 | |
| Wed, 28 Jul 2010 14:13:44 | Wed, 28 Jul 2010 14:13:44 | 206.53.153.155 | 1 | |
| Sat, 24 Jul 2010 13:58:38 | Sat, 24 Jul 2010 13:58:38 | 68.171.233.78 | 1 | |
| Mon, 12 Jul 2010 15:32:35 | Sat, 17 Jul 2010 2:43:25 | 99.38.3.110 | 9 | |
| Thu, 08 Jul 2010 16:47:19 | Thu, 08 Jul 2010 16:47:19 | 99.49.23.187 | 1 | |
| Mon, 10 May 2010 17:02:11 | Mon, 10 May 2010 17:02:11 | 99.182.81.44 | 1 | |
| Sun, 25 Apr 2010 18:16:20 | Sun, 25 Apr 2010 18:16:20 | 99.186.212.26 | 1 | |
| Thu, 11 Mar 2010 14:27:09 | Thu, 11 Mar 2010 14:27:09 | 99.20.112.134 | 1 | |
| Fri, 12 Feb 2010 21:43:15 | Sat, 20 Feb 2010 20:42:37 | 99.186.214.128 | 13 | |
| Tue, 09 Feb 2010 15:33:05 | Thu, 11 Feb 2010 16:47:19 | 99.51.52.33 (Signup) | 11 | |

This document is sent electronically and does not require any signature.

The information in this document has been processed based on the request from the Law Enforcement Officer named above.

CONFIDENTIALITY NOTICE:

This communication with its contents may contain confidential and/or legally privileged information. It is solely for the use of the intended recipient(s). Unauthorized interception, review, use or disclosure is prohibited and may violate applicable laws including the Electronic Communications Privacy Act. If you are not the intended recipient, please contact the sender and destroy all copies of the communication.



## *Global Asset Protection*

**Law Enforcement Officer:** Moustakis, Philip
**Law Enforcement Agency:** US Securities and Exchange Commission
**Requested On:** Wed, 16 Jan 2013 15:30
**Evidence Gathered On:** Wed, 16 Jan 2013 15:31
**Law Enforcement reference:**

| **Listing Parameters** | |
|---|---|
| ID | [redacted]4267 |
| Listing Start Date/Time | Sun, 01 May 2011 7:00 |
| Listing End Date/Time | Thu, 17 Jan 2013 7:59 |

This document is sent electronically and does not require any signature.

The information in this document has been processed based on the request from the Law Enforcement Officer named

CONFIDENTIALITY NOTICE:

This communication with its contents may contain confidential and/or legally privileged information. It is solely for the use of the intended recipient(s). Unauthorized interception, review, use or disclosure is prohibited and may violate applicable laws including the Electronic Communications Privacy Act. If you are not the intended recipient, please contact the sender and destroy all copies of the communication.

## Activity Log

| Date/Time (PST/PDT) | IP Number | Actor | Action | Action Data |
|---|---|---|---|---|
| 14 Jan 2013 12:07:43 | 108.89.10.213 | | Web Login | Session ID: SgzgPMfRQAIA; Credentials: Alias ( Password;entry_point: web/Unspecified/webscr/_login-submit;; Visitor ID |
| 14 Jan 2013 11:26:04 | 108.89.10.213 | | Web Login | Session ID: SzYIEMfRQAIA; Credentials: Alias ( Password;entry_point: web/Unspecified/webscr/_login-submit;; Visitor ID |
| 12 Jan 2013 14:42:19 | 108.89.10.213 | | Web Login | Session ID: Sk0NqL.FQAIA; Credentials: Alias ( Password;entry_point: web/Unspecified/webscr/_login-submit;; Visitor ID |
| 12 Jan 2013 9:15:07 | 108.89.10.213 | | Web Login | Session ID: SHhYwL.FQAIA; Credentials: Alias ( Password;entry_point: web/Unspecified/webscr/_login-submit;; Visitor ID |
| 11 Jan 2013 16:17:22 | 108.89.10.213 | | Web Login | Session ID: Szey0LvBQAIA; Credentials: Alias ( Password;entry_point: web/Unspecified/webscr/_login-submit;; Visitor ID |
| 10 Jan 2013 11:31:33 | 108.89.10.213 | | Web Login | Session ID: SK8-gLe9QAIA; Credentials: Alias ( Password;entry_point: web/Unspecified/webscr/_login-submit;; Visitor ID |
| 09 Jan 2013 23:10:17 | 108.89.10.213 | | Web Login | Session ID: STsMnLe5QAIA; Credentials: Alias ( Password;entry_point: web/Unspecified/webscr/_login-submit;; Visitor ID |
| 07 Jan 2013 19:40:32 | 108.89.10.213 | | Web Login | Session ID: Swwk9K-tQAIA; Credentials: Alias ( Password;entry_point: web/Unspecified/webscr/_login-submit;; Visitor ID |
| 07 Jan 2013 19:40:30 | 108.89.10.213 | | Web Login | Session ID: SiAk9K-tQAIA; Credentials: Alias ( Password;entry_point: web/Unspecified/webscr/_login-submit;; Visitor ID |
| 06 Jan 2013 15:15:44 | 108.89.10.213 | | Web Login | Session ID: SirgiKupQAIA; Credentials: Alias ( Password;entry_point: web/Unspecified/webscr/_login-submit;; Visitor ID |
| 06 Jan 2013 15:15:41 | 108.89.10.213 | | Web Login | Session ID: SN2AhKupQAIA; Credentials: Alias ( Password;entry_point: web/Unspecified/webscr/_login-submit;; Visitor ID |
| 06 Jan 2013 11:24:44 | 108.89.10.213 | | Web Login | Session ID: SGdDyKelQAIA; Credentials: Alias ( Password;entry_point: web/Unspecified/webscr/_login-submit;; Visitor ID |
| 05 Jan 2013 11:41:44 | 108.89.10.213 | | Web Login | Session ID: SaKc1KehQAIA; Credentials: Alias ( Password;entry_point: web/Unspecified/webscr/_login-submit;; Visitor ID |
| 04 Jan 2013 9:16:05 | 108.89.10.213 | | Web Login | Session ID: SSUZLKOdQAIA; Credentials: Alias ( Password;entry_point: web/Unspecified/webscr/_login-submit;; Visitor ID |
| 03 Jan 2013 10:42:46 | 108.89.10.213 | | Web Login | Session ID: SqiZ0J-VQAIA; Credentials: Alias ( Password;entry_point: web/Unspecified/webscr/_login-submit;; Visitor ID |
| 03 Jan 2013 9:18:00 | 108.89.10.213 | | Web Login | Session ID: Sq8dhJ-VQAIA; Credentials: Alias ( Password;entry_point: web/Unspecified/webscr/_login-submit;; Visitor ID |
| 02 Jan 2013 8:43:24 | 108.89.10.213 | | Web Login | Session ID: SlLJrJuRQAIA; Credentials: Alias ( Password;entry_point: web/Unspecified/webscr/_login-submit;; Visitor ID |
| 01 Jan 2013 19:14:12 | 108.89.10.213 | | Web Balance Manager Change | Balance Manager V 2.0 is modified from web flow. Frequency: Weekly \| Topup amount: $250.00 USD Activated on 12/17/201 |
| 01 Jan 2013 19:13:47 | 108.89.10.213 | | Web Login | Session ID: S45L-JeNQAIA; Credentials: Alias ( Password;entry_point: web/Unspecified/webscr/_login-submit;; Visitor ID |
| 01 Jan 2013 11:59:33 | 108.89.10.213 | | Web Login | Session ID: SYYS-JeNQAIA; Credentials: Alias ( Password;entry_point: web/Unspecified/webscr/_login-submit;; Visitor ID |
| 30 Dec 2012 14:47:05 | 108.89.10.213 | | Web Login | Session ID: SZMJ8JOBQAIA; Credentials: Alias ( Password;entry_point: web/Unspecified/webscr/_login-submit;; Visitor ID |
| 30 Dec 2012 7:47:49 | 108.89.10.213 | | Web Login | Session ID: SAnY0JOBQAIA; Credentials: Alias ( Password;entry_point: web/Unspecified/webscr/_login-submit;; Visitor ID |
| 28 Dec 2012 11:22:48 | 108.89.10.213 | | Web Login | Session ID: S6FzjIt1QAIA; Credentials: Alias ( Password;entry_point: web/Unspecified/webscr/_login-submit;; Visitor ID |
| 24 Dec 2012 13:34:25 | 108.89.10.213 | | Web Login | Session ID: S3RgSINhQAIA; Credentials: Alias ( Password;entry_point: web/Unspecified/webscr/_login-submit;; Visitor ID |
| 20 Dec 2012 15:09:11 | 108.89.10.213 | | Web Login | Session ID: S69dtHdNQAIA; Credentials: Alias ( Password;entry_point: web/Unspecified/webscr/_login-submit;; Visitor ID |
| 20 Dec 2012 8:07:05 | 70.196.2.113 | | Mobile Login (WAP) | Session ID: SBOcbHdNQAIA; Credentials: Alias ( Password;entry_point |
| 17 Dec 2012 8:18:46 | 108.89.10.213 | | Web Login | Session ID: SdFEpGs9QAIA; Credentials: Alias ( Password;entry_point: web/Unspecified/webscr/_login-submit;; Visitor ID |
| 16 Dec 2012 9:43:10 | 0.0.0.0 | | Auth flow passed | Passed: KBA; |
| 16 Dec 2012 9:42:45 | 0.0.0.0 | | Auth flow presented | at checkpoint 28 --- KBA (60) |
| 16 Dec 2012 9:42:12 | 108.89.10.213 | | Mobile Login (WAP) | Session ID: S4hgtGc5QAIA; Credentials: Alias ( Password;entry_point<br>http://uri.paypal.com/Mobile/Server/Mobile/gmapiserv/DeviceAuthenticateUser?client_type=PayPalMobilePaymentAcceptance;; 0 |
| 16 Dec 2012 9:41:17 | 108.89.10.213 | | Web Balance Manager Change | Balance Manager V 2.0 is modified from web flow. Frequency: Weekly \| Topup amount: $300.00 USD Activated on 12/17/201 |
| 16 Dec 2012 9:30:34 | 108.89.10.213 | | Mobile Login (WAP) | Session ID: SQ.4rGc5QAIA; Credentials: Alias ( Password;entry_point<br>http://uri.paypal.com/Mobile/Server/Mobile/gmapiserv/DeviceAuthenticateUser?client_type=PayPalMobilePaymentAcceptance;; 0 |
| 16 Dec 2012 9:27:35 | 108.89.10.213 | | Web Login | Session ID: SOdkrGc5QAIA; Credentials: Alias ( Password;entry_point: web/Unspecified/webscr/_login-submit;; Visitor ID |
| 14 Dec 2012 12:36:28 | 108.89.10.213 | | Web Login | Session ID: SkLKjF8tQAIA; Credentials: Alias ( Password;entry_point: web/Unspecified/webscr/_login-submit;; Visitor ID |
| 13 Dec 2012 12:27:14 | 70.196.17.30 | | Mobile Login (WAP) | Session ID: Sg4SaFspQAIA; Credentials: Alias ( Password;entry_point |
| 12 Dec 2012 9:47:02 | 108.89.10.213 | | Web Login | Session ID: S8vRhFchQAIA; Credentials: Alias ( Password;entry_point: web/Unspecified/webscr/_login-submit;; Visitor ID |
| 11 Dec 2012 12:42:01 | 108.89.10.213 | | Web Login | Session ID: S5OR5FMdQAIA; Credentials: Alias ( Password;entry_point: web/Unspecified/webscr/_login-submit;; Visitor ID |
| 10 Dec 2012 7:26:07 | 108.89.10.213 | | Web Login | Session ID: SnQEAE8VQAIA; Credentials: Alias ( Password;entry_point: web/Unspecified/webscr/_login-submit;; Visitor ID |
| 08 Dec 2012 14:00:18 | 108.89.10.213 | | Web Login | Session ID: SOrNrEcNQAIA; Credentials: Alias ( Password;entry_point: web/Unspecified/webscr/_login-submit;; Visitor ID |
| 06 Dec 2012 8:53:51 | 108.89.10.213 | | Web Login | Session ID: SLhRED8BQAIA; Credentials: Alias ( Password;entry_point: web/Unspecified/webscr/_login-submit;; Visitor ID |
| 05 Dec 2012 9:21:41 | 108.89.10.213 | | Web Login | Session ID: S26E7Dr9QAIA; Credentials: Alias ( Password;entry_point: web/Unspecified/webscr/_login-submit;; Visitor ID |
| 05 Dec 2012 9:21:40 | 108.89.10.213 | | Web Login | Session ID: SIsU6Dr9QAIA; Credentials: Alias ( Password;entry_point: web/Unspecified/webscr/_login-submit;; Visitor ID |
| 04 Dec 2012 14:57:06 | 108.89.10.213 | | Web Login | Session ID: Szx2BDb5QAIA; Credentials: Alias ( Password;entry_point: web/Unspecified/webscr/_login-submit;; Visitor ID |
| 04 Dec 2012 1:16:45 | 108.89.10.213 | | Web Login | Session ID: SwFTHDL1QAIA; Credentials: Alias ( Password;entry_point: web/Unspecified/webscr/_login-submit;; Visitor ID |
| 03 Dec 2012 13:04:22 | 108.89.10.213 | | Web Login | Session ID: S2NtLDL1QAIA; Credentials: Alias ( Password;entry_point: web/Unspecified/webscr/_login-submit;; Visitor ID |
| 01 Dec 2012 12:22:09 | 108.89.10.213 | | Web Login | Session ID: SkO9ICrpQAIA; Credentials: Alias ( Password;entry_point: web/Unspecified/webscr/_login-submit;; Visitor ID |
| 30 Nov 2012 10:34:08 | 108.89.10.213 | | Web Login | Session ID: SZUdUCbhQAIA; Credentials: Alias ( Password;entry_point: web/Unspecified/webscr/_login-submit;; Visitor ID |
| 29 Nov 2012 11:34:43 | 108.89.10.213 | | Web Login | Session ID: S9DRlCLdQAIA; Credentials: Alias ( Password;entry_point: web/Unspecified/webscr/_login-submit;; Visitor ID |
| 27 Nov 2012 12:28:44 | 108.89.10.213 | | Web Login | Session ID: Ss7xyBrVQAIA; Credentials: Alias ( Password;entry_point: web/Unspecified/webscr/_login-submit;; Visitor ID |
| 26 Nov 2012 10:24:53 | 108.89.10.213 | | Web Login | Session ID: S1EEnBbNQAIA; Credentials: Alias ( Password;entry_point: web/Unspecified/webscr/_login-submit;; Visitor ID |
| 25 Nov 2012 8:23:29 | 108.89.10.213 | | Web Login | Session ID: SP2TxA7JQAIA; Credentials: Alias ( Password;entry_point: web/Unspecified/webscr/_login-submit;; Visitor ID |

## Activity Log

| Date/Time (PST/PDT) | IP Number | Actor | Action | Action Data |
|---|---|---|---|---|
| 23 Nov 2012 11:16:52 | 108.89.10.213 | | Web Logout | |
| 23 Nov 2012 11:16:41 | 108.89.10.213 | | Web Login | Session ID: SxEhrAq9QAIA; Credentials: Alias ( Password;entry_point |
| 23 Nov 2012 6:30:23 | 108.89.10.213 | | Web Login | Session ID: SpCwrAq9QAIA; Credentials: Alias ( Password;entry_point |
| 23 Nov 2012 6:29:57 | 108.89.10.213 | | Web Login | Session ID: SJOorAq9QAIA; Credentials: Alias ( Password;entry_point: web/Unspecified/webscr/_login-submit;; Visitor ID |
| 21 Nov 2012 8:32:00 | 108.89.10.213 | | Web Login | Session ID: SR3aTAK1QAIA; Credentials: Alias ( Password;entry_point: web/Unspecified/webscr/_login-submit;; Visitor ID |
| 20 Nov 2012 15:50:26 | 108.89.10.213 | | Web Login | Session ID: SS6oIAKxQAIA; Credentials: Alias ( Password;entry_point: web/Unspecified/webscr/_login-submit;; Visitor ID |
| 20 Nov 2012 15:30:19 | 108.89.10.213 | | Web Login | Session ID: SSigGAKxQAIA; Credentials: Alias ( Password;entry_point: web/Unspecified/webscr/_login-submit;; Visitor ID |
| 15 Nov 2012 12:56:28 | 108.89.10.213 | | Web Login | Session ID: SwxiW-6VQAIA; Credentials: Alias ( Password;entry_point: web/Unspecified/webscr/_login-submit;; Visitor ID |
| 11 Nov 2012 14:01:16 | 108.89.10.213 | | Web Login | Session ID: SCm7c96BQAIA; Credentials: Alias ( Password;entry_point: web/Unspecified/webscr/_login-submit;; Visitor ID |
| 11 Nov 2012 12:51:04 | 108.89.10.213 | | Web Login | Session ID: SidLM96BQAIA; Credentials: Alias ( Password;entry_point: web/Unspecified/webscr/_login-submit;; Visitor ID |
| 11 Nov 2012 8:16:35 | 108.89.10.213 | | Web Notification Preferences Change | MARKETING.MARKETING.NEWSLETTERS.EMAIL=No;Actor type: 2;Entry Point: web/Unspecified/webscr/_profile-notify-submi |
| 11 Nov 2012 8:16:35 | 108.89.10.213 | | Web Notification Preferences Change | PayPal Periodical Newsletter and Product Updates: no |
| 11 Nov 2012 8:14:09 | 108.89.10.213 | | Web Balance Manager Change | Balance Manager V 2.0 is modified from web flow. Frequency: Weekly \| Topup amount: $250.00 USD Activated on 11/12/201 |
| 11 Nov 2012 8:12:59 | 108.89.10.213 | | Web Login | Session ID: SoU2S959QAIA; Credentials: Alias ( Password;entry_point: web/Unspecified/webscr/_login-submit;; Visitor ID |
| 09 Nov 2012 11:24:55 | 108.89.10.213 | | Web Login | Session ID: SXhJA9p1QAIA; Credentials: Alias ( Password;entry_point: web/Unspecified/webscr/_login-submit;; Visitor ID |
| 06 Nov 2012 11:28:19 | 108.89.10.213 | | Web Login | Session ID: SkB2f85lQAIA; Credentials: Alias ( Password;entry_point: web/Unspecified/webscr/_login-submit;; Visitor ID |
| 05 Nov 2012 13:27:14 | 108.89.10.213 | | Web Login | Session ID: SrQjS8phQAIA; Credentials: Alias ( Password;entry_point: web/Unspecified/webscr/_login-submit;; Visitor ID |
| 03 Nov 2012 13:33:18 | 108.89.10.213 | | Web Login | Session ID: SlGEY8ZVQAIA; Credentials: Alias ( Password;entry_point: web/Unspecified/webscr/_login-submit;; Visitor ID |
| 01 Nov 2012 9:20:25 | 70.196.4.59 | | Mobile Login (WAP) | Session ID: SksNJ75JQAIA; Credentials: Alias ( Password;entry_point |
| 30 Oct 2012 8:34:01 | 108.89.10.213 | | Web Login | Session ID: SODOJ7Y9QAIA; Credentials: Alias ( Password; Visitor ID: 612489854169362887 |
| 24 Oct 2012 12:00:26 | 108.89.10.213 | | Web Login | Session ID: SGYX66lhQAIA; Credentials: Alias ( Password; Visitor ID: 612489854169362887 |
| 22 Oct 2012 10:51:20 | 108.89.10.213 | | Web Login | Session ID: SEJM254VQAIA; Credentials: Alias ( Password; Visitor ID: 612489854169362887 |
| 21 Oct 2012 11:31:50 | 108.89.10.213 | | Web Login | Session ID: SmtdZ5oRQAIA; Credentials: Alias ( Password; Visitor ID: 612489854169362887 |
| 19 Oct 2012 9:58:51 | 108.89.10.213 | | Web Login | Session ID: Ssi.r5IFQAIA; Credentials: Alias ( Password; Visitor ID: 612489854169362887 |
| 16 Oct 2012 9:39:13 | 108.89.10.213 | | Web Login | Session ID: SfvZg4n1QAIA; Credentials: Alias ( Password; Visitor ID: 612489854169362887 |
| 13 Oct 2012 7:03:39 | 108.89.10.213 | | Web Login | Session ID: S7TvO33lQAIA; Credentials: Alias ( Password; Visitor ID: 612489854169362887 |
| 13 Oct 2012 3:13:31 | 109.169.69.109 | | Web Login Failed | Credentials: Alias ); Password; 612489932753351018 |
| 11 Oct 2012 11:14:26 | 70.196.2.102 | | Mobile Login (WAP) | Session ID: S5Bpt3ndQAIA; Credentials: Alias ( Password; ( |
| 10 Oct 2012 14:07:28 | 91.238.214.138 | | Web Login Failed | Credentials: Alias ; Password; 612489931680739887 |
| 10 Oct 2012 9:03:34 | 108.89.10.213 | | Web Login | Session ID: SzDV33XVQAIA; Credentials: Alias ( Password; Visitor ID: 612489854169362887 |
| 09 Oct 2012 19:09:41 | 96.44.189.250 | | Web Login Failed | Credentials: Alias (tshavers@buscog.com); Password; 612489931397348407 |
| 09 Oct 2012 10:12:18 | 108.89.10.213 | | Web Login | Session ID: Sv-6f3HRQAIA; Credentials: Alias ( Password; Visitor ID: 612489854169362887 |
| 07 Oct 2012 10:08:45 | 108.89.10.213 | | Web Login | Session ID: SHrTh2nFQAIA; Credentials: Alias ( Password; Visitor ID: 612489854169362887 |
| 04 Oct 2012 10:38:56 | 108.89.10.213 | | Web Login | Session ID: SM4a.2G1QAIA; Credentials: Alias ( Password; Visitor ID: 612489854169362887 |
| 03 Oct 2012 9:47:46 | 108.89.10.213 | | Web Login | Session ID: Sq1jh12xQAIA; Credentials: Alias ( Password; Visitor ID: 612489854169362887 |
| 02 Oct 2012 8:55:29 | 108.89.10.213 | | Web Login | Session ID: SiY7.1mtQAIA; Credentials: Alias ( Password; Visitor ID: 612489854169362887 |
| 01 Oct 2012 10:17:20 | 108.89.10.213 | | Web Login | Session ID: SWXov1mlQAIA; Credentials: Alias ( Password; Visitor ID: 612489854169362887 |
| 26 Sep 2012 15:29:34 | 108.89.10.213 | | Web Login | Session ID: SEyOl0mNQAIA; Credentials: Alias ( Password; Visitor ID: 612489854169362887 |
| 25 Sep 2012 13:04:09 | 108.89.10.213 | | Web Login | Session ID: SKEm10WJQAIA; Credentials: Alias ( Password; Visitor ID: 612489854169362887 |
| 23 Sep 2012 11:18:09 | 108.89.10.213 | | Web Login | Session ID: S5tThz19QAIA; Credentials: Alias ( Password; Visitor ID: 612489854169362887 |
| 21 Sep 2012 9:27:15 | 70.196.5.91 | | Mobile Login (WAP) | Session ID: SzCl5zlxQAIA; Credentials: Alias ( Password; |
| 20 Sep 2012 9:18:24 | 108.89.10.213 | | Web Login | Session ID: SjPuuzVtQAIA; Credentials: Alias ( Password; Visitor ID: 612489854169362887 |
| 19 Sep 2012 8:28:48 | 108.89.10.213 | | Web Login | Session ID: SYGXXzFlQAIA; Credentials: Alias ( Password; Visitor ID: 612489854169362887 |
| 18 Sep 2012 12:14:47 | 108.89.10.213 | | Web Login | Session ID: SooMyzFhQAIA; Credentials: Alias ( Password; Visitor ID: 612489854169362887 |
| 16 Sep 2012 9:12:15 | 108.89.10.213 | | Web Login | Session ID: SHgVnylVQAIA; Credentials: Alias ( Password; Visitor ID: 612489854169362887 |
| 13 Sep 2012 11:52:21 | 108.89.10.213 | | Web Login | Session ID: S3tR1yFJQAIA; Credentials: Alias ( Password; Visitor ID: 612489854169362887 |
| 12 Sep 2012 4:21:42 | 113.160.224.204 | | Web Login Failed | Credentials: Alias (tshavers@buscog.com); Password; 612489922592911084 |
| 09 Sep 2012 10:39:04 | 108.89.10.213 | | Web Login | Session ID: SuIwcxUxQAIA; Credentials: Alias ( Password; Visitor ID: 612489854169362887 |
| 08 Sep 2012 16:28:08 | 108.89.10.213 | | Web Login | Session ID: SX62yxEtQAIA; Credentials: Alias ( Password; Visitor ID: 612489854169362887 |
| 05 Sep 2012 14:45:56 | 108.89.10.213 | | Web Login | Session ID: SJoaCwkdQAIA; Credentials: Alias ( Password; Visitor ID: 612489854169362887 |
| 04 Sep 2012 10:52:36 | 108.89.10.213 | | Web Login | Session ID: SfIKCwUZQAIA; Credentials: Alias ( Password; Visitor ID: 612489854169362887 |
| 31 Aug 2012 14:30:32 | 108.89.10.213 | | Web Login | Session ID: Sr67QvkFQAIA; Credentials: Alias ( Password; Visitor ID: 612489854169362887 |
| 28 Aug 2012 1:05:41 | 108.229.113.114 | | Web Login Failed | Credentials: Alias ; Password; 612489917773632020 |

## Activity Log

| Date/Time (PST/PDT) | IP Number | Actor | Action | Action Data |
|---|---|---|---|---|
| 27 Aug 2012 15:55:01 | 108.89.10.213 | [redacted] | Web Login | Session ID: SZHC5uztQAIA; Credentials: Alias ([redacted] Password; Visitor ID: 612489854169362887 |
| 27 Aug 2012 8:32:54 | 108.89.10.213 | [redacted] | Web Login | Session ID: S8utluztQAIA; Credentials: Alias ([redacted] Password; Visitor ID: 612489854169362887 |
| 26 Aug 2012 10:28:00 | 108.89.10.213 | [redacted] | Web Login | Session ID: S1Z68ujpQAIA; Credentials: Alias ([redacted] Password; Visitor ID: 612489854169362887 |
| 26 Aug 2012 8:54:09 | 108.89.10.213 | [redacted] | Web Login | Session ID: Sm-OuujpQAIA; Credentials: Alias ([redacted] Password; Visitor ID: 612489854169362887 |
| 23 Aug 2012 15:23:30 | 108.89.10.213 | [redacted] | Web Balance Manager Change | Balance Manager V 2.0 is modified from web flow. Frequency: Weekly \| Topup amount: $200.00 USD Activated on 08/28/201 |
| 23 Aug 2012 15:21:53 | 108.89.10.213 | [redacted] | Web Login | Session ID: SOLT.uDZQAIA; Credentials: Alias ([redacted] Password; Visitor ID: 612489854169362887 |
| 21 Aug 2012 17:31:52 | 108.89.10.213 | [redacted] | Web Login | Session ID: SChaLtzRQAIA; Credentials: Alias ([redacted] Password; Visitor ID: 612489854169362887 |
| 20 Aug 2012 14:46:52 | 108.89.10.213 | [redacted] | Web Login | Session ID: Sr6antjJQAIA; Credentials: Alias ([redacted] Password; Visitor ID: 612489854169362887 |
| 18 Aug 2012 10:04:37 | 108.89.10.213 | [redacted] | Web Balance Manager Change | Balance Manager V 2.0 is modified from web flow. Min.: $100.00 USD \| Refill to: $1;000.00 USD |
| 18 Aug 2012 10:03:57 | 108.89.10.213 | [redacted] | Web Login | Session ID: Sqj8ktS9QAIA; Credentials: Alias ([redacted] Password; Visitor ID: 612489854169362887 |
| 17 Aug 2012 9:09:48 | 108.89.10.213 | [redacted] | Web Login | Session ID: SQUt8tC5QAIA; Credentials: Alias ([redacted] Password; Visitor ID: 612489854169362887 |
| 16 Aug 2012 9:33:09 | 108.89.10.213 | [redacted] | Web Login | Session ID: SXzLFsy1QAIA; Credentials: Alias ([redacted] Password; Visitor ID: 612489854169362887 |
| 15 Aug 2012 10:27:19 | 108.89.10.213 | [redacted] | Web Login | Session ID: Suw4EsytQAIA; Credentials: Alias ([redacted] Password; Visitor ID: 612489854169362887 |
| 14 Aug 2012 13:41:30 | 108.89.10.213 | [redacted] | Web Login | Session ID: SzlVQsipQAIA; Credentials: Alias ([redacted] Password; Visitor ID: 612489854169362887 |
| 11 Aug 2012 23:19:32 | 42.119.80.162 | [redacted] | Web Login Failed | Credentials: Alias [redacted]); Password; 612489913312302370 |
| 11 Aug 2012 9:16:46 | 108.89.10.213 | [redacted] | Web Login | Session ID: SQ4zPryZQAIA; Credentials: Alias ([redacted] Password; Visitor ID: 612489854169362887 |
| 09 Aug 2012 13:36:30 | 178.216.201.238 | [redacted] | Web Login Failed | Credentials: Alias [redacted]; Password; 612489912651736312 |
| 09 Aug 2012 8:59:57 | 178.216.201.238 | [redacted] | Web Login Failed | Credentials: Alias ([redacted]); Password; 612489912577855338 |
| 04 Aug 2012 15:07:19 | 108.89.10.213 | [redacted] | Web Login | Session ID: SMHfFqh1QAIA; Credentials: Alias ([redacted] Password; Visitor ID: 612489854169362887 |
| 02 Aug 2012 11:42:01 | 108.89.10.213 | [redacted] | Web Login | Session ID: SmB5JqRpQAIA; Credentials: Alias ([redacted] Password; Visitor ID: 612489854169362887 |
| 31 Jul 2012 8:57:52 | 108.89.10.213 | [redacted] | Web Login | Session ID: Sx1-LpxhQAIA; Credentials: Alias ([redacted] Password; Visitor ID: 612489854169362887 |
| 29 Jul 2012 7:41:23 | 166.250.75.34 | [redacted] | Mobile Login (WAP) | Session ID: SOrfqpRVQAIA; Credentials: Alias ([redacted] Password; ( |
| 28 Jul 2012 11:49:17 | 166.250.75.34 | [redacted] | Mobile Login (WAP) | Session ID: SKCt6pRRQAIA; Credentials: Alias ([redacted] Password; ( |
| 26 Jul 2012 13:25:26 | 108.89.10.213 | [redacted] | Web Login | Session ID: SDuA2pBFQAIA; Credentials: Alias ([redacted] Password; Visitor ID: 612489854169362887 |
| 25 Jul 2012 11:21:02 | 108.89.10.213 | [redacted] | Web Login | Session ID: SVPRhoxBQAIA; Credentials: Alias ([redacted] Password; Visitor ID: 612489854169362887 |
| 25 Jul 2012 8:01:06 | 119.252.88.29 | [redacted] | Web Login Failed | Credentials: Alias ([redacted]); Password; 612489908605000378 |
| 24 Jul 2012 9:51:37 | 108.89.10.213 | [redacted] | Web Login | Session ID: SYhiMog5QAIA; Credentials: Alias ([redacted] Password; Visitor ID: 612489854169362887 |
| 23 Jul 2012 14:36:43 | 108.89.10.213 | [redacted] | Web Login | Session ID: S7Yb2oQ1QAIA; Credentials: Alias ([redacted] Password; Visitor ID: 612489854169362887 |
| 23 Jul 2012 12:26:43 | 108.89.10.213 | [redacted] | Web Login | Session ID: SYebcoQ1QAIA; Credentials: Alias ([redacted] Password; Visitor ID: 612489854169362887 |
| 20 Jul 2012 11:07:19 | 108.89.10.213 | [redacted] | Web Login | Session ID: SA6rNnwlQAIA; Credentials: Alias ([redacted] Password; Visitor ID: 612489854169362887 |
| 20 Jul 2012 10:15:28 | 108.89.10.213 | [redacted] | Web Login | Session ID: SNsDEnwlQAIA; Credentials: Alias ([redacted] Password; Visitor ID: 612489854169362887 |
| 19 Jul 2012 12:54:17 | 108.89.10.213 | [redacted] | Web Login | Session ID: SybwgnwhQAIA; Credentials: Alias ([redacted] Password; Visitor ID: 612489854169362887 |
| 19 Jul 2012 12:54:15 | 108.89.10.213 | [redacted] | Web Login | Session ID: SqrsgnwhQAIA; Credentials: Alias ([redacted] Password; Visitor ID: 612489854169362887 |
| 19 Jul 2012 11:24:03 | 108.89.10.213 | [redacted] | Web Login | Session ID: SNKkPnwhQAIA; Credentials: Alias ([redacted] Password; Visitor ID: 612489854169362887 |
| 19 Jul 2012 11:24:01 | 108.89.10.213 | [redacted] | Web Login | Session ID: S5KcPnwhQAIA; Credentials: Alias ([redacted] Password; Visitor ID: 612489854169362887 |
| 18 Jul 2012 4:18:10 | 95.211.138.82 | [redacted] | Web Login Failed | Credentials: Alias [redacted]); Password; 612489906808181589 |
| 17 Jul 2012 13:33:33 | 108.89.10.213 | [redacted] | Web Login | Session ID: SLcmTnQVQAIA; Credentials: Alias ([redacted] Password; Visitor ID: 612489854169362887 |
| 16 Jul 2012 9:55:53 | 108.89.10.213 | [redacted] | Web Login | Session ID: SXXyNnARQAIA; Credentials: Alias ([redacted] Password; Visitor ID: 612489854169362887 |
| 16 Jul 2012 9:55:52 | 108.89.10.213 | [redacted] | Web Login | Session ID: SHHuNnARQAIA; Credentials: Alias ([redacted] Password; Visitor ID: 612489854169362887 |
| 14 Jul 2012 8:57:01 | 95.143.198.123 | [redacted] | Web Login Failed | Credentials: Alias [redacted]); Password; 612489905773441082 |
| 13 Jul 2012 10:55:43 | 108.89.10.213 | [redacted] | Web Login | Session ID: Se1B8mgBQAIA; Credentials: Alias ([redacted] Password; Visitor ID: 612489854169362887 |
| 12 Jul 2012 10:59:56 | 65.110.47.146 | [redacted] | Web Login Failed | Credentials: Alias [redacted]); Password; 612489905207004466 |
| 08 Jul 2012 8:03:38 | 108.89.10.213 | [redacted] | Web Login | Session ID: SkotilvlPAIA; Credentials: Alias ([redacted] Password; Visitor ID: 612489854169362887 |
| 03 Jul 2012 14:21:17 | 108.89.10.213 | [redacted] | Web Login | Session ID: SfGYvk.NPAIA; Credentials: Alias ([redacted] Password; Visitor ID: 612489854169362887 |
| 26 Jun 2012 8:08:12 | 108.89.10.213 | [redacted] | Web Logout | |
| 26 Jun 2012 8:07:44 | 108.89.10.213 | [redacted] | Web Login | Session ID: Si.vMjelPAIA; Credentials: Alias ([redacted] Password; Visitor ID: 612489854169362887 |
| 21 Jun 2012 11:15:13 | 108.89.10.213 | [redacted] | Web Login | Session ID: S.XSJiuNPAIA; Credentials: Alias ([redacted] Password; Visitor ID: 612489854169362887 |
| 15 Jun 2012 11:13:56 | 108.89.10.213 | [redacted] | Web Login | Session ID: Su4g8httPAIA; Credentials: Alias ([redacted] Password; Visitor ID: 612489854169362887 |
| 15 Jun 2012 10:25:00 | 108.89.10.213 | [redacted] | Web Login | Session ID: Sqhg0httPAIA; Credentials: Alias ([redacted] Password; Visitor ID: 612489854169362887 |
| 14 Jun 2012 15:31:12 | 108.89.10.213 | [redacted] | Web Login | Session ID: SJjKohdpPAIA; Credentials: Alias ([redacted] Password; Visitor ID: 612489854169362887 |
| 10 Jun 2012 7:53:31 | 108.89.10.213 | [redacted] | Web Login | Session ID: SqxUegtRPAIA; Credentials: Alias ([redacted] Password; Visitor ID: 612489854169362887 |
| 05 Jun 2012 7:24:02 | 108.89.10.213 | [redacted] | Web Login | Session ID: SO2uXfs5PAIA; Credentials: Alias ([redacted] Password; Visitor ID: 612489854169362887 |
| 29 May 2012 8:05:32 | 108.89.10.213 | [redacted] | Web Login | Session ID: S0AekecRPAIA; Credentials: Alias ([redacted] Password; Visitor ID: 612489854169362887 |

## Activity Log

| Date/Time (PST/PDT) | IP Number | Actor | Action | Action Data |
|---|---|---|---|---|
| 29 May 2012 8:02:47 | 108.89.10.213 | [redacted] | Mobile Login (WAP) | Session ID: Sg4mjecRPAIA; Credentials: Alias ([redacted] Password; ( |
| 28 May 2012 11:33:04 | 108.89.10.213 | [redacted] | Web Login | Session ID: SGQ0PecNPAIA; Credentials: Alias ([redacted] Password; Visitor ID: 612489854169362887 |
| 27 May 2012 11:12:08 | 108.89.10.213 | [redacted] | Web Login | Session ID: ScOBqeMJPAIA; Credentials: Alias ([redacted] Password; Visitor ID: 612489854169362887 |
| 23 May 2012 6:43:51 | 108.89.10.213 | [redacted] | Web Login | Session ID: SxpjPdbxPAIA; Credentials: Alias ([redacted] Password; Visitor ID: 612489854169362887 |
| 17 May 2012 6:01:55 | 108.89.10.213 | [redacted] | Web Login | Session ID: SqWOvcbRPAIA; Credentials: Alias ([redacted] Password; Visitor ID: 612489854169362887 |
| 16 May 2012 5:19:41 | 108.89.10.213 | [redacted] | Mobile Login (WAP) | Session ID: Shs.tcLNPAIA; Credentials: Alias ([redacted] Password; ( |
| 15 May 2012 5:26:01 | 108.89.10.213 | [redacted] | Mobile Login (WAP) | Session ID: SFnYlcLJPAIA; Credentials: Alias ([redacted] Password; ( |
| 14 May 2012 5:29:29 | 108.89.10.213 | [redacted] | Mobile Login (WAP) | Session ID: S5ztSb7BPAIA; Credentials: Alias ([redacted] Password; ( |
| 12 May 2012 8:54:11 | 108.89.10.213 | [redacted] | Web Login | Session ID: SXhIwbq5PAIA; Credentials: Alias ([redacted] Password; Visitor ID: 612489854169362887 |
| 09 May 2012 4:43:40 | 174.253.67.33 | [redacted] | Mobile Login (WAP) | Session ID: S1IXma6pPAIA; Credentials: Alias ([redacted] Password; ( |
| 05 May 2012 7:27:45 | 108.89.10.213 | [redacted] | Web Login | Session ID: S2EkXaaVPAIA; Credentials: Alias ([redacted] Password; Visitor ID: 612489854169362887 |
| 02 May 2012 7:14:08 | 108.89.10.213 | [redacted] | Web Login | Session ID: SIh3bZqFPAIA; Credentials: Alias ([redacted] Password; Visitor ID: 612489854169362887 |
| 01 May 2012 12:39:59 | 108.89.10.213 | [redacted] | Web Login | Session ID: Sk-1IZqBPAIA; Credentials: Alias ([redacted] Password; Visitor ID: 612489854169362887 |
| 30 Apr 2012 5:33:30 | 108.89.10.213 | [redacted] | Mobile Login (WAP) | Session ID: Sq2klZZ5PAIA; Credentials: Alias ([redacted] Password; ( |
| 28 Apr 2012 9:08:25 | 108.89.10.213 | [redacted] | Web Login | Session ID: Sw.nrY5xPAIA; Credentials: Alias ([redacted] Password; Visitor ID: 612489854169362887 |
| 27 Apr 2012 12:34:40 | 108.89.10.213 | [redacted] | Web Login | Session ID: Su79sY5pPAIA; Credentials: Alias ([redacted] Password; Visitor ID: 612489854169362887 |
| 26 Apr 2012 16:24:52 | 108.89.10.213 | [redacted] | Web Login | Session ID: SLsvXYplPAIA; Credentials: Alias ([redacted] Password; Visitor ID: 612489854169362887 |
| 25 Apr 2012 5:56:05 | 166.249.196.31 | [redacted] | Mobile Login (WAP) | Session ID: SIWapYZdPAIA; Credentials: Alias ([redacted] Password; ( |
| 23 Apr 2012 9:02:17 | 108.89.10.213 | [redacted] | Web Login | Session ID: ST4syYJVPAIA; Credentials: Alias ([redacted] Password; Visitor ID: 612489854169362887 |
| 21 Apr 2012 15:13:29 | 108.89.10.213 | [redacted] | Web Login | Session ID: SisACX5NPAIA; Credentials: Alias ([redacted] Password; Visitor ID: 612489854169362887 |
| 21 Apr 2012 7:41:39 | 108.89.10.213 | [redacted] | Web Login | Session ID: SYlTDXpJPAIA; Credentials: Alias ([redacted] Password; Visitor ID: 612489854169362887 |
| 21 Apr 2012 6:57:32 | 108.89.10.213 | [redacted] | Web Login | Session ID: Salm9XpJPAIA; Credentials: Alias ([redacted] Password; Visitor ID: 612489854169362887 |
| 20 Apr 2012 9:12:27 | 64.183.246.13 | [redacted] | Web Logout | |
| 20 Apr 2012 9:11:33 | 64.183.246.13 | [redacted] | Web Transaction Log Download | |
| 20 Apr 2012 9:08:16 | 64.183.246.13 | [redacted] | Web Transaction Log Download | |
| 20 Apr 2012 9:07:04 | 64.183.246.13 | [redacted] | Web Transaction Log Download | |
| 20 Apr 2012 9:05:44 | 64.183.246.13 | [redacted] | Web Transaction Log Download | |
| 20 Apr 2012 9:05:44 | 64.183.246.13 | [redacted] | Web Transaction Log Download | |
| 20 Apr 2012 9:05:44 | 64.183.246.13 | [redacted] | Web Transaction Log Download | |
| 20 Apr 2012 9:04:17 | 64.183.246.13 | [redacted] | Web Transaction Log Download | |
| 20 Apr 2012 9:04:17 | 64.183.246.13 | [redacted] | Web Transaction Log Download | |
| 20 Apr 2012 9:00:50 | 64.183.246.13 | [redacted] | Web Login | Session ID: SCxwpXpFPAIA; Credentials: Alias ([redacted] Password; Visitor ID: 612489884234830380 |
| 18 Apr 2012 13:29:04 | 108.89.10.213 | [redacted] | Web Login | Session ID: S7LnbXI9PAIA; Credentials: Alias ([redacted] Password; Visitor ID: 612489854169362887 |
| 15 Apr 2012 16:34:47 | 108.89.10.213 | [redacted] | Web Login | Session ID: S3wyPWotPAIA; Credentials: Alias ([redacted] Password; Visitor ID: 61248988311531600( |
| 13 Apr 2012 10:44:08 | 108.89.10.213 | [redacted] | Web Login | Session ID: SdPEYWYhPAIA; Credentials: Alias ([redacted] Password; Visitor ID: 612489854169362887 |
| 13 Apr 2012 7:50:26 | 108.89.10.213 | [redacted] | Web Login | Session ID: SgMP5WIhPAIA; Credentials: Alias ([redacted] Password; Visitor ID: 612489854169362887 |
| 11 Apr 2012 5:21:35 | 108.89.10.213 | [redacted] | Web Login | Session ID: S3qNRV4VPAIA; Credentials: Alias ([redacted] Password; Visitor ID: ( |
| 09 Apr 2012 15:53:00 | 108.89.10.213 | [redacted] | Web Login | Session ID: SVGQmVoNPAIA; Credentials: Alias ([redacted] Password; Visitor ID: 612489854169362887 |
| 09 Apr 2012 13:39:58 | 108.89.10.213 | [redacted] | Web Login | Session ID: S9VsQVoNPAIA; Credentials: Alias ([redacted] Password; Visitor ID: 612489854169362887 |
| 09 Apr 2012 7:10:16 | 108.89.10.213 | [redacted] | Web Login | Session ID: S2ZPCVYJPAIA; Credentials: Alias ([redacted] Password; Visitor ID: 612489854169362887 |
| 08 Apr 2012 7:43:11 | 108.89.10.213 | [redacted] | Web Login | Session ID: S1AgiVYFPAIA; Credentials: Alias ([redacted] Password; Visitor ID: 612489854169362887 |
| 08 Apr 2012 7:41:06 | 108.89.10.213 | [redacted] | Web Logout | |
| 08 Apr 2012 7:30:49 | 108.89.10.213 | [redacted] | Web Login | Session ID: SM44gVYFPAIA; Credentials: Alias ([redacted] Password; Visitor ID: 612489854169362887 |
| 05 Apr 2012 10:22:59 | 108.89.10.213 | [redacted] | Web Balance Manager Activate | Balance Manager V 2.0 is activated from web flow. Min.: $400.00 USD \| Refill to: $2,000.00 USD |
| 05 Apr 2012 10:20:07 | 108.89.10.213 | [redacted] | Web Login | Session ID: SjkVkU31PAIA; Credentials: Alias ([redacted] Password; Visitor ID: 612489854169362887 |
| 05 Apr 2012 5:54:57 | 108.89.10.213 | [redacted] | Web Login | Session ID: SdVk4U31PAIA; Credentials: Alias ([redacted] Password; Visitor ID: ( |
| 05 Apr 2012 5:54:41 | 108.89.10.213 | [redacted] | Web Login Failed | Credentials: Alias ([redacted] Password; ( |
| 05 Apr 2012 5:52:03 | 108.89.10.213 | [redacted] | Web Login | Session ID: Sre83U31PAIA; Credentials: Alias ([redacted] Password; Visitor ID: ( |
| 03 Apr 2012 8:49:28 | 108.89.10.213 | [redacted] | Web Login | Session ID: Si3fVUXtPAIA; Credentials: Alias ([redacted] Password; Visitor ID: 612489854169362887 |
| 31 Mar 2012 9:14:22 | 108.89.10.213 | [redacted] | Web Login | Session ID: SzKaqT3dPAIA; Credentials: Alias ([redacted] Password; Visitor ID: 612489854169362887 |
| 27 Mar 2012 7:31:50 | 108.89.10.213 | [redacted] | Web Login | Session ID: SPEO-THFPAIA; Credentials: Alias ([redacted] Password; Visitor ID: 612489854169362887 |
| 26 Mar 2012 9:55:40 | 108.89.10.213 | [redacted] | Web Login | Session ID: SH7QQTHBPAIA; Credentials: Alias ([redacted] Password; Visitor ID: 612489854169362887 |
| 25 Mar 2012 7:40:29 | 108.89.10.213 | [redacted] | Web Login | Session ID: SBZg9S29PAIA; Credentials: Alias ([redacted] Password; Visitor ID: 612489854169362887 |

## Activity Log

| Date/Time (PST/PDT) | IP Number | Actor | Action | Action Data |
|---|---|---|---|---|
| 23 Mar 2012 6:20:48 | 108.89.10.213 | | Web Login | Session ID: SHEUFSmxPAIA; Credentials: Alias ( Password; Visitor ID: ( |
| 22 Mar 2012 22:32:11 | 108.89.10.213 | | Web Login | Session ID: S1CTYSWxPAIA; Credentials: Alias ( Password; Visitor ID: 612489854169362887 |
| 22 Mar 2012 7:14:51 | 166.249.196.191 | | Web Login | Session ID: S4v1WSWtPAIA; Credentials: Alias ( Password; Visitor ID: ( |
| 21 Mar 2012 6:38:04 | 108.89.10.213 | | Web Login | Session ID: SRbKQSGlPAIA; Credentials: Alias ( Password; Visitor ID: ( |
| 20 Mar 2012 9:40:45 | 108.89.10.213 | | Web Login | Session ID: SuPfqR2hPAIA; Credentials: Alias ( Password; Visitor ID: 612489854169362887 |
| 19 Mar 2012 8:57:29 | 108.89.10.213 | | Web Login | Session ID: SEeIUR2dPAIA; Credentials: Alias ( Password; Visitor ID: 612489854169362887 |
| 18 Mar 2012 6:50:53 | 108.89.10.213 | | Web Login | Session ID: STzxCRmVPAIA; Credentials: Alias ( Password; Visitor ID: 612489854169362887 |
| 17 Mar 2012 6:56:15 | 108.89.10.213 | | Web Login | Session ID: S0uWvRWRPAIA; Credentials: Alias ); Password; Visitor ID: ( |
| 16 Mar 2012 8:34:52 | 108.89.10.213 | | Web Credit Card Add | xxxxxxxxxxxx9289 MasterCard; CVV |
| 16 Mar 2012 8:34:52 | 108.89.10.213 | | Set Preferred Card | Preferred card set to id ( |
| 16 Mar 2012 8:33:53 | 108.89.10.213 | | Web Bank Remove | NCountry: US; Bank Name: Bank Account Number: xxxxxx963 |
| 16 Mar 2012 8:33:20 | 108.89.10.213 | | Customer changed BUFS from Bank1 to Bank2 | BUFS changed From - Name:Trendon Shavers; Country: US; Bank Name:AccountNow;Account Type:Checking;Bank Account Number:x-9631;BUFS changed To - Name:Trendon Shavers; Country: US; Bank Name:WOODFOREST NATIONAL BANK;Account Type:Checking;Bank Account Number:x-2815 |
| 16 Mar 2012 8:33:20 | 108.89.10.213 | | Maximum backup payment limit changed | Customer changed maximum backup payment limit for PP Debitcard x-5109; from $200.00 to $200.0( |
| 16 Mar 2012 8:33:09 | 108.89.10.213 | | Customer changed BUFS from Bank1 to Bank2 | BUFS changed From - Name:Trendon Shavers; Country: US; Bank Name:AccountNow;Account Type:Checking;Bank Account Number:x-9631;BUFS changed To - Name:Trendon Shavers; Country: US; Bank Name:WOODFOREST NATIONAL BANK;Account Type:Checking;Bank Account Number:x-2815 |
| 16 Mar 2012 8:33:09 | 108.89.10.213 | | Maximum backup payment limit changed | Customer changed maximum backup payment limit for PP Debitcard x-1543; from $1000.00 to $1000.0( |
| 16 Mar 2012 8:32:43 | 108.89.10.213 | | Web Bank Remove | NCountry: US; Bank Name: METABANK; Account Type: Checking; Bank Account Number: xxxxxx650 |
| 16 Mar 2012 8:32:23 | 108.89.10.213 | | Web Bank Primary Set | New Primary Bank: xxxxxx2815; WOODFOREST NATIONAL BANK; Old Primary Bank: xxxxxx6502; METABANI |
| 16 Mar 2012 8:32:12 | 108.89.10.213 | | Web Bank Primary Set | New Primary Bank: xxxxxx6502; METABANK; Old Primary Bank: xxxxxx9631; AccountNo |
| 16 Mar 2012 8:31:38 | 108.89.10.213 | | Web Login | Session ID: SApEXRWNPAIA; Credentials: Alias ( Password; Visitor ID: 612489854169362887 |
| 15 Mar 2012 12:59:28 | 108.89.10.213 | | Web Login | Session ID: S4lmDRGJPAIA; Credentials: Alias ( Password; Visitor ID: 612489854169362887 |
| 14 Mar 2012 6:42:45 | 108.89.10.213 | | Web Login | Session ID: S-15-Q2BPAIA; Credentials: Alias ( Password; Visitor ID: ( |
| 13 Mar 2012 10:46:24 | 75.254.242.92 | | Web Login | Session ID: SCFLkQl9PAIA; Credentials: Alias ( Password; Visitor ID: ( |
| 13 Mar 2012 7:20:33 | 108.89.10.213 | | Web Login | Session ID: SkcW-Ql9PAIA; Credentials: Alias ( Password; Visitor ID: ( |
| 12 Mar 2012 14:04:18 | 166.249.193.10 | | Web Login | Session ID: SagxBQl5PAIA; Credentials: Alias ( Password; Visitor ID: ( |
| 11 Mar 2012 11:42:14 | 166.249.195.225 | | Web Login | Session ID: SvB5YQVxPAIA; Credentials: Alias ( Password; Visitor ID: ( |
| 10 Mar 2012 7:15:08 | 75.222.77.213 | | Web Login | Session ID: S62-iQFtPAIA; Credentials: Alias ( Password; Visitor ID: ( |
| 08 Mar 2012 13:35:30 | 108.89.10.213 | | Web Login | Session ID: Ss7KGP1lPAIA; Credentials: Alias ( Password; Visitor ID: 612489854169362887 |
| 08 Mar 2012 10:14:06 | 108.89.10.213 | | Web Login | Session ID: S7o9hP1hPAIA; Credentials: Alias ( Password; Visitor ID: 612489854169362887 |
| 08 Mar 2012 7:32:35 | 108.89.10.213 | | Web Login | Session ID: SpkVFP1hPAIA; Credentials: Alias ( Password; Visitor ID: 612489854169362887 |
| 08 Mar 2012 5:12:30 | 108.89.10.213 | | Web Disabled Merchant-Initiated Payments Relationship funding sources | Removed ACH ID Removed ACH ID %D as Merchant Pull Funding Source |
| 08 Mar 2012 5:12:30 | 108.89.10.213 | | Web Disabled Merchant-Initiated Payments Relationship funding sources | Removed ACH ID Removed ACH ID %D as Merchant Pull Funding Source |
| 08 Mar 2012 5:12:02 | 108.89.10.213 | | Web Bank Authorized | Verification Email sent successfully |
| 08 Mar 2012 5:11:03 | 108.89.10.213 | | Web Login | Session ID: Sq.AvP1hPAIA; Credentials: Alias ( Password; Visitor ID: 612489854169362887 |
| 07 Mar 2012 9:47:41 | 108.89.10.213 | | Web Bank could not be Confirmed by IAV | 156815486 |
| 07 Mar 2012 9:47:39 | 108.89.10.213 | | Web User Selected IAV for Bank Confirmation | 156815486 |
| 07 Mar 2012 9:44:12 | 108.89.10.213 | | Web Bank Add | Add bank initiated from USER PROFILE flow |
| 07 Mar 2012 9:44:12 | 108.89.10.213 | | Web Bank Random Deposit Recovery Initiated | xxxxxx2815 |
| 07 Mar 2012 9:44:12 | 108.89.10.213 | | Web Bank Add | NCountry: US; Bank Name: WOODFOREST NATIONAL BANK; Account Type: Checking; Bank Account Number: xxxxxx281! |
| 07 Mar 2012 9:44:12 | 108.89.10.213 | | Web Bank Random Deposit Initiatec | xxxxxx281! |
| 07 Mar 2012 9:43:23 | 108.89.10.213 | | Web Login | Session ID: S3AybPldPAIA; Credentials: Alias ( Password; Visitor ID: 612489854169362887 |
| 06 Mar 2012 4:51:12 | 108.89.10.213 | | Web Login | Session ID: ShRqePVZPAIA; Credentials: Alias ( Password; Visitor ID: ( |
| 05 Mar 2012 19:23:45 | 108.89.10.213 | | Web Login | Session ID: SwJJjPVVPAIA; Credentials: Alias ( Password; Visitor ID: 612489854169362887 |
| 05 Mar 2012 15:07:03 | 108.89.10.213 | | Web Login | Session ID: S3ylBPVVPAIA; Credentials: Alias ( Password; Visitor ID: 612489854169362887 |
| 05 Mar 2012 15:06:14 | 108.89.10.213 | | Web Login | Session ID: SSAhBPVVPAIA; Credentials: Alias ( Password; Visitor ID: ( |
| 05 Mar 2012 15:04:50 | 108.89.10.213 | | Web Login | Session ID: SXM9APVVPAIA; Credentials: Alias ( Password; Visitor ID: 612489854169362887 |
| 05 Mar 2012 14:25:00 | 75.227.120.150 | | Web Login | Session ID: SDQw6PVVPAIA; Credentials: Alias ( Password; Visitor ID: ( |

## Activity Log

| Date/Time (PST/PDT) | IP Number | Actor | Action | Action Data |
|---|---|---|---|---|
| 05 Mar 2012 11:06:09 | 108.89.10.213 | | Web Login | Session ID: SgB4QPVVPAIA; Credentials: Alias [redacted] Password; Visitor ID: 612489854169362887 |
| 05 Mar 2012 11:06:00 | 108.89.10.213 | | Web Login Failed | Credentials: Alias [redacted] Password; 612489854169362887 |
| 05 Mar 2012 5:37:42 | 108.89.10.213 | | Web Login | Session ID: Sv9HPPFRPAIA; Credentials [redacted] Password; Visitor ID: ( |
| 04 Mar 2012 9:10:03 | 108.89.10.213 | | Web Login | Session ID: SkKApPFNPAIA; Credentials [redacted] Password; Visitor ID: ( |
| 03 Mar 2012 10:02:39 | 108.89.10.213 | | Web Credit Card Add | xxxxxxxxxx2745 American Express; CVV |
| 03 Mar 2012 10:02:38 | 108.89.10.213 | | Set Preferred Card | Preferred card set to id ( |
| 03 Mar 2012 9:54:41 | 108.89.10.213 | | Web Login | Session ID: SNrWRO1JPAIA; Credentials [redacted] Password; Visitor ID: 612489854169362887 |
| 02 Mar 2012 11:25:31 | 75.199.32.0 | | Web Login | Session ID: S1Cf7OlFPAIA; Credentials: Alias [redacted] Password; Visitor ID: ( |
| 02 Mar 2012 8:09:29 | 108.89.10.213 | | Web Login | Session ID: SvMzYOlBPAIA; Credentials: Alias [redacted] Password; Visitor ID: 612489854169362887 |
| 02 Mar 2012 7:56:10 | 108.89.10.213 | | Web Logout | |
| 02 Mar 2012 7:54:55 | 108.89.10.213 | | Web Login | Session ID: SEUrWOlBPAIA; Credentials: Alias [redacted] Password; Visitor ID: 612489854169362887 |
| 02 Mar 2012 5:15:18 | 108.89.10.213 | | Web Login | Session ID: SQVa9OlBPAIA; Credentials: Alias [redacted] Password; Visitor ID: 612489854169362887 |
| 01 Mar 2012 11:34:59 | 75.222.98.45 | | Web Login | Session ID: SdyU9Ok9PAIA; Credentials: Alias [redacted] Password; Visitor ID: ( |
| 01 Mar 2012 11:32:51 | 76.203.215.160 | | Web Login | Session ID: SvLo8Ok9PAIA; Credentials: Alias [redacted] Password; Visitor ID: 612489872282372486 |
| 01 Mar 2012 11:29:42 | 75.222.98.45 | | Web Login | Session ID: SQxw8Ok9PAIA; Credentials: Alias [redacted] Password; Visitor ID: ( |
| 01 Mar 2012 5:39:57 | 108.89.10.213 | | Web Login | Session ID: SAkb9OU9PAIA; Credentials: Alias [redacted] Password; Visitor ID: ( |
| 28 Feb 2012 10:18:14 | 108.89.10.213 | | Web Login | Session ID: SzqyWOE1PAIA; Credentials: Alias [redacted] Password; Visitor ID: ( |
| 26 Feb 2012 10:18:55 | 108.89.10.213 | | Web Login | Session ID: SxeIAN0pPAIA; Credentials: Alias [redacted] Password; Visitor ID: 612489854169362887 |
| 25 Feb 2012 10:48:36 | 108.89.10.213 | | Web Logout | |
| 25 Feb 2012 10:37:24 | 108.89.10.213 | | Web Login | Session ID: S3WBmNklPAIA; Credentials: Alias [redacted] Password; Visitor ID: 612489854169362887 |
| 24 Feb 2012 14:22:35 | 108.89.10.213 | | Web Login | Session ID: SMxHnNUhPAIA; Credentials: Alias [redacted] Password; Visitor ID: 612489854169362887 |
| 24 Feb 2012 9:37:24 | 108.89.10.213 | | Web Login | Session ID: SVWO1NUdPAIA; Credentials: Alias [redacted] Password; Visitor ID: 612489854169362887 |
| 23 Feb 2012 19:45:17 | 108.89.10.213 | | Web Login | Session ID: SpU1TNUdPAIA; Credentials: Alias [redacted] Password; Visitor ID: ( |
| 21 Feb 2012 17:45:51 | 108.89.10.213 | | Web Login | Session ID: SC9a.M0RPAIA; Credentials: Alias [redacted] Password; Visitor ID: 612489854169362887 |
| 21 Feb 2012 13:21:04 | 108.89.10.213 | | Web Login | Session ID: SIl-ZM0RPAIA; Credentials: Alias [redacted] Password; Visitor ID: 612489854169362887 |
| 21 Feb 2012 11:32:14 | 108.89.10.213 | | Web Login | Session ID: STc6DM0NPAIA; Credentials: Alias [redacted] Password; Visitor ID: 612489854169362887 |
| 21 Feb 2012 11:32:08 | 108.89.10.213 | | Web Login Failed | Credentials: Alias [redacted] Password; 612489854169362887 |
| 20 Feb 2012 8:49:50 | 108.89.10.213 | | Web Login | Session ID: S4uScMkJPAIA; Credentials: Alias [redacted] Password; Visitor ID: 612489854169362887 |
| 18 Feb 2012 14:12:12 | 108.89.10.213 | | Web Login | Session ID: SbvB0MUBPAIA; Credentials: Alias [redacted] Password; Visitor ID: 612489854169362887 |
| 16 Feb 2012 19:17:08 | 108.89.10.213 | | Web Login | Session ID: SJMIEMD1PAIA; Credentials: Alias [redacted] Password; Visitor ID: 612489854169362887 |
| 15 Feb 2012 9:31:51 | 108.89.10.213 | | Web Login | Session ID: SjuILLztPAIA; Credentials: Alias [redacted] Password; Visitor ID: 612489854169362887 |
| 13 Feb 2012 16:55:59 | 108.89.10.213 | | Web Login | Session ID: SI6TrLTIPAIA; Credentials: Alias [redacted] Password; Visitor ID: 612489854169362887 |
| 13 Feb 2012 10:34:15 | 108.89.10.213 | | Web Login | Session ID: SIpSILTIPAIA; Credentials: Alias [redacted] Password; Visitor ID: 612489854169362887 |
| 13 Feb 2012 5:43:21 | 108.89.10.213 | | Web Login | Session ID: SoxFtLTIPAIA; Credentials: Alias [redacted] Password; Visitor ID: ( |
| 12 Feb 2012 7:45:36 | 108.89.10.213 | | Web Login | Session ID: SdVO8LDdPAIA; Credentials: Alias [redacted] Password; Visitor ID: ( |
| 11 Feb 2012 5:17:16 | 108.89.10.213 | | Web Login | Session ID: S74IOLDZPAIA; Credentials: Alias [redacted] Password; Visitor ID: ( |
| 10 Feb 2012 12:38:29 | 108.89.10.213 | | Web Login | Session ID: SG2qsKzVPAIA; Credentials: Alias [redacted] Password; Visitor ID: 612489854169362887 |
| 08 Feb 2012 14:26:32 | 108.89.10.213 | | Web Login | Session ID: SkABGKjJPAIA; Credentials: Alias [redacted] Password; Visitor ID: 612489854169362887 |
| 08 Feb 2012 13:49:52 | 108.89.10.213 | | Web Login | Session ID: SJl8.KjJPAIA; Credentials: Alias [redacted] Password; Visitor ID: 612489854169362887 |
| 08 Feb 2012 13:11:20 | 108.89.10.213 | | Web Login | Session ID: SR044KjJPAIA; Credentials: Alias [redacted] Password; Visitor ID: 612489854169362887 |
| 06 Feb 2012 13:18:22 | 108.89.10.213 | | Web Login | Session ID: SO.amKDBPAIA; Credentials: Alias [redacted] Password; Visitor ID: 612489854169362887 |
| 05 Feb 2012 0:21:59 | 108.89.10.213 | | Web Login | Session ID: SWSJ5Jy5PAIA; Credentials: Alias [redacted] Password; Visitor ID: ( |
| 04 Feb 2012 15:53:11 | 108.89.10.213 | | Web Login | Session ID: S5aRSJy1PAIA; Credentials: Alias [redacted] Password; Visitor ID: 612489854169362887 |
| 04 Feb 2012 6:56:30 | 108.89.10.213 | | Web Login | Session ID: SbL4FJy1PAIA; Credentials: Alias [redacted] Password; Visitor ID: ( |
| 03 Feb 2012 8:01:13 | 108.89.10.213 | | Web Login | Session ID: SMWBkJixPAIA; Credentials: Alias [redacted] Password; Visitor ID: 612489854169362887 |
| 02 Feb 2012 8:36:18 | 108.89.10.213 | | Web Login | Session ID: SdNSoJSpPAIA; Credentials: Alias [redacted] Password; Visitor ID: ( |
| 31 Jan 2012 10:45:56 | 166.249.197.162 | | Web Login | Session ID: SD9IpJChPAIA; Credentials: Alias [redacted] Password; Visitor ID: ( |
| 31 Jan 2012 10:44:31 | 108.89.10.213 | | Web Login | Session ID: S34gpJChPAIA; Credentials: Alias [redacted] Password; Visitor ID: 612489854169362887 |
| 31 Jan 2012 10:44:21 | 166.249.197.162 | | Web Login | Session ID: Sc4ApJChPAIA; Credentials: Alias [redacted] Password; Visitor ID: 612489854169362887 |
| 31 Jan 2012 10:40:48 | 108.89.10.213 | | Web Login | Session ID: SJMkoJChPAIA; Credentials: Alias [redacted] Password; Visitor ID: 612489854169362887 |
| 31 Jan 2012 5:48:57 | 108.89.10.213 | | Web Login | Session ID: S9hDzIydPAIA; Credentials: Alias [redacted] Password; Visitor ID: ( |
| 30 Jan 2012 10:04:50 | 75.254.10.253 | | Web Login | Session ID: SZnFUIyZPAIA; Credentials: Alias [redacted] Password; Visitor ID: ( |
| 30 Jan 2012 9:12:48 | 166.249.197.64 | | Web Login | Session ID: SDNVJIyZPAIA; Credentials: Alias [redacted] Password; Visitor ID: ( |

## Activity Log

| Date/Time (PST/PDT) | IP Number | Actor | Action | Action Data |
|---|---|---|---|---|
| 28 Jan 2012 23:36:49 | 108.89.10.213 | [redacted] | Web Login | Session ID: SK9ZJIiRPAIA; Credentials: Alias ([redacted] Password; Visitor ID: 612489854169362887 |
| 28 Jan 2012 6:52:54 | 108.89.10.213 | [redacted] | Web Login | Session ID: SpsXdISRPAIA; Credentials: Alias ([redacted] Password; Visitor ID: 612489854169362887 |
| 27 Jan 2012 19:47:22 | 108.89.10.213 | [redacted] | Web Login | Session ID: STuimISNPAIA; Credentials: Alias ([redacted] Password; Visitor ID: 612489854169362887 |
| 27 Jan 2012 7:59:37 | 108.89.10.213 | [redacted] | Web Login | Session ID: S3vpFISJPAIA; Credentials: Alias ([redacted] Password; Visitor ID: ( |
| 26 Jan 2012 10:16:08 | 108.89.10.213 | [redacted] | Web Login | Session ID: SPuGoICFPAIA; Credentials: Alias ([redacted] Password; Visitor ID: 612489854169362887 |
| 26 Jan 2012 7:49:53 | 108.89.10.213 | [redacted] | Web Login | Session ID: SbSGQICFPAIA; Credentials: Alias ([redacted] Password; Visitor ID: 612489854169362887 |
| 26 Jan 2012 6:14:27 | 108.89.10.213 | [redacted] | Web Login | Session ID: SvoOBICFPAIA; Credentials: Alias ([redacted] Password; Visitor ID: ( |
| 25 Jan 2012 14:11:47 | 108.89.10.213 | [redacted] | Web Login | Session ID: SGdkeICBPAIA; Credentials: Alias ([redacted] Password; Visitor ID: 612489854169362887 |
| 24 Jan 2012 10:05:15 | 108.89.10.213 | [redacted] | Web Login | Session ID: SnVs3Hx5PAIA; Credentials: Alias ([redacted] Password; Visitor ID: 612489854169362887 |
| 22 Jan 2012 13:41:49 | 108.89.10.213 | [redacted] | Web Login | Session ID: S-2TfHRxPAIA; Credentials: Alias ([redacted] Password; Visitor ID: 612489854169362887 |
| 19 Jan 2012 9:08:11 | 108.89.10.213 | [redacted] | Web Login | Session ID: Sd1HHGxhPAIA; Credentials: Alias ([redacted] Password; Visitor ID: 612489854169362887 |
| 18 Jan 2012 19:09:05 | 108.89.10.213 | [redacted] | Mobile Login (WAP) | Session ID: SRAZsGxdPAIA; Credentials: Alias ([redacted] Password; ( |
| 18 Jan 2012 11:19:42 | 166.249.199.220 | [redacted] | Mobile Login (WAP) | Session ID: SV7smGxdPAIA; Credentials: Alias ([redacted] Password; ( |
| 15 Jan 2012 14:05:01 | 108.89.10.213 | [redacted] | Web Login | Session ID: S2lgBGRNPAIA; Credentials: Alias ([redacted] Password; Visitor ID: 612489854169362887 |
| 15 Jan 2012 9:19:03 | 108.89.10.213 | [redacted] | Web Login | Session ID: SlsXLGBNPAIA; Credentials: Alias ([redacted] Password; Visitor ID: 612489854169362887 |
| 14 Jan 2012 7:54:33 | 108.89.10.213 | [redacted] | Web Login | Session ID: SgmQpGBFPAIA; Credentials: Alias ([redacted] Password; Visitor ID: 612489832721671419 |
| 14 Jan 2012 7:53:05 | 108.89.10.213 | [redacted] | Web Email Confirm | [redacted] |
| 14 Jan 2012 7:53:05 | 108.89.10.213 | [redacted] | Web Login | Session ID: Sei0pGBFPAIA; Credentials: Alias ([redacted]); Password; Visitor ID: 612489832721671419 |
| 14 Jan 2012 7:52:30 | 108.89.10.213 | [redacted] | Web Alias Confirm Resend | [redacted] |
| 14 Jan 2012 7:51:53 | 108.89.10.213 | [redacted] | Web Email Add | [redacted] |
| 14 Jan 2012 7:48:58 | 108.89.10.213 | [redacted] | Web Login | Session ID: S9ZgoGBFPAIA; Credentials: Alias ([redacted]); Password; Visitor ID: 612489832721671419 |
| 13 Jan 2012 12:21:55 | 108.89.10.213 | [redacted] | Web Login | Session ID: SnAK2FxBPAIA; Credentials: Alias ([redacted] Password; Visitor ID: 612489854169362887 |
| 13 Jan 2012 12:02:53 | 108.89.10.213 | [redacted] | Web Login | Session ID: SgMKyFxBPAIA; Credentials: Alias ([redacted] Password; Visitor ID: 612489854169362887 |
| 11 Jan 2012 9:55:00 | 108.89.10.213 | [redacted] | Web Login | Session ID: SdwsyFg1PAIA; Credentials: Alias ([redacted] Password; Visitor ID: 612489854169362887 |
| 11 Jan 2012 8:31:07 | 108.89.10.213 | [redacted] | Web Login | Session ID: SxXsjFg1PAIA; Credentials: Alias ([redacted] Password; Visitor ID: 612489854169362887 |
| 10 Jan 2012 18:16:18 | 108.89.10.213 | [redacted] | Mobile Login (WAP) | Session ID: SnADIFQxPAIA; Credentials: Alias ([redacted] Password; ( |
| 10 Jan 2012 12:45:43 | 108.89.10.213 | [redacted] | Mobile Login (WAP) | Session ID: SoOWYFQxPAIA; Credentials: Alias ([redacted] Password; ( |
| 10 Jan 2012 12:30:42 | 108.89.10.213 | [redacted] | Web Login | Session ID: S5RCWFQxPAIA; Credentials: Alias ([redacted] Password; Visitor ID: 612489854169362887 |
| 10 Jan 2012 9:40:36 | 108.89.10.213 | [redacted] | Web Login | Session ID: S.3p2FQxPAIA; Credentials: Alias ([redacted] Password; Visitor ID: 612489854169362887 |
| 09 Jan 2012 5:30:26 | 108.89.10.213 | [redacted] | Mobile Login (WAP) | Session ID: SJcSMFApPAIA; Credentials: Alias ([redacted] Password; ( |
| 08 Jan 2012 16:32:35 | 108.89.10.213 | [redacted] | Web Login | Session ID: SCqpBFApPAIA; Credentials: Alias ([redacted] Password; Visitor ID: 612489854169362887 |
| 08 Jan 2012 12:26:23 | 108.89.10.213 | [redacted] | Web Login | Session ID: SHfMeFAlPAIA; Credentials: Alias ([redacted] Password; Visitor ID: 612489854169362887 |
| 07 Jan 2012 15:23:51 | 108.89.10.213 | [redacted] | Web Login | Session ID: SvtyjEwhPAIA; Credentials: Alias ([redacted] Password; Visitor ID: 612489854169362887 |
| 06 Jan 2012 13:36:00 | 108.89.10.213 | [redacted] | Web Login | Session ID: SpcEBEwdPAIA; Credentials: Alias ([redacted] Password; Visitor ID: 612489854169362887 |
| 06 Jan 2012 9:46:46 | 108.89.10.213 | [redacted] | Web Login | Session ID: SBwfdEgdPAIA; Credentials: Alias ([redacted] Password; Visitor ID: 612489854169362887 |
| 05 Jan 2012 8:56:37 | 108.89.10.213 | [redacted] | Mobile Login (WAP) | Session ID: S4i0kEgVPAIA; Credentials: Alias ([redacted] Password; ( |
| 04 Jan 2012 10:52:33 | 108.89.10.213 | [redacted] | Mobile Login (WAP) | Session ID: SpbiAEQRPAIA; Credentials: Alias ([redacted] Password; ( |
| 03 Jan 2012 14:14:01 | 108.89.10.213 | [redacted] | Mobile Login (WAP) | Session ID: SCCXpEANPAIA; Credentials: Alias ([redacted] Password; ( |
| 02 Jan 2012 11:53:25 | 108.89.10.213 | [redacted] | Mobile Login (WAP) | Session ID: SIlwXEAJPAIA; Credentials: Alias ([redacted] Password; ( |
| 31 Dec 2011 7:05:16 | 108.89.10.213 | [redacted] | Mobile Login (WAP) | Session ID: SwTXoDv9OAIA; Credentials: Alias ([redacted] Password; ( |
| 30 Dec 2011 16:14:09 | 108.89.10.213 | [redacted] | Web Login | Session ID: SxB6jDv5OAIA; Credentials: Alias ([redacted] Password; Visitor ID: 612489854169362887 |
| 30 Dec 2011 13:32:27 | 108.89.10.213 | [redacted] | Web Bank Remove | NCountry: US; Bank Name: WOODFOREST NATIONAL BANK; Account Type: Checking; Bank Account Number: xxxxxx292 |
| 30 Dec 2011 13:32:00 | 108.89.10.213 | [redacted] | Customer changed BUFS from Bank1 to Bank2 | BUFS changed From - Name:Trendon Shavers; Country: US; Bank Name:WOODFOREST NATIONAL BANK;Account Type:Checking;Bank Account Number:x-2928;BUFS changed To - Name:Trendon Shavers; Country: US; Bank Name:AccountNow;Account Type:Checking;Bank Account Number:x-9631 |
| 30 Dec 2011 13:32:00 | 108.89.10.213 | [redacted] | Maximum backup payment limit changed | Customer changed maximum backup payment limit for PP Debitcard x-5109; from $200.00 to $200.0 |
| 30 Dec 2011 13:31:50 | 108.89.10.213 | [redacted] | Customer changed BUFS from Bank1 to Bank2 | BUFS changed From - Name:Trendon Shavers; Country: US; Bank Name:WOODFOREST NATIONAL BANK;Account Type:Checking;Bank Account Number:x-2928;BUFS changed To - Name:Trendon Shavers; Country: US; Bank Name:AccountNow;Account Type:Checking;Bank Account Number:x-9631 |
| 30 Dec 2011 13:31:50 | 108.89.10.213 | [redacted] | Maximum backup payment limit changed | Customer changed maximum backup payment limit for PP Debitcard x-1543; from $1000.00 to $1000.0 |
| 30 Dec 2011 13:30:57 | 108.89.10.213 | [redacted] | Bank Name Changed | ACH ID [126929708]: AccountNow [xxxxxx9631]; bank name changed from METABANK to AccountNo |
| 30 Dec 2011 13:29:46 | 108.89.10.213 | [redacted] | Web Login | Session ID: S-yKODv5OAIA; Credentials: Alias ([redacted] Password; Visitor ID: 612489854169362887 |
| 30 Dec 2011 12:43:35 | 108.89.10.213 | [redacted] | Web Login | Session ID: SMT6HDv5OAIA; Credentials: Alias ([redacted] Password; Visitor ID: 612489854169362887 |
| 29 Dec 2011 23:37:21 | 108.89.10.213 | [redacted] | Web Login | Session ID: S5esjDv1OAIA; Credentials: Alias ([redacted] Password; Visitor ID: 612489854169362887 |
| 28 Dec 2011 11:19:58 | 108.89.10.213 | [redacted] | Web Login | Session ID: SAKEjDftOAIA; Credentials: Alias ([redacted] Password; Visitor ID: 612489854169362887 |

## Activity Log

| Date/Time (PST/PDT) | IP Number | Actor | Action | Action Data |
|---|---|---|---|---|
| 27 Dec 2011 14:59:59 | 108.89.10.213 | | Web Login | Session ID: S23WaDPpOAIA; Credentials: Alias ( Password; Visitor ID: 612489854169362887 |
| 27 Dec 2011 14:21:29 | 108.89.10.213 | | Mobile Login (WAP) | Session ID: Sz-aUDPpOAIA; Credentials: Alias ( Password; ( |
| 27 Dec 2011 8:11:06 | 108.89.10.213 | | Mobile Login (WAP) | Session ID: S-J9WDPlOAIA; Credentials: Alias ( Password; ( |
| 25 Dec 2011 6:55:19 | 108.89.10.213 | | Web Login | Session ID: SWlZHC.dOAIA; Credentials: Alias ( Password; Visitor ID: 612489840617654529 |
| 24 Dec 2011 8:55:17 | 108.89.10.213 | | Mobile Login (WAP) | Session ID: SeLv2CvZOAIA; Credentials: Alias ( Password; ( |
| 23 Dec 2011 15:22:28 | 108.89.10.213 | | Web Login | Session ID: SXMuqCvVOAIA; Credentials: Alias ( Password; Visitor ID: 612489854169362887 |
| 23 Dec 2011 13:45:42 | 166.249.192.144 | | Mobile Login (WAP) | Session ID: SqTugCvROAIA; Credentials: Alias ( Password; ( |
| 23 Dec 2011 13:45:21 | 166.249.192.144 | | PIN Login Failed (WAP) | Credentials: Alias ( Password; ( |
| 23 Dec 2011 8:44:29 | 108.89.10.213 | | Mobile Login (WAP) | Session ID: SfJ54CvROAIA; Credentials: Alias ( Password; ( |
| 21 Dec 2011 14:37:25 | 75.222.60.66 | | Mobile Login (WAP) | Session ID: SGA9vCfJOAIA; Credentials: Alias ( Password; ( |
| 21 Dec 2011 9:47:00 | 108.89.10.213 | | Mobile Login (WAP) | Session ID: SAW8.CfJOAIA; Credentials: Alias ( Password; ( |
| 20 Dec 2011 18:24:00 | 108.89.10.213 | | Mobile Login (WAP) | Session ID: SYejYCPFOAIA; Credentials: Alias ( Password; ( |
| 20 Dec 2011 8:33:30 | 108.89.10.213 | | Mobile Login (WAP) | Session ID: S7QV6CPBOAIA; Credentials: Alias ( Password; ( |
| 19 Dec 2011 19:05:35 | 108.89.10.213 | | Web Login | Session ID: StAAcCO9OAIA; Credentials: Alias ( Password; Visitor ID: 612489854169362887 |
| 18 Dec 2011 18:43:49 | 166.249.192.197 | | Mobile Login (WAP) | Session ID: SOyJFB-5OAIA; Credentials: Alias ( Password; ( |
| 18 Dec 2011 9:42:15 | 108.89.10.213 | | Web Login | Session ID: SZQPvBu5OAIA; Credentials: Alias ( Password; Visitor ID: 612489854169362887 |
| 16 Dec 2011 8:13:26 | 108.89.10.213 | | Mobile Login (WAP) | Session ID: SbY6OBetOAIA; Credentials: Alias ( Password; ( |
| 15 Dec 2011 19:36:06 | 108.89.10.213 | | Web Login | Session ID: Sny8yBepOAIA; Credentials: Alias ( Password; Visitor ID: 612489854169362887 |
| 15 Dec 2011 18:00:33 | 108.89.10.213 | | Mobile Login (WAP) | Session ID: SkyQmBepOAIA; Credentials: Alias ( Password; ( |
| 15 Dec 2011 11:25:06 | 108.89.10.213 | | Web Login | Session ID: SjwPhBOpOAIA; Credentials: Alias ( Password; Visitor ID: 612489854169362887 |
| 15 Dec 2011 8:00:18 | 108.89.10.213 | | Mobile Login (WAP) | Session ID: SmkC3BOpOAIA; Credentials: Alias ( Password; ( |
| 14 Dec 2011 8:39:21 | 108.89.10.213 | | Web Login | Session ID: S-1biA-hOAIA; Credentials: Alias ( Password; Visitor ID: 612489854169362887 |
| 13 Dec 2011 9:25:19 | 108.89.10.213 | | Mobile Login (WAP) | Session ID: SB30GA-dOAIA; Credentials: Alias ( Password; ( |
| 12 Dec 2011 13:34:07 | 108.89.10.213 | | Web Login | Session ID: SpYpUAuZOAIA; Credentials: Alias ( Password; Visitor ID: 612489854169362887 |
| 12 Dec 2011 11:50:38 | 108.89.10.213 | | Web Login | Session ID: Sn1g6AuZOAIA; Credentials: Alias ( Password; Visitor ID: 612489854169362887 |
| 11 Dec 2011 14:47:09 | 108.89.10.213 | | Mobile Login (WAP) | Session ID: Sk411AeVOAIA; Credentials: Alias ( Password; ( |
| 10 Dec 2011 11:54:37 | 108.89.10.213 | | Web Login | Session ID: S.GalAONOAIA; Credentials: Alias ( Password; Visitor ID: 612489854169362887 |
| 10 Dec 2011 10:50:49 | 108.89.10.213 | | Web Login | Session ID: SgvuaAONOAIA; Credentials: Alias ( Password; Visitor ID: 612489854169362887 |
| 10 Dec 2011 7:55:58 | 108.89.10.213 | | Mobile Login (WAP) | Session ID: SuC1-AONOAIA; Credentials: Alias ( Password; ( |
| 09 Dec 2011 14:27:28 | 108.89.10.213 | | Web Login | Session ID: SnBQUAOJOAIA; Credentials: Alias ( Password; Visitor ID: 612489854169362887 |
| 09 Dec 2011 12:15:51 | 108.89.10.213 | | Web Login | Session ID: SJLL8.-JOAIA; Credentials: Alias ( Password; Visitor ID: 612489854169362887 |
| 09 Dec 2011 12:15:45 | 108.89.10.213 | | Web Login Failed | Credentials: Alias ( Password; 612489854169362887 |
| 08 Dec 2011 20:24:34 | 108.89.10.213 | | Web Login | Session ID: SvVt5.-FOAIA; Credentials: Alias ( Password; Visitor ID: 612489854169362887 |
| 08 Dec 2011 14:35:18 | 108.89.10.213 | | Web Login | Session ID: S3fRM.-FOAIA; Credentials: Alias ( Password; Visitor ID: 612489854169362887 |
| 08 Dec 2011 7:07:43 | 108.89.10.213 | | Web Login | Session ID: S3dP0.uBOAIA; Credentials: Alias ( Password; Visitor ID: 612489854169362887 |
| 08 Dec 2011 6:43:57 | 108.89.10.213 | | Web Login | Session ID: SXavw.uBOAIA; Credentials: Alias ( Password; Visitor ID: 612489854169362887 |
| 07 Dec 2011 15:58:11 | 75.199.94.230 | | Mobile Login (WAP) | Session ID: SBNqK.t9OAIA; Credentials: Alias ( Password; ( |
| 07 Dec 2011 8:35:33 | 108.89.10.213 | | Mobile Login (WAP) | Session ID: SH1Iw.t9OAIA; Credentials: Alias ( Password; ( |
| 05 Dec 2011 9:05:19 | 108.89.10.213 | | Web Login | Session ID: Sp7Jx.NxOAIA; Credentials: Alias ( Password; Visitor ID: 612489854169362887 |
| 04 Dec 2011 11:31:21 | 108.89.10.213 | | Web Login | Session ID: S9TKx-9tOAIA; Credentials: Alias ( Password; Visitor ID: 612489854169362887 |
| 04 Dec 2011 10:45:29 | 108.89.10.213 | | Web Login | Session ID: SFl2n-9tOAIA; Credentials: Alias ( Password; Visitor ID: 612489854169362887 |
| 03 Dec 2011 10:41:06 | 108.89.10.213 | | Web Login | Session ID: SCd3.-tpOAIA; Credentials: Alias ( Password; Visitor ID: 612489854169362887 |
| 03 Dec 2011 10:10:18 | 108.89.10.213 | | Web Login | Session ID: Sa-r6-tpOAIA; Credentials: Alias ( Password; Visitor ID: 612489854169362887 |
| 02 Dec 2011 12:07:51 | 108.89.10.213 | | Web Login | Session ID: SlwBj-tlOAIA; Credentials: Alias ( Password; Visitor ID: 612489854169362887 |
| 01 Dec 2011 6:33:22 | 108.89.10.213 | | Web Login | Session ID: ShmBZ-ddOAIA; Credentials: Alias ( Password; Visitor ID: 612489854169362887 |
| 30 Nov 2011 13:37:54 | 108.89.10.213 | | Web Login | Session ID: Sdn3a-NZOAIA; Credentials: Alias ( Password; Visitor ID: 612489854169362887 |
| 30 Nov 2011 6:40:36 | 108.89.10.213 | | Web Login | Session ID: SDx-E-NZOAIA; Credentials: Alias ( Password; Visitor ID: 612489840617654529 |
| 29 Nov 2011 20:01:39 | 108.89.10.213 | | Web Login | Session ID: STV07-NVOAIA; Credentials: Alias ( Password; Visitor ID: 612489840617654529 |
| 29 Nov 2011 6:13:19 | 108.89.10.213 | | Web Login | Session ID: SqXOo99ROAIA; Credentials: Alias ( Password; Visitor ID: 612489840617654529 |
| 29 Nov 2011 5:42:33 | 108.89.10.213 | | Mobile Login (WAP) | Session ID: SgU6j99ROAIA; Credentials: Alias ( Password; ( |
| 28 Nov 2011 21:02:31 | 108.89.10.213 | | Mobile Login (WAP) | Session ID: SRIFn99ROAIA; Credentials: Alias ( Password; ( |
| 28 Nov 2011 9:17:31 | 166.249.199.188 | | Mobile Login (WAP) | Session ID: SLpPY9tNOAIA; Credentials: Alias ( Password; ( |
| 28 Nov 2011 6:13:55 | 108.89.10.213 | | Web Login | Session ID: SX7iw9tNOAIA; Credentials: Alias ( Password; Visitor ID: 612489840617654529 |

## Activity Log

| Date/Time (PST/PDT) | IP Number | Actor | Action | Action Data |
|---|---|---|---|---|
| 28 Nov 2011 5:26:10 | 108.89.10.213 | [redacted] | Mobile Login (WAP) | Session ID: StP-n9tNOAIA; Credentials: Alias ([redacted] Password; ( |
| 27 Nov 2011 12:39:56 | 166.249.192.186 | [redacted] | Mobile Login (WAP) | Session ID: SGjcm9tJOAIA; Credentials: Alias ([redacted] Password; ( |
| 26 Nov 2011 12:50:22 | 108.89.10.213 | [redacted] | Web Login | Session ID: SPpmD9dFOAIA; Credentials: Alias ([redacted] Password; Visitor ID: 612489840617654529 |
| 25 Nov 2011 8:52:18 | 108.89.10.213 | [redacted] | Web Login | Session ID: S.c639M9OAIA; Credentials: Alias ([redacted] Password; Visitor ID: 612489840617654529 |
| 23 Nov 2011 22:14:49 | 108.89.10.213 | [redacted] | Web Login | Session ID: S4QvL881OAIA; Credentials: Alias ([redacted] Password; Visitor ID: 612489840617654529 |
| 23 Nov 2011 9:49:08 | 108.89.10.213 | [redacted] | Web Login | Session ID: SnoRr881OAIA; Credentials: Alias ([redacted] Password; Visitor ID: 612489840617654529 |
| 23 Nov 2011 6:38:37 | 108.89.10.213 | [redacted] | Web Login | Session ID: S-FVL881OAIA; Credentials: Alias ([redacted] Password; Visitor ID: 612489840617654529 |
| 22 Nov 2011 6:40:20 | 108.89.10.213 | [redacted] | Mobile Login (WAP) | Session ID: Sh5aL8stOAIA; Credentials: Alias ([redacted] Password; ( |
| 21 Nov 2011 9:52:33 | 108.89.10.213 | [redacted] | Web Login | Session ID: SFGLm8cpOAIA; Credentials: Alias ([redacted] Password; Visitor ID: 612489840617654529 |
| 21 Nov 2011 9:05:59 | 108.89.10.213 | [redacted] | Web Login | Session ID: SDB7d8cpOAIA; Credentials: Alias ([redacted] Password; Visitor ID: 612489840617654529 |
| 20 Nov 2011 14:42:05 | 108.89.10.213 | [redacted] | Web Login | Session ID: Sn5BV8clOAIA; Credentials: Alias ([redacted] Password; Visitor ID: 612489840617654529 |
| 20 Nov 2011 13:28:11 | 108.89.10.213 | [redacted] | Web Login | Session ID: SYv5I8clOAIA; Credentials: Alias ([redacted] Password; Visitor ID: 612489840617654529 |
| 20 Nov 2011 8:32:19 | 108.89.10.213 | [redacted] | Web Login | Session ID: SdPoS8clOAIA; Credentials: Alias ([redacted] Password; Visitor ID: 612489840617654529 |
| 19 Nov 2011 15:01:08 | 108.89.10.213 | [redacted] | Web Login | Session ID: S53638MhOAIA; Credentials: Alias ([redacted] Password; Visitor ID: 612489840617654529 |
| 18 Nov 2011 10:01:21 | 108.89.10.213 | [redacted] | Web Login | Session ID: SQnj178ZOAIA; Credentials: Alias ([redacted] Password; Visitor ID: 612489825181406611 |
| 17 Nov 2011 8:10:36 | 166.249.201.207 | [redacted] | Mobile Login (WAP) | Session ID: SMPQt78VOAIA; Credentials: Alias ([redacted] Password; ( |
| 16 Nov 2011 12:42:07 | 108.89.10.213 | [redacted] | Web Login | Session ID: SO.mi7sROAIA; Credentials: Alias ([redacted] Password; Visitor ID: 612489825181406611 |
| 15 Nov 2011 15:02:38 | 108.89.10.213 | [redacted] | Web Login | Session ID: SYxT27cJOAIA; Credentials: Alias ([redacted] Password; Visitor ID: 612489825181406611 |
| 15 Nov 2011 8:41:14 | 108.89.10.213 | [redacted] | Mobile Login (WAP) | Session ID: ST2is7cJOAIA; Credentials: Alias ([redacted] Password; ( |
| 13 Nov 2011 20:34:20 | 108.89.10.213 | [redacted] | Web Login | Session ID: SNWiN7MBOAIA; Credentials: Alias ([redacted] Password; Visitor ID: 612489825181406611 |
| 13 Nov 2011 12:30:46 | 108.89.10.213 | [redacted] | Web Login | Session ID: SeUhP7MBOAIA; Credentials: Alias ([redacted] Password; Visitor ID: 612489825181406611 |
| 13 Nov 2011 12:30:39 | 108.89.10.213 | [redacted] | Web Login Failed | Credentials: Alias ([redacted] Password; 612489825181406611 |
| 13 Nov 2011 7:38:55 | 108.89.10.213 | [redacted] | Web Login | Session ID: SYCUf7L9OAIA; Credentials: Alias ([redacted] Password; Visitor ID: 612489825181406611 |
| 12 Nov 2011 18:02:02 | 108.89.10.213 | [redacted] | Web Login | Session ID: SV1vf679OAIA; Credentials: Alias ([redacted] Password; Visitor ID: 612489825181406611 |
| 12 Nov 2011 14:20:50 | 108.89.10.213 | [redacted] | Web Login | Session ID: SRuPK675OAIA; Credentials: Alias ([redacted] Password; Visitor ID: 612489825181406611 |
| 11 Nov 2011 8:28:55 | 108.89.10.213 | [redacted] | Web Login | Session ID: SDGgM671OAIA; Credentials: Alias ([redacted] Password; Visitor ID: 612489825181406611 |
| 11 Nov 2011 6:27:32 | 108.89.10.213 | [redacted] | Web Login | Session ID: SrxX66r1OAIA; Credentials: Alias ([redacted] Password; Visitor ID: 612489825181406611 |
| 11 Nov 2011 5:02:01 | 108.89.10.213 | [redacted] | Mobile Login (WAP) | Session ID: SAK.u6r1OAIA; Credentials: Alias ([redacted] Password; ( |
| 10 Nov 2011 17:57:50 | 0.0.0.0 | [redacted] | Mobile Login (WAP) | Session ID: SKQi26rxOAIA; Credentials: Alias ([redacted] Password; ( |
| 10 Nov 2011 12:48:40 | 108.89.10.213 | [redacted] | Web Login | Session ID: SAfGM6rxOAIA; Credentials: Alias ([redacted] Password; Visitor ID: 612489825181406611 |
| 10 Nov 2011 11:20:21 | 108.89.10.213 | [redacted] | Web Login | Session ID: SBl996rxOAIA; Credentials: Alias ([redacted] Password; Visitor ID: 612489825181406611 |
| 10 Nov 2011 10:49:24 | 108.89.10.213 | [redacted] | Web Login | Session ID: Sg.p36rxOAIA; Credentials: Alias ([redacted] Password; Visitor ID: 612489825181406611 |
| 10 Nov 2011 7:58:33 | 108.89.10.213 | [redacted] | Web Login Failed | Credentials: Alias ([redacted] Password; 612489825181406611 |
| 10 Nov 2011 7:57:00 | 108.89.10.213 | [redacted] | Web Login Failed | Credentials: Alias ([redacted] Password; 612489825181406611 |
| 10 Nov 2011 7:35:41 | 108.89.10.213 | [redacted] | Web Login | Session ID: SD8dX6rtOAIA; Credentials: Alias ([redacted] Password; Visitor ID: 612489832721671419 |
| 09 Nov 2011 15:57:47 | 108.89.10.213 | [redacted] | Web Login | Session ID: S7Ef66btOAIA; Credentials: Alias ([redacted] Password; Visitor ID: 612489825181406611 |
| 09 Nov 2011 14:48:45 | 108.89.10.213 | [redacted] | Web Login | Session ID: S-2nx6btOAIA; Credentials: Alias ([redacted] Password; Visitor ID: 612489825181406611 |
| 09 Nov 2011 14:32:48 | 108.89.10.213 | [redacted] | Web Login | Session ID: SlRDv6bpOAIA; Credentials: Alias ([redacted] Password; Visitor ID: 612489825181406611 |
| 09 Nov 2011 14:32:38 | 108.89.10.213 | [redacted] | Web Login Failed | Credentials: Alias ([redacted] Password; 612489825181406611 |
| 09 Nov 2011 13:19:58 | 108.89.10.213 | [redacted] | Web Login | Session ID: SVNTi6bpOAIA; Credentials: Alias ([redacted] Password; Visitor ID: 612489825181406611 |
| 09 Nov 2011 12:28:04 | 108.89.10.213 | [redacted] | Web Login | Session ID: SkC.Z6bpOAIA; Credentials: Alias ([redacted] Password; Visitor ID: 612489825181406611 |
| 09 Nov 2011 9:58:05 | 108.89.10.213 | [redacted] | Web Login | Session ID: SA-O96bpOAIA; Credentials: Alias ([redacted] Password; Visitor ID: 612489825181406611 |
| 08 Nov 2011 16:54:20 | 108.89.10.213 | [redacted] | Web Login | Session ID: SeJpM6blOAIA; Credentials: Alias ([redacted] Password; Visitor ID: 612489832721671419 |
| 08 Nov 2011 16:53:38 | 0.0.0.0 | [redacted] | Mobile Login (WAP) | Session ID: SeoVM6blOAIA; Credentials: Alias ([redacted] Password; ( |
| 08 Nov 2011 16:53:15 | 0.0.0.0 | [redacted] | Mobile Login (WAP) | Session ID: Sv3pM6blOAIA; Credentials: Alias ([redacted] Password; ( |
| 08 Nov 2011 16:36:49 | 108.89.10.213 | [redacted] | Web Login | Session ID: SpKBK6blOAIA; Credentials: Alias ([redacted] Password; Visitor ID: 612489825181406611 |
| 08 Nov 2011 14:33:20 | 108.89.10.213 | [redacted] | Web Login | Session ID: SxNI66blOAIA; Credentials: Alias ([redacted] Password; Visitor ID: 612489825181406611 |
| 08 Nov 2011 12:29:18 | 108.89.10.213 | [redacted] | Web Login | Session ID: SnOAk6blOAIA; Credentials: Alias ([redacted] Password; Visitor ID: 612489825181406611 |
| 08 Nov 2011 11:57:25 | 108.89.10.213 | [redacted] | Web Login | Session ID: S4cUe6blOAIA; Credentials: Alias ([redacted] Password; Visitor ID: 612489825181406611 |
| 08 Nov 2011 8:52:34 | 108.89.10.213 | [redacted] | Web Login | Session ID: SIAb96LlOAIA; Credentials: Alias ([redacted] Password; Visitor ID: 612489825181406611 |
| 07 Nov 2011 13:02:45 | 108.89.10.213 | [redacted] | Web Login | Session ID: S.Jhw6LhOAIA; Credentials: Alias ([redacted] Password; Visitor ID: 612489825181406611 |
| 07 Nov 2011 9:17:58 | 108.89.10.213 | [redacted] | Web Login | Session ID: SrOZD6LhOAIA; Credentials: Alias ([redacted] Password; Visitor ID: 612489825181406611 |
| 07 Nov 2011 9:17:41 | 108.89.10.213 | [redacted] | Web Login Failed | Credentials: Alias ([redacted] Password; 612489825181406611 |

**Activity Log**

| Date/Time (PST/PDT) | IP Number | Actor | Action | Action Data |
|---|---|---|---|---|
| 07 Nov 2011 5:01:08 | 0.0.0.0 | | Mobile Login (WAP) | Session ID: SmOsX6LdOAIA; Credentials: Alias ( Password; ( |
| 06 Nov 2011 15:32:11 | 108.89.10.213 | | Web Login | Session ID: Sn6XJ57dOAIA; Credentials: Alias ( Password; Visitor ID: 612489832721671419 |
| 05 Nov 2011 20:43:44 | 0.0.0.0 | | Mobile Login (WAP) | Session ID: SQrBF57ZOAIA; Credentials: Alias ( Password; ( |
| 04 Nov 2011 16:28:40 | 108.89.10.213 | | Web Login | Session ID: SVDOm5rROAIA; Credentials: Alias ( Password; Visitor ID: 612489825181406611 |
| 04 Nov 2011 14:04:30 | 108.89.10.213 | | Web Login | Session ID: Stn-T5rROAIA; Credentials: Alias ( Password; Visitor ID: 612489825181406611 |
| 04 Nov 2011 12:23:41 | 108.89.10.213 | | Web Login | Session ID: SkrOD5rROAIA; Credentials: Alias ( Password; Visitor ID: 612489825181406611 |
| 03 Nov 2011 14:40:05 | 108.89.10.213 | | Web Login | Session ID: Ssmju5bNOAIA; Credentials: Alias ( Password; Visitor ID: 612489825181406611 |
| 02 Nov 2011 6:45:37 | 0.0.0.0 | | Mobile Login (WAP) | Session ID: SZHvl5LFOAIA; Credentials: Alias ( Password; ( |
| 01 Nov 2011 15:27:30 | 108.89.10.213 | | Web Login | Session ID: ScC-F5LBOAIA; Credentials: Alias ( Password; Visitor ID: 612489825181406611 |
| 01 Nov 2011 8:25:47 | 0.0.0.0 | | Mobile Login (WAP) | Session ID: SD4U55LBOAIA; Credentials: Alias ( Password; ( |
| 31 Oct 2011 6:41:36 | 108.89.10.213 | | Web Login | Session ID: SH3p2465OAIA; Credentials: Alias ( Password; Visitor ID: 612489825181406611 |
| 30 Oct 2011 17:36:54 | 108.89.10.213 | | Web Login | Session ID: SXXcr461OAIA; Credentials: Alias ( Password; Visitor ID: 612489825181406611 |
| 30 Oct 2011 16:40:06 | 108.89.10.213 | | Web Login | Session ID: SSGIl461OAIA; Credentials: Alias ( Password; Visitor ID: 612489825181406611 |
| 30 Oct 2011 8:15:50 | 0.0.0.0 | | Mobile Login (WAP) | Session ID: So43d4q1OAIA; Credentials: Alias ( Password; ( |
| 28 Oct 2011 21:22:23 | 0.0.0.0 | | Mobile Login (WAP) | Session ID: Sd-Et4qtOAIA; Credentials: Alias ( Password; ( |
| 27 Oct 2011 14:20:28 | 108.89.10.213 | | Web Login | Session ID: SjBdq4alOAIA; Credentials: Alias ( Password; Visitor ID: 612489825181406611 |
| 27 Oct 2011 11:13:43 | 108.89.10.213 | | Web Login | Session ID: SILRL4alOAIA; Credentials: Alias ( Password; Visitor ID: 612489825181406611 |
| 27 Oct 2011 11:12:00 | 108.89.10.213 | | Web Logout | |
| 27 Oct 2011 11:07:10 | 108.89.10.213 | | Web Login | Session ID: ShZ1K4alOAIA; Credentials: Alias ( Password; Visitor ID: 612489825181406611 |
| 27 Oct 2011 11:07:03 | 108.89.10.213 | | Web Login | Session ID: Sf5hK4alOAIA; Credentials: Alias ( Password; Visitor ID: 612489825181406611 |
| 27 Oct 2011 8:24:14 | 0.0.0.0 | | Mobile Login (WAP) | Session ID: StmMw4alOAIA; Credentials: Alias ( Password; ( |
| 26 Oct 2011 9:00:49 | 0.0.0.0 | | Mobile Login (WAP) | Session ID: SX2OK4KhOAIA; Credentials: Alias ( Password; ( |
| 25 Oct 2011 16:59:09 | 108.89.10.213 | | Web Login | Session ID: Sw10j4KdOAIA; Credentials: Alias ( Password; Visitor ID: 612489825181406611 |
| 25 Oct 2011 15:02:03 | 108.89.10.213 | | Web Login | Session ID: SsjQV4KdOAIA; Credentials: Alias ( Password; Visitor ID: 612489825181406611 |
| 25 Oct 2011 14:18:55 | 108.89.10.213 | | Web Login | Session ID: SVssO4KdOAIA; Credentials: Alias ( Password; Visitor ID: 612489825181406611 |
| 25 Oct 2011 13:10:16 | 108.89.10.213 | | Web Login | Session ID: S-r8C4KdOAIA; Credentials: Alias ( Password; Visitor ID: 612489825181406611 |
| 25 Oct 2011 6:15:54 | 0.0.0.0 | | Mobile Login (WAP) | Session ID: SaBi436ZOAIA; Credentials: Alias ( Password; ( |
| 25 Oct 2011 6:15:24 | 0.0.0.0 | | Mobile Login (WAP) | Session ID: S0wW436ZOAIA; Credentials: Alias ( Password; ( |
| 25 Oct 2011 5:34:19 | 0.0.0.0 | | Mobile Login (WAP) | Session ID: SVEuy36ZOAIA; Credentials: Alias ( Password; ( |
| 24 Oct 2011 16:56:01 | 108.89.10.213 | | Web Login | Session ID: SR9Bn36VOAIA; Credentials: Alias ( Password; Visitor ID: 612489825181406611 |
| 24 Oct 2011 15:46:09 | 108.89.10.213 | | Web Login | Session ID: SNoNf36VOAIA; Credentials: Alias ( Password; Visitor ID: 612489825181406611 |
| 24 Oct 2011 13:09:44 | 108.89.10.213 | | Web Login | Session ID: SZqtG36VOAIA; Credentials: Alias ( Password; Visitor ID: 612489825181406611 |
| 24 Oct 2011 12:21:19 | 108.89.10.213 | | Web Login | Session ID: SuGM936VOAIA; Credentials: Alias ( Password; Visitor ID: 612489825181406611 |
| 24 Oct 2011 10:40:35 | 108.89.10.213 | | Web Login | Session ID: S69gp36VOAIA; Credentials: Alias ( Password; Visitor ID: 612489825181406611 |
| 24 Oct 2011 9:24:41 | 108.89.10.213 | | Web Login | Session ID: S9wkc36VOAIA; Credentials: Alias ( Password; Visitor ID: 612489825181406611 |
| 23 Oct 2011 21:39:59 | 0.0.0.0 | | Mobile Login (WAP) | Session ID: STfvH3qROAIA; Credentials: Alias ( Password; ( |
| 23 Oct 2011 10:08:42 | 108.89.10.213 | | Web Login | Session ID: S-sFy3qROAIA; Credentials: Alias ( Password; Visitor ID: 612489825181406611 |
| 22 Oct 2011 6:27:45 | 0.0.0.0 | | Mobile Login (WAP) | Session ID: ShZDV3aJOAIA; Credentials: Alias ( Password; ( |
| 21 Oct 2011 9:32:02 | 108.89.10.213 | | Web Login | Session ID: SuMBc3aFOAIA; Credentials: Alias ( Password; Visitor ID: 612489825181406611 |
| 21 Oct 2011 9:04:36 | 108.89.10.213 | | Web Login | Session ID: SI4BY3aFOAIA; Credentials: Alias ( Password; Visitor ID: 612489825181406611 |
| 20 Oct 2011 16:50:44 | 108.89.10.213 | | Web Login | Session ID: SfUH33KBOAIA; Credentials: Alias ( Password; Visitor ID: 612489832721671419 |
| 18 Oct 2011 12:36:08 | 108.89.10.213 | | Changed Sanction List Status | User Address Add: Resetting Sanction List flag to 'Not Passed' - batch tool will check this address when it run |
| 18 Oct 2011 12:36:08 | 108.89.10.213 | | Web Gift Address Add | Name: Trendon Shavers; Address 1: 2305 S Custer Rd; Address 2: Apt 1507; City: Mckinney; State: TX; Zip: 75070-622 |
| 18 Oct 2011 12:36:06 | 108.89.10.213 | | Web Login | Session ID: Su4h4251OAIA; Credentials: Alias ( Password; Visitor ID: 612489825181406611 |
| 18 Oct 2011 12:35:50 | 108.89.10.213 | | Web Login Failed | Credentials: Alias ( Password; 612489825181406611 |
| 18 Oct 2011 11:21:08 | 108.89.10.213 | | Web Login | Session ID: Si9Bq251OAIA; Credentials: Alias ( Password; Visitor ID: 612489825181406611 |
| 18 Oct 2011 10:38:42 | 108.89.10.213 | | Web Login | Session ID: SOTpj251OAIA; Credentials: Alias ( Password; Visitor ID: 612489825181406611 |
| 18 Oct 2011 8:27:43 | 108.89.10.213 | | Web Login | Session ID: Sv8hM251OAIA; Credentials: Alias ( Password; Visitor ID: 612489825181406611 |
| 17 Oct 2011 6:25:37 | 108.89.10.213 | | Web Login | Session ID: SqP9-2pxOAIA; Credentials: Alias ( Password; Visitor ID: 612489832721671419 |
| 16 Oct 2011 10:50:37 | 108.89.10.213 | | Web Login | Session ID: SqAH72ZtOAIA; Credentials: Alias ( Password; Visitor ID: 612489825181406611 |
| 16 Oct 2011 7:23:32 | 108.89.10.213 | | Web Login | Session ID: SGKre2ZpOAIA; Credentials: Alias ( Password; Visitor ID: 612489832721671419 |
| 16 Oct 2011 7:22:54 | 0.0.0.0 | | Mobile Login (WAP) | Session ID: SVJfe2ZpOAIA; Credentials: Alias ( Password; ( |
| 16 Oct 2011 7:22:41 | 0.0.0.0 | | Mobile Login (WAP) | Session ID: SrJDe2ZpOAIA; Credentials: Alias ( Password; ( |

## Activity Log

| Date/Time (PST/PDT) | IP Number | Actor | Action | Action Data |
|---|---|---|---|---|
| 15 Oct 2011 6:25:32 | 0.0.0.0 | | Mobile Login (WAP) | Session ID: SdARZ2ZIOAIA; Credentials: Alias ( Password; ( |
| 14 Oct 2011 7:53:26 | 108.89.10.213 | | Web Login | Session ID: SIpjS2JhOAIA; Credentials: Alias ( Password; Visitor ID: 612489832721671419 |
| 14 Oct 2011 7:52:35 | 0.0.0.0 | | Mobile Login (WAP) | Session ID: SY3TS2JhOAIA; Credentials: Alias ( Password; ( |
| 14 Oct 2011 7:52:10 | 0.0.0.0 | | Mobile Login (WAP) | Session ID: SLGPS2JhOAIA; Credentials: Alias ( Password; ( |
| 12 Oct 2011 14:05:31 | 108.89.10.213 | | Web Login | Session ID: S0wq815ZOAIA; Credentials: Alias ( Password; Visitor ID: 612489825181406611 |
| 10 Oct 2011 16:54:39 | 0.0.0.0 | | Mobile Login (WAP) | Session ID: Sd11v1pNOAIA; Credentials: Alias ( Password; ( |
| 10 Oct 2011 8:55:27 | 108.89.10.213 | | Web Login | Session ID: S7rMh1pNOAIA; Credentials: Alias ( Password; Visitor ID: 612489825181406611 |
| 09 Oct 2011 7:28:54 | 108.89.10.213 | | Web Login | Session ID: SiKtu1ZFOAIA; Credentials: Alias ( Password; Visitor ID: 612489832721671419 |
| 09 Oct 2011 7:28:11 | 0.0.0.0 | | Mobile Login (WAP) | Session ID: S-5Vu1ZFOAIA; Credentials: Alias ( Password; ( |
| 09 Oct 2011 7:27:56 | 0.0.0.0 | | Mobile Login (WAP) | Session ID: Sko5u1ZFOAIA; Credentials: Alias ( Password; ( |
| 08 Oct 2011 9:22:16 | 166.249.192.86 | | Web Login | Session ID: SiDz-1JBOAIA; Credentials: Alias ( Password; Visitor ID: 612489832721671419 |
| 07 Oct 2011 7:49:16 | 108.89.10.213 | | Web Login | Session ID: SH4Vk1I9OAIA; Credentials: Alias ( Password; Visitor ID: 612489832721671419 |
| 07 Oct 2011 7:48:06 | 0.0.0.0 | | Mobile Login (WAP) | Session ID: SC1lk1I9OAIA; Credentials: Alias ( Password; ( |
| 06 Oct 2011 8:22:45 | 108.89.10.213 | | Web Login | Session ID: S-kLG041OAIA; Credentials: Alias ( Password; Visitor ID: 612489825181406611 |
| 05 Oct 2011 14:07:02 | 108.89.10.213 | | Web Login | Session ID: S3XhW04xOAIA; Credentials: Alias ( Password; Visitor ID: 612489840617654529 |
| 05 Oct 2011 8:48:29 | 0.0.0.0 | | Mobile Login (WAP) | Session ID: SLz8h04xOAIA; Credentials: Alias ( Password; ( |
| 04 Oct 2011 11:14:03 | 0.0.0.0 | | Mobile Login (WAP) | Session ID: Sn3qK0otOAIA; Credentials: Alias ( Password; ( |
| 04 Oct 2011 9:19:36 | 108.89.10.213 | | Web Login | Session ID: SILh20otOAIA; Credentials: Alias ( Password; Visitor ID: 612489825181406611 |
| 03 Oct 2011 14:01:34 | 108.89.10.213 | | Web Login | Session ID: SGb.z0YpOAIA; Credentials: Alias ( Password; Visitor ID: 612489825181406611 |
| 03 Oct 2011 13:01:35 | 108.89.10.213 | | Web Login | Session ID: SqOzo0YpOAIA; Credentials: Alias ( Password; Visitor ID: 612489825181406611 |
| 03 Oct 2011 12:19:32 | 108.89.10.213 | | Web Login | Session ID: SB9fg0YpOAIA; Credentials: Alias ( Password; Visitor ID: 612489825181406611 |
| 03 Oct 2011 12:17:03 | 0.0.0.0 | | Mobile Login (WAP) | Session ID: SPFvg0YpOAIA; Credentials: Alias ( Password; ( |
| 03 Oct 2011 12:16:49 | 0.0.0.0 | | Mobile Login (WAP) | Session ID: SwE.g0YpOAIA; Credentials: Alias ( Password; ( |
| 03 Oct 2011 7:04:38 | 0.0.0.0 | | Mobile Login (WAP) | Session ID: Sabao0YlOAIA; Credentials: Alias ( Password; ( |
| 01 Oct 2011 11:51:59 | 108.89.10.213 | | Web Login | Session ID: SY9ex0IdOAIA; Credentials: Alias ( Password; Visitor ID: 612489825181406611 |
| 30 Sep 2011 6:24:52 | 0.0.0.0 | | Mobile Login (WAP) | Session ID: SpQD9z4VOAIA; Credentials: Alias ( Password; ( |
| 29 Sep 2011 16:12:53 | 108.89.10.213 | | Web Login | Session ID: SmgWxz4ROAIA; Credentials: Alias ( Password; Visitor ID: 612489825181406611 |
| 29 Sep 2011 8:33:16 | 108.89.10.213 | | Web Login | Session ID: SlDxuz4ROAIA; Credentials: Alias ( Password; Visitor ID: 612489832721671419 |
| 28 Sep 2011 13:24:06 | 108.89.10.213 | | Web Login | Session ID: SRCv4zoNOAIA; Credentials: Alias ( Password; Visitor ID: 612489825181406611 |
| 28 Sep 2011 13:23:10 | 0.0.0.0 | | Mobile Login (WAP) | Session ID: SowP4zoNOAIA; Credentials: Alias ( Password; ( |
| 28 Sep 2011 13:22:55 | 0.0.0.0 | | Mobile Login (WAP) | Session ID: SfPj3zoNOAIA; Credentials: Alias ( Password; ( |
| 28 Sep 2011 13:22:33 | 0.0.0.0 | | Mobile Login (WAP) | Session ID: SLOn3zoNOAIA; Credentials: Alias ( Password; ( |
| 27 Sep 2011 8:30:49 | 108.89.10.213 | | Web Login | Session ID: SCSgdzoFOAIA; Credentials: Alias ( Password; Visitor ID: 612489825181406611 |
| 27 Sep 2011 7:08:50 | 108.89.10.213 | | Web Login | Session ID: SoooQzoFOAIA; Credentials: Alias ( Password; Visitor ID: 61248983272167141 |
| 27 Sep 2011 7:08:01 | 0.0.0.0 | | Mobile Login (WAP) | Session ID: Sb2wQzoFOAIA; Credentials: Alias ( Password; ( |
| 27 Sep 2011 7:07:46 | 0.0.0.0 | | Mobile Login (WAP) | Session ID: S7mIQzoFOAIA; Credentials: Alias ( Password; ( |
| 26 Sep 2011 1:24:57 | 0.0.0.0 | | Mobile Login (WAP) | Session ID: S1VM0zYBOAIA; Credentials: Alias ( Password; ( |
| 25 Sep 2011 7:44:27 | 0.0.0.0 | | Mobile Login (WAP) | Session ID: SoMS-zH9OAIA; Credentials: Alias ( Password; ( |
| 24 Sep 2011 23:07:26 | 0.0.0.0 | | Mobile Login (WAP) | Session ID: SE4aWzH5OAIA; Credentials: Alias ( Password; ( |
| 24 Sep 2011 9:18:35 | 108.89.10.213 | | Web Login | Session ID: SEsVPzH5OAIA; Credentials: Alias ( Password; Visitor ID: 612489825181406611 |
| 24 Sep 2011 7:47:53 | 108.89.10.213 | | Web Login | Session ID: S1xhFzH1OAIA; Credentials: Alias ( Password; Visitor ID: 612489825181406611 |
| 24 Sep 2011 7:47:17 | 0.0.0.0 | | Mobile Login (WAP) | Session ID: S2wdFzH1OAIA; Credentials: Alias ( Password; ( |
| 24 Sep 2011 7:47:03 | 0.0.0.0 | | Mobile Login (WAP) | Session ID: SFAFFzH1OAIA; Credentials: Alias ( Password; ( |
| 24 Sep 2011 6:42:20 | 0.0.0.0 | | Mobile Login (WAP) | Session ID: SOPk9zH1OAIA; Credentials: Alias ( Password; ( |
| 23 Sep 2011 15:56:33 | 108.89.10.213 | | Web Login | Session ID: SOWP8y31OAIA; Credentials: Alias ( Password; Visitor ID: 612489825181406611 |
| 23 Sep 2011 7:41:12 | 108.89.10.213 | | Web Login | Session ID: SrHO3y3xOAIA; Credentials: Alias ( Password; Visitor ID: 612489825181406611 |
| 22 Sep 2011 14:44:43 | 108.89.10.213 | | Web Login | Session ID: SfQFXy3tOAIA; Credentials: Alias ( Password; Visitor ID: 612489840617654529 |
| 22 Sep 2011 9:40:19 | 108.89.10.213 | | Web Login | Session ID: SsJQny3tOAIA; Credentials: Alias ( Password; Visitor ID: 612489825181406611 |
| 22 Sep 2011 6:30:54 | 108.89.10.213 | | Web Login | Session ID: SLEQLy3tOAIA; Credentials: Alias ( Password; Visitor ID: 612489825181406611 |
| 22 Sep 2011 6:07:47 | 0.0.0.0 | | Mobile Login (WAP) | Session ID: SJSYIy3tOAIA; Credentials: Alias ( Password; ( |
| 21 Sep 2011 7:03:39 | 0.0.0.0 | | Mobile Login (WAP) | Session ID: SOidmynlOAIA; Credentials: Alias ( Password; ( |
| 21 Sep 2011 7:03:27 | 0.0.0.0 | | PIN Login Failed (WAP) | Credentials: Alias ( Password; ( |
| 20 Sep 2011 6:42:30 | 108.89.10.213 | | Web Login | Session ID: S5-awyXhOAIA; Credentials: Alias ( Password; Visitor ID: 612489825181406611 |

## Activity Log

| Date/Time (PST/PDT) | IP Number | Actor | Action | Action Data |
|---|---|---|---|---|
| 19 Sep 2011 8:31:01 | 108.89.10.213 | | Web Login | Session ID: SdIsNyXdOAIA; Credentials: Alias ( Password; Visitor ID: 612489825181406611 |
| 17 Sep 2011 18:20:23 | 108.89.10.213 | | Web Login | Session ID: SjskiyHVOAIA; Credentials: Alias ( Password; Visitor ID: 612489832721671419 |
| 17 Sep 2011 18:19:37 | 0.0.0.0 | | Mobile Login (WAP) | Session ID: Sk7oiyHVOAIA; Credentials: Alias ( Password; ( |
| 17 Sep 2011 18:18:59 | 0.0.0.0 | | Mobile Login (WAP) | Session ID: SSK4iyHVOAIA; Credentials: Alias ( Password; ( |
| 16 Sep 2011 21:58:41 | 0.0.0.0 | | Mobile Login (WAP) | Session ID: SWQizx3ROAIA; Credentials: Alias ( Password; ( |
| 15 Sep 2011 14:59:24 | 108.89.10.213 | | Web Login | Session ID: SBB70xnJOAIA; Credentials: Alias ( Password; Visitor ID: 612489825181406611 |
| 15 Sep 2011 11:21:36 | 108.89.10.213 | | Web Login | Session ID: SdHbSxnJOAIA; Credentials: Alias ( Password; Visitor ID: 612489825181406611 |
| 15 Sep 2011 11:03:39 | 108.89.10.213 | | Web Login | Session ID: SaJfPxnJOAIA; Credentials: Alias ( Password; Visitor ID: 612489825181406611 |
| 15 Sep 2011 10:19:09 | 108.89.10.213 | | Web Login | Session ID: SUqPIxnJOAIA; Credentials: Alias ( Password; Visitor ID: 612489825181406611 |
| 14 Sep 2011 14:29:35 | 0.0.0.0 | | Mobile Login (WAP) | Session ID: SBJhKxnFOAIA; Credentials: Alias ( Password; ( |
| 14 Sep 2011 9:04:38 | 0.0.0.0 | | Mobile Login (WAP) | Session ID: S6cMVxnBOAIA; Credentials: Alias ( Password; ( |
| 14 Sep 2011 8:01:39 | 108.89.10.213 | | Web Login | Session ID: SyscLxnBOAIA; Credentials: Alias ( Password; Visitor ID: 612489825181406611 |
| 13 Sep 2011 13:24:09 | 0.0.0.0 | | Mobile Login (WAP) | Session ID: SKW2WxW9OAIA; Credentials: Alias ( Password; ( |
| 13 Sep 2011 13:23:32 | 0.0.0.0 | | Mobile Login (WAP) | Session ID: SN1OWxW9OAIA; Credentials: Alias ( Password; ( |
| 13 Sep 2011 13:23:19 | 0.0.0.0 | | Mobile Login (WAP) | Session ID: SuUmWxW9OAIA; Credentials: Alias ( Password; ( |
| 13 Sep 2011 10:45:22 | 108.89.10.213 | | Web Login | Session ID: SohF7xW9OAIA; Credentials: Alias ( Password; Visitor ID: 612489825181406611 |
| 13 Sep 2011 8:33:20 | 0.0.0.0 | | Mobile Login (WAP) | Session ID: SQV5lxW9OAIA; Credentials: Alias ( Password; ( |
| 12 Sep 2011 16:08:09 | 108.89.10.213 | | Web Login | Session ID: SdCH-xG5OAIA; Credentials: Alias ( Password; Visitor ID: 612489825181406611 |
| 12 Sep 2011 10:18:47 | 108.89.10.213 | | Web Login | Session ID: SdJ.ExG5OAIA; Credentials: Alias ( Password; Visitor ID: 612489825181406611 |
| 12 Sep 2011 9:56:12 | 0.0.0.0 | | Mobile Login (WAP) | Session ID: STLzAxG5OAIA; Credentials: Alias ( Password; ( |
| 12 Sep 2011 9:47:45 | 108.89.10.213 | | Web Login | Session ID: S0Ue.xG5OAIA; Credentials: Alias ( Password; Visitor ID: 612489825181406611 |
| 12 Sep 2011 9:04:06 | 108.89.10.213 | | Web Login | Session ID: SENu3xG5OAIA; Credentials: Alias ( Password; Visitor ID: 612489825181406611 |
| 12 Sep 2011 7:59:56 | 108.89.10.213 | | Web Logout | |
| 12 Sep 2011 7:58:27 | 108.89.10.213 | | Web Login | Session ID: S1b6sxG5OAIA; Credentials: Alias ( Password; Visitor ID: 612489825181406611 |
| 12 Sep 2011 7:19:18 | 0.0.0.0 | | Mobile Login (WAP) | Session ID: SlH2mxG5OAIA; Credentials: Alias ( Password; ( |
| 11 Sep 2011 9:14:32 | 108.89.10.213 | | Web Login | Session ID: Sc.4SxGxOAIA; Credentials: Alias ( Password; Visitor ID: 612489825181406611 |
| 10 Sep 2011 14:35:06 | 0.0.0.0 | | Mobile Login (WAP) | Session ID: Sc0a8w2tOAIA; Credentials: Alias ( Password; ( |
| 09 Sep 2011 17:14:33 | 108.89.10.213 | | Web Login | Session ID: Sp35Mw2pOAIA; Credentials: Alias ( Password; Visitor ID: 612489825181406611 |
| 09 Sep 2011 8:20:14 | 0.0.0.0 | | Mobile Login (WAP) | Session ID: SIzgHw2pOAIA; Credentials: Alias ( Password; ( |
| 08 Sep 2011 14:50:49 | 0.0.0.0 | | Mobile Login (WAP) | Session ID: SsUqiwmlOAIA; Credentials: Alias ( Password; ( |
| 08 Sep 2011 10:30:31 | 108.89.10.213 | | Web Login | Session ID: Svj55wmhOAIA; Credentials: Alias ( Password; Visitor ID: 612489825181406611 |
| 07 Sep 2011 12:10:30 | 0.0.0.0 | | Mobile Login (WAP) | Session ID: StyPhwWdOAIA; Credentials: Alias ( Password; ( |
| 06 Sep 2011 10:17:41 | 0.0.0.0 | | Mobile Login (WAP) | Session ID: SYm8ZwWZOAIA; Credentials: Alias ( Password; ( |
| 05 Sep 2011 13:01:57 | 108.89.10.213 | | Web Login | Session ID: SI4qJwGVOAIA; Credentials: Alias ( Password; Visitor ID: 612489825181406611 |
| 05 Sep 2011 8:40:15 | 108.89.10.213 | | Web Login | Session ID: SoNxewGROAIA; Credentials: Alias ( Password; Visitor ID: 612489825181406611 |
| 04 Sep 2011 21:19:20 | 108.89.10.213 | | Web Login | Session ID: SEjEYwGROAIA; Credentials: Alias ( Password; Visitor ID: 612489825181406611 |
| 04 Sep 2011 19:30:52 | 108.89.10.213 | | Web Login | Session ID: SUDcQwGROAIA; Credentials: Alias ( Password; Visitor ID: 612489825181406611 |
| 04 Sep 2011 9:09:21 | 0.0.0.0 | | Mobile Login (WAP) | Session ID: SHOfHv2NOAIA; Credentials: Alias ( Password; ( |
| 04 Sep 2011 9:09:07 | 0.0.0.0 | | Mobile Login (WAP) | Session ID: SQN.Hv2NOAIA; Credentials: Alias ( Password; ( |
| 03 Sep 2011 9:34:42 | 108.89.10.213 | | Web Login | Session ID: SWm1Rv2JOAIA; Credentials: Alias ( Password; Visitor ID: 612489825181406611 |
| 03 Sep 2011 9:05:03 | 0.0.0.0 | | Mobile Login (WAP) | Session ID: SLetNv2JOAIA; Credentials: Alias ( Password; ( |
| 02 Sep 2011 14:36:33 | 108.89.10.213 | | Web Login | Session ID: SK5L0vmFOAIA; Credentials: Alias ( Password; Visitor ID: 612489825181406611 |
| 02 Sep 2011 8:39:11 | 0.0.0.0 | | Mobile Login (WAP) | Session ID: SOaPBvmBOAIA; Credentials: Alias ( Password; ( |
| 31 Aug 2011 22:21:09 | 0.0.0.0 | | Mobile Login (WAP) | Session ID: SfafbvV9OAIA; Credentials: Alias ( Password; ( |
| 31 Aug 2011 9:44:47 | 0.0.0.0 | | Mobile Login (WAP) | Session ID: SGxN-vV5OAIA; Credentials: Alias ( Password; ( |
| 31 Aug 2011 7:10:37 | 108.89.10.213 | | Web Login | Session ID: SZc5lvV5OAIA; Credentials: Alias ( Password; Visitor ID: 612489825181406611 |
| 30 Aug 2011 12:45:59 | 108.89.10.213 | | Web Login | Session ID: S5RTyvF1OAIA; Credentials: Alias ( Password; Visitor ID: 612489825181406611 |
| 30 Aug 2011 11:24:47 | 0.0.0.0 | | Mobile Login (WAP) | Session ID: ScCHkvF1OAIA; Credentials: Alias ( Password; ( |
| 30 Aug 2011 10:49:53 | 108.89.10.213 | | Web Login | Session ID: SzlDevF1OAIA; Credentials: Alias ( Password; Visitor ID: 612489825181406611 |
| 30 Aug 2011 9:35:50 | 0.0.0.0 | | Mobile Login (WAP) | Session ID: SgzfSvF1OAIA; Credentials: Alias ( Password; ( |
| 30 Aug 2011 6:07:40 | 0.0.0.0 | | Mobile Login (WAP) | Session ID: SHF2yvFxOAIA; Credentials: Alias ( Password; ( |
| 29 Aug 2011 19:35:22 | 108.89.10.213 | | Web Login | Session ID: Srnp4vFxOAIA; Credentials: Alias ( Password; Visitor ID: 612489825181406611 |
| 29 Aug 2011 14:17:00 | 0.0.0.0 | | Mobile Login (WAP) | Session ID: SFm1VvFxOAIA; Credentials: Alias ( Password; ( |

## Activity Log

| Date/Time (PST/PDT) | IP Number | Actor | Action | Action Data |
|---|---|---|---|---|
| 29 Aug 2011 12:49:23 | 108.89.10.213 | [redacted] | Web Login | Session ID: SMxVHvFtOAIA; Credentials: Alias ( [redacted] Password; Visitor ID: 612489825181406611 |
| 29 Aug 2011 11:55:13 | 108.89.10.213 | [redacted] | Web Transaction Log Downloac | |
| 29 Aug 2011 11:55:13 | 108.89.10.213 | [redacted] | Web Transaction Log Downloac | |
| 29 Aug 2011 11:35:59 | 108.89.10.213 | [redacted] | Web Login | Session ID: SIyI6vFtOAIA; Credentials: Alias ( [redacted] Password; Visitor ID: 612489825181406611 |
| 29 Aug 2011 11:18:53 | 108.89.10.213 | [redacted] | Changed Sanction List Status | User Address Add: Resetting Sanction List flag to 'Not Passed' - batch tool will check this address when it run |
| 29 Aug 2011 11:18:53 | 108.89.10.213 | [redacted] | Web Gift Address Add | Name: Trendon Shavers; Address 1: 2305 S. Custer Rd; City: Mckinney; State: TX; Zip: 7507( |
| 29 Aug 2011 11:18:51 | 108.89.10.213 | [redacted] | Web Login | Session ID: SZik3vFtOAIA; Credentials: Alias ( [redacted] Password; Visitor ID: 612489825181406611 |
| 29 Aug 2011 8:37:56 | 108.89.10.213 | [redacted] | Web Login | Session ID: SlUgcvFtOAIA; Credentials: Alias ( [redacted] Password; Visitor ID: 612489825181406611 |
| 29 Aug 2011 8:36:48 | 0.0.0.0 | [redacted] | Mobile Login (WAP) | Session ID: SehocvFtOAIA; Credentials: Alias ( [redacted] Password; ( |
| 29 Aug 2011 5:45:12 | 108.89.10.213 | [redacted] | Web Login | Session ID: SfSUDvFtOAIA; Credentials: Alias ( [redacted] Password; Visitor ID: 612489832721671419 |
| 28 Aug 2011 22:32:21 | 108.89.10.213 | [redacted] | Web Login | Session ID: SOkjcu1tOAIA; Credentials: Alias ( [redacted] Password; Visitor ID: 612489832721671419 |
| 28 Aug 2011 15:01:56 | 0.0.0.0 | [redacted] | Mobile Login (WAP) | Session ID: Sgza1u1pOAIA; Credentials: Alias ( [redacted] Password; ( |
| 28 Aug 2011 14:45:30 | 0.0.0.0 | [redacted] | Mobile Login (WAP) | Session ID: SsVmzu1pOAIA; Credentials: Alias ( [redacted] Password; ( |
| 28 Aug 2011 9:15:07 | 108.89.10.213 | [redacted] | Web Login | Session ID: SwFOHu1pOAIA; Credentials: Alias ( [redacted] Password; Visitor ID: 612489825181406611 |
| 28 Aug 2011 7:43:14 | 0.0.0.0 | [redacted] | Mobile Login (WAP) | Session ID: Sv798u1pOAIA; Credentials: Alias ( [redacted] Password; ( |
| 27 Aug 2011 11:13:21 | 108.89.10.213 | [redacted] | Web Login | Session ID: SzXseu1lOAIA; Credentials: Alias ( [redacted] Password; Visitor ID: 612489825181406611 |
| 26 Aug 2011 21:17:47 | 108.89.10.213 | [redacted] | Web Login | Session ID: S37vWulhOAIA; Credentials: Alias ( [redacted] Password; Visitor ID: 612489825181406611 |
| 26 Aug 2011 13:04:08 | 0.0.0.0 | [redacted] | Mobile Login (WAP) | Session ID: STnKmuldOAIA; Credentials: Alias ( [redacted] Password; ( |
| 26 Aug 2011 8:42:45 | 108.89.10.213 | [redacted] | Web Login | Session ID: SYLiBuldOAIA; Credentials: Alias ( [redacted] Password; Visitor ID: 612489825181406611 |
| 26 Aug 2011 8:01:58 | 108.89.10.213 | [redacted] | Web Login | Session ID: S5b97uldOAIA; Credentials: Alias ( [redacted] Password; Visitor ID: 612489825181406611 |
| 25 Aug 2011 15:30:16 | 0.0.0.0 | [redacted] | Mobile Login (WAP) | Session ID: SRC8fulZOAIA; Credentials: Alias ( [redacted] Password; ( |
| 25 Aug 2011 13:40:10 | 0.0.0.0 | [redacted] | Mobile Login (WAP) | Session ID: STY4QulZOAIA; Credentials: Alias ( [redacted] Password; ( |
| 25 Aug 2011 13:39:51 | 0.0.0.0 | [redacted] | Mobile Login (WAP) | Session ID: SFIIQulZOAIA; Credentials: Alias ( [redacted] Password; ( |
| 23 Aug 2011 20:35:15 | 108.89.10.213 | [redacted] | Web Login | Session ID: SFzT4uFROAIA; Credentials: Alias ( [redacted] Password; Visitor ID: 612489825181406611 |
| 22 Aug 2011 13:32:08 | 108.89.10.213 | [redacted] | Web Login | Session ID: SmOYduFJOAIA; Credentials: Alias ( [redacted] Password; Visitor ID: 612489825181406611 |
| 22 Aug 2011 10:30:43 | 108.89.10.213 | [redacted] | Web Login | Session ID: SRiv-t1JOAIA; Credentials: Alias ( [redacted] Password; Visitor ID: 612489825181406611 |
| 22 Aug 2011 9:39:55 | 108.89.10.213 | [redacted] | Web Login | Session ID: SSKH1t1JOAIA; Credentials: Alias ( [redacted] Password; Visitor ID: 612489825181406611 |
| 21 Aug 2011 22:08:13 | 108.89.10.213 | [redacted] | Web Login | Session ID: Sm.alt1FOAIA; Credentials: Alias ( [redacted] Password; Visitor ID: 612489825181406611 |
| 21 Aug 2011 9:28:31 | 0.0.0.0 | [redacted] | Mobile Login (WAP) | Session ID: SEN1Qt1FOAIA; Credentials: Alias ( [redacted] Password; ( |
| 18 Aug 2011 15:12:36 | 0.0.0.0 | [redacted] | Mobile Login (WAP) | Session ID: SrLjmtU1OAIA; Credentials: Alias ( [redacted] Password; ( |
| 17 Aug 2011 12:16:47 | 108.89.10.213 | [redacted] | Web Login | Session ID: Swt4qtUxOAIA; Credentials: Alias ( [redacted] Password; Visitor ID: 612489825181406611 |
| 16 Aug 2011 21:45:37 | 0.0.0.0 | [redacted] | Mobile Login (WAP) | Session ID: SUjPGtEtOAIA; Credentials: Alias ( [redacted] Password; ( |
| 16 Aug 2011 10:54:35 | 0.0.0.0 | [redacted] | Mobile Login (WAP) | Session ID: SjSd0tEpOAIA; Credentials: Alias ( [redacted] Password; ( |
| 16 Aug 2011 10:54:16 | 0.0.0.0 | [redacted] | Mobile Login (WAP) | Session ID: SRhp0tEpOAIA; Credentials: Alias ( [redacted] Password; ( |
| 16 Aug 2011 9:55:08 | 108.89.10.213 | [redacted] | Web Login | Session ID: SPJRqtEpOAIA; Credentials: Alias ( [redacted] Password; Visitor ID: 612489825181406611 |
| 16 Aug 2011 8:41:52 | 108.89.10.213 | [redacted] | Web Login | Session ID: SMNJetEpOAIA; Credentials: Alias ( [redacted] Password; Visitor ID: 612489825181406611 |
| 15 Aug 2011 18:06:53 | 0.0.0.0 | [redacted] | Mobile Login (WAP) | Session ID: SPv4DtElOAIA; Credentials: Alias ( [redacted] Password; ( |
| 15 Aug 2011 15:32:12 | 0.0.0.0 | [redacted] | Mobile Login (WAP) | Session ID: STjrys0lOAIA; Credentials: Alias ( [redacted] Password; ( |
| 15 Aug 2011 7:15:52 | 108.89.10.213 | [redacted] | Web Login | Session ID: ShGSgs0lOAIA; Credentials: Alias ( [redacted] Password; Visitor ID: 612489832721671419 |
| 15 Aug 2011 6:47:57 | 0.0.0.0 | [redacted] | Mobile Login (WAP) | Session ID: SXxucs0lOAIA; Credentials: Alias ( [redacted] Password; ( |
| 14 Aug 2011 10:17:58 | 108.89.10.213 | [redacted] | Web Login | Session ID: S7ckas0hOAIA; Credentials: Alias ( [redacted] Password; Visitor ID: 612489825181406611 |
| 13 Aug 2011 9:35:07 | 0.0.0.0 | [redacted] | Mobile Login (WAP) | Session ID: Sr1ufskZOAIA; Credentials: Alias ( [redacted] Password; ( |
| 12 Aug 2011 20:17:00 | 108.89.10.213 | [redacted] | Web Login | Session ID: STKhhskVOAIA; Credentials: Alias ( [redacted] Password; Visitor ID: 612489825181406611 |
| 12 Aug 2011 16:17:17 | 166.249.200.147 | [redacted] | Web Login | Session ID: S.V9OskVOAIA; Credentials: Alias ( [redacted] Password; Visitor ID: 612489832721671419 |
| 12 Aug 2011 13:14:21 | 0.0.0.0 | [redacted] | Mobile Login (WAP) | Session ID: SFos5skVOAIA; Credentials: Alias ( [redacted] Password; ( |
| 12 Aug 2011 7:40:27 | 108.89.10.213 | [redacted] | Web Login | Session ID: SDucKskVOAIA; Credentials: Alias ( [redacted] Password; Visitor ID: 612489825181406611 |
| 11 Aug 2011 16:28:08 | 108.89.10.213 | [redacted] | Web Login | Session ID: Sfh66sUROAIA; Credentials: Alias ( [redacted] Password; Visitor ID: 612489825181406611 |
| 11 Aug 2011 9:59:46 | 108.89.10.213 | [redacted] | Web Login | Session ID: S2o2FsUROAIA; Credentials: Alias ( [redacted] Password; Visitor ID: 612489825181406611 |
| 10 Aug 2011 18:23:30 | 108.89.10.213 | [redacted] | Web Login | Session ID: S2sQnsUNOAIA; Credentials: Alias ( [redacted] Password; Visitor ID: 612489825181406611 |
| 10 Aug 2011 7:06:13 | 108.89.10.213 | [redacted] | Web Login | Session ID: SQCLLsEJOAIA; Credentials: Alias ( [redacted] Password; Visitor ID: 612489825181406611 |
| 10 Aug 2011 6:46:11 | 0.0.0.0 | [redacted] | Mobile Login (WAP) | Session ID: SpWfIsEJOAIA; Credentials: Alias ( [redacted] Password; ( |
| 10 Aug 2011 6:44:09 | 0.0.0.0 | [redacted] | Mobile Login (WAP) | Session ID: SuyHIsEJOAIA; Credentials: Alias ( [redacted] Password; ( |
| 09 Aug 2011 19:52:47 | 0.0.0.0 | [redacted] | Mobile Login (WAP) | Session ID: SJwWOsEFOAIA; Credentials: Alias ( [redacted] Password; ( |

## Activity Log

| Date/Time (PST/PDT) | IP Number | Actor | Action | Action Data |
|---|---|---|---|---|
| 09 Aug 2011 13:14:28 | 108.89.10.213 | | Web Login | Session ID: SCE9gsEFOAIA; Credentials: Alias ( Password; Visitor ID: 612489825181406611 |
| 09 Aug 2011 6:55:43 | 108.89.10.213 | | Web Login | Session ID: SWBAlsEFOAIA; Credentials: Alias ( Password; Visitor ID: 612489825181406611 |
| 08 Aug 2011 0:13:50 | 108.89.10.213 | | Web Login | Session ID: SmOdKrz9OAIA; Credentials: Alias ( Password; Visitor ID: 612489825181406611 |
| 07 Aug 2011 13:41:43 | 108.89.10.213 | | Web Login | Session ID: SkvwQrz5OAIA; Credentials: Alias ( Password; Visitor ID: 612489825181406611 |
| 07 Aug 2011 9:48:58 | 0.0.0.0 | | Mobile Login (WAP) | Session ID: S9Qvvrj5OAIA; Credentials: Alias ( Password; ( |
| 05 Aug 2011 7:41:20 | 0.0.0.0 | | Mobile Login (WAP) | Session ID: SepHdrTxOAIA; Credentials: Alias ( Password; |
| 04 Aug 2011 22:41:00 | 99.104.29.185 | | Web Login | Session ID: Sv1KqrTtOAIA; Credentials: Alias ( Password; Visitor ID: 612489825181406611 |
| 04 Aug 2011 19:16:29 | 99.104.29.185 | | Web Login | Session ID: SCZKarTtOAIA; Credentials: Alias ( Password; Visitor ID: 612489825181406611 |
| 04 Aug 2011 15:50:13 | 99.104.29.185 | | Web Login | Session ID: SsNWFrTtOAIA; Credentials: Alias ( Password; Visitor ID: 612489825181406611 |
| 04 Aug 2011 15:48:06 | 0.0.0.0 | | Mobile Login (WAP) | Session ID: Sh5mFrTtOAIA; Credentials: Alias ( Password; ( |
| 04 Aug 2011 15:17:52 | 0.0.0.0 | | Mobile Login (WAP) | Session ID: SjRaCrTtOAIA; Credentials: Alias ( Password; ( |
| 04 Aug 2011 8:46:07 | 99.104.29.185 | | Web Login | Session ID: Saf5FrTpOAIA; Credentials: Alias ( Password; Visitor ID: 612489825181406611 |
| 03 Aug 2011 15:23:24 | 99.104.29.185 | | Web Login | Session ID: SXDnXrDlOAIA; Credentials: Alias ( Password; Visitor ID: 612489825181406611 |
| 03 Aug 2011 12:55:41 | 99.104.29.185 | | Web Login | Session ID: SaS7ArDlOAIA; Credentials: Alias ( Password; Visitor ID: 612489825181406611 |
| 03 Aug 2011 7:41:01 | 99.104.29.185 | | Web Login | Session ID: SrxCLrDlOAIA; Credentials: Alias ( Password; Visitor ID: 612489825181406611 |
| 02 Aug 2011 13:50:22 | 0.0.0.0 | | Mobile Login (WAP) | Session ID: S.T0TrDhOAIA; Credentials: Alias ( Password; ( |
| 02 Aug 2011 8:35:44 | 0.0.0.0 | | Mobile Login (WAP) | Session ID: SPpjcqzhOAIA; Credentials: Alias ( Password; ( |
| 01 Aug 2011 11:23:57 | 99.104.28.118 | | Web Login | Session ID: S2NtEqzZOAIA; Credentials: Alias ( Password; Visitor ID: 612489825181406611 |
| 31 Jul 2011 16:22:04 | 0.0.0.0 | | Mobile Login (WAP) | Session ID: SQ.LEqjVOAIA; Credentials: Alias ( Password; ( |
| 31 Jul 2011 6:53:15 | 0.0.0.0 | | Mobile Login (WAP) | Session ID: SFXR-qjVOAIA; Credentials: Alias ( Password; ( |
| 30 Jul 2011 5:25:22 | 0.0.0.0 | | Mobile Login (WAP) | Session ID: SNi0BqjNOAIA; Credentials: Alias ( Password; ( |
| 30 Jul 2011 5:25:03 | 0.0.0.0 | | Mobile Login (WAP) | Session ID: SGCYBqjNOAIA; Credentials: Alias ( Password; ( |
| 29 Jul 2011 7:05:50 | 99.104.28.118 | | Web Login | Session ID: S48h-qTJOAIA; Credentials: Alias ( Password; Visitor ID: 612489825181406611 |
| 29 Jul 2011 7:04:45 | 0.0.0.0 | | Mobile Login (WAP) | Session ID: SgaJ-qTJOAIA; Credentials: Alias ( Password; ( |
| 29 Jul 2011 7:03:55 | 99.104.28.118 | | Web Login | Session ID: SFoV-qTJOAIA; Credentials: Alias ( Password; Visitor ID: 612489825181406611 |
| 29 Jul 2011 7:03:43 | 0.0.0.0 | | Mobile Login (WAP) | Session ID: S.H1-qTJOAIA; Credentials: Alias ( Password; ( |
| 29 Jul 2011 7:03:25 | 99.104.28.118 | | Web Login | Session ID: SbHJ-qTJOAIA; Credentials: Alias ( Password; Visitor ID: 612489825181406611 |
| 29 Jul 2011 7:03:14 | 99.104.28.118 | | Web Logout | |
| 29 Jul 2011 6:52:17 | 99.104.28.118 | | Web Login | Session ID: Sp-p8qTJOAIA; Credentials: Alias ( Password; Visitor ID: 612489825181406611 |
| 29 Jul 2011 6:51:59 | 99.104.28.118 | | Web Logout | |
| 29 Jul 2011 6:43:21 | 99.104.28.118 | | Web Login | Session ID: S-a97qTJOAIA; Credentials: Alias ( Password; Visitor ID: 612489825181406611 |
| 29 Jul 2011 5:54:24 | 99.104.28.118 | | Web Login | Session ID: Splh1qTJOAIA; Credentials: Alias ( Password; Visitor ID: 612489825181406611 |
| 28 Jul 2011 18:49:39 | 0.0.0.0 | | Mobile Login (WAP) | Session ID: SR508qTJOAIA; Credentials: Alias ( Password; ( |
| 28 Jul 2011 12:41:45 | 0.0.0.0 | | Mobile Login (WAP) | Session ID: SiYIPqTFOAIA; Credentials: Alias ( Password; ( |
| 28 Jul 2011 11:06:28 | 0.0.0.0 | | Mobile Login (WAP) | Session ID: SlvoAqTFOAIA; Credentials: Alias ( Password; ( |
| 28 Jul 2011 6:20:11 | 99.104.28.118 | | Web Login | Session ID: SejzYqDFOAIA; Credentials: Alias ( Password; Visitor ID: 612489825181406611 |
| 27 Jul 2011 14:56:22 | 99.104.28.118 | | Web Login | Session ID: SqviDqDBOAIA; Credentials: Alias ( Password; Visitor ID: 612489825181406611 |
| 27 Jul 2011 14:04:37 | 0.0.0.0 | | Mobile Login (WAP) | Session ID: SMJF8qDBOAIA; Credentials: Alias ( Password; ( |
| 26 Jul 2011 18:17:16 | 166.249.218.50 | | Web Login | Session ID: SC4fypy9OAIA; Credentials: Alias ( Password; Visitor ID: 612489812215527013 |
| 26 Jul 2011 18:15:37 | 0.0.0.0 | | Mobile Login (WAP) | Session ID: Sdl3ypy9OAIA; Credentials: Alias ( Password; ( |
| 26 Jul 2011 18:15:01 | 0.0.0.0 | | Mobile Login (WAP) | Session ID: SKU7ypy9OAIA; Credentials: Alias ( Password; ( |
| 26 Jul 2011 18:14:15 | 0.0.0.0 | | Mobile Login (WAP) | Session ID: SEjvypy9OAIA; Credentials: Alias ( Password; ( |
| 26 Jul 2011 18:11:16 | 166.249.218.50 | | Web Login | Session ID: SGu.xpy9OAIA; Credentials: Alias ( Password; Visitor ID: 612489812215527013 |
| 26 Jul 2011 18:01:57 | 0.0.0.0 | | Mobile Login (WAP) | Session ID: S2QLxpy9OAIA; Credentials: Alias ( Password; ( |
| 26 Jul 2011 18:01:27 | 0.0.0.0 | | Mobile Login (WAP) | Session ID: Sy.Xwpy9OAIA; Credentials: Alias ( Password; ( |
| 26 Jul 2011 17:25:54 | 99.104.28.118 | | Batch Activity Report | Merchant Volume Updated from $0.00 USD to $8;158.95 USD |
| 26 Jul 2011 17:25:53 | 99.104.28.118 | | Web General Industry Updatec | User Category: Undefined Category to Services - other;User Subcategory: Undefined Subindustry to Advertisir |
| 26 Jul 2011 17:14:43 | 99.104.28.118 | | Web Login | Session ID: SxFzspy9OAIA; Credentials: Alias ( Password; Visitor ID: 612489812161313798 |
| 26 Jul 2011 15:07:05 | 99.104.28.118 | | Web Login | Session ID: Sw3jepy9OAIA; Credentials: Alias ( Password; Visitor ID: 612489825181406611 |
| 26 Jul 2011 15:05:00 | 99.104.28.118 | | Web Logout | |
| 26 Jul 2011 15:03:39 | 99.104.28.118 | | Web Login | Session ID: SXQbepy9OAIA; Credentials: Alias ( Password; Visitor ID: 612489825181406611 |
| 26 Jul 2011 7:04:12 | 166.249.192.31 | | Web Login | Session ID: Sp5eSpy5OAIA; Credentials: Alias ( Password; Visitor ID: 612489812215527013 |
| 26 Jul 2011 7:02:35 | 0.0.0.0 | | Mobile Login (WAP) | Session ID: SG12Spy5OAIA; Credentials: Alias ( Password; ( |

## Activity Log

| Date/Time (PST/PDT) | IP Number | Actor | Action | Action Data |
|---|---|---|---|---|
| 26 Jul 2011 7:00:55 | 0.0.0.0 | [redacted] | Mobile Login (WAP) | Session ID: SUSCSpy5OAIA; Credentials: Alias ([redacted] Password; ( |
| 25 Jul 2011 23:22:25 | 166.249.192.31 | [redacted] | Web Login | Session ID: SZDxjpy5OAIA; Credentials: Alias ([redacted] Password; Visitor ID: 612489812215527013 |
| 25 Jul 2011 23:21:12 | 0.0.0.0 | [redacted] | Mobile Login (WAP) | Session ID: SKiZjpy5OAIA; Credentials: Alias ([redacted] Password; ( |
| 25 Jul 2011 22:45:39 | 0.0.0.0 | [redacted] | Mobile Login (WAP) | Session ID: SCr5gpy5OAIA; Credentials: Alias ([redacted] Password; ( |
| 25 Jul 2011 19:23:44 | 99.104.28.118 | [redacted] | Web Notification Preference | User has opted to receive PPP emails |
| 25 Jul 2011 19:23:44 | 99.104.28.118 | [redacted] | Web Notification Preference | User has opted to receive PPP emails |
| 25 Jul 2011 19:23:25 | 99.104.28.118 | [redacted] | Web Notification Preference | User has opted to receive PPP emails |
| 25 Jul 2011 19:23:25 | 99.104.28.118 | [redacted] | Web Notification Preference | User has opted to receive PPP emails |
| 25 Jul 2011 18:56:03 | 99.104.28.118 | [redacted] | Web Login | Session ID: SsxNOpy5OAIA; Credentials: Alias ([redacted] Password; Visitor ID: 612489825181406611 |
| 25 Jul 2011 11:05:43 | 99.104.28.118 | [redacted] | Web Login | Session ID: SVJcMpy1OAIA; Credentials: Alias ([redacted] Password; Visitor ID: 612489825181406611 |
| 25 Jul 2011 9:42:34 | 99.104.28.118 | [redacted] | Web Login | Session ID: SBbv-pi1OAIA; Credentials: Alias ([redacted] Password; Visitor ID: 612489825181406611 |
| 25 Jul 2011 9:10:32 | 99.104.28.118 | [redacted] | Web Login | Session ID: Ssnn5pi1OAIA; Credentials: Alias ([redacted] Password; Visitor ID: 612489825181406611 |
| 25 Jul 2011 6:56:27 | 0.0.0.0 | [redacted] | Mobile Login (WAP) | Session ID: STcTkpi1OAIA; Credentials: Alias ([redacted] Password; ( |
| 24 Jul 2011 13:55:31 | 99.104.28.118 | [redacted] | Web Login | Session ID: S5eWCpixOAIA; Credentials: Alias ([redacted] Password; Visitor ID: 612489825181406611 |
| 24 Jul 2011 10:21:58 | 99.104.28.118 | [redacted] | Web Login | Session ID: SQrZkpixOAIA; Credentials: Alias ([redacted] Password; Visitor ID: 612489825181406611 |
| 23 Jul 2011 13:37:27 | 0.0.0.0 | [redacted] | Mobile Login (WAP) | Session ID: SDS4EpitOAIA; Credentials: Alias ([redacted] Password; ( |
| 23 Jul 2011 7:16:35 | 0.0.0.0 | [redacted] | Mobile Login (WAP) | Session ID: SN7fZpSpOAIA; Credentials: Alias ([redacted] Password; ( |
| 22 Jul 2011 19:19:18 | 0.0.0.0 | [redacted] | Mobile Login (WAP) | Session ID: S4oqnpSpOAIA; Credentials: Alias ([redacted] Password; ( |
| 22 Jul 2011 15:10:06 | 99.104.28.118 | [redacted] | Web Login | Session ID: SY3ySpSlOAIA; Credentials: Alias ([redacted] Password; Visitor ID: 612489825181406611 |
| 22 Jul 2011 14:16:47 | 99.104.28.118 | [redacted] | Web Login | Session ID: S4E-MpSlOAIA; Credentials: Alias ([redacted] Password; Visitor ID: 612489825181406611 |
| 22 Jul 2011 10:52:13 | 99.104.28.118 | [redacted] | Web Login | Session ID: SJI9wpSlOAIA; Credentials: Alias ([redacted] Password; Visitor ID: 612489825181406611 |
| 22 Jul 2011 9:34:45 | 99.104.28.118 | [redacted] | Web Login | Session ID: SP8NlpSlOAIA; Credentials: Alias ([redacted] Password; Visitor ID: 612489825181406611 |
| 22 Jul 2011 8:27:19 | 99.104.28.118 | [redacted] | Web Logout | |
| 22 Jul 2011 8:27:19 | 99.104.28.118 | [redacted] | Web created Merchant-Initiated Payments Relationship | Billing agreement created with GoDaddy.com; Inc.. Billing agreement id is B-8U8494323X606525P |
| 22 Jul 2011 8:27:10 | 99.104.28.118 | [redacted] | Web Login | Session ID: Sax9cpSlOAIA; Credentials: Alias ([redacted] Password; Visitor ID: 612489825181406611 |
| 22 Jul 2011 8:26:34 | 99.104.28.118 | [redacted] | Web Logout | |
| 22 Jul 2011 8:26:33 | 99.104.28.118 | [redacted] | Web created Merchant-Initiated Payments Relationship | Billing agreement created with GoDaddy.com; Inc.. Billing agreement id is B-7N1866354T288482E |
| 22 Jul 2011 8:26:24 | 99.104.28.118 | [redacted] | Web Login | Session ID: SxwNcpSlOAIA; Credentials: Alias [redacted]); Password; Visitor ID: 612489825181406611 |
| 22 Jul 2011 7:56:51 | 99.104.28.118 | [redacted] | Web Login | Session ID: SmcJXpSlOAIA; Credentials: Alias ([redacted] Password; Visitor ID: 612489825181406611 |
| 21 Jul 2011 9:36:23 | 99.104.28.118 | [redacted] | Web Login | Session ID: SYffLpChOAIA; Credentials: Alias ([redacted] Password; Visitor ID: 612489825181406611 |
| 20 Jul 2011 16:10:41 | 166.249.202.16 | [redacted] | Web Login | Session ID: SGL9lpCdOAIA; Credentials: Alias ([redacted] Password; Visitor ID: 612489812215527013 |
| 20 Jul 2011 16:10:05 | 0.0.0.0 | [redacted] | Mobile Login (WAP) | Session ID: SM69lpCdOAIA; Credentials: Alias ([redacted] Password; ( |
| 20 Jul 2011 16:09:49 | 0.0.0.0 | [redacted] | Mobile Login (WAP) | Session ID: SSahlpCdOAIA; Credentials: Alias ([redacted] Password; ( |
| 19 Jul 2011 12:30:56 | 99.104.28.118 | [redacted] | Web Login | Session ID: ShmeioyVOAIA; Credentials: Alias ([redacted] Password; Visitor ID: 612489825181406611 |
| 18 Jul 2011 16:53:25 | 99.104.28.118 | [redacted] | Web Login | Session ID: SVYAeoyROAIA; Credentials: Alias ([redacted] Password; Visitor ID: 612489825181406611 |
| 18 Jul 2011 15:30:38 | 0.0.0.0 | [redacted] | Mobile Login (WAP) | Session ID: SkBgVoyROAIA; Credentials: Alias ([redacted] Password; ( |
| 18 Jul 2011 14:27:04 | 99.104.28.118 | [redacted] | Web Login | Session ID: Sx28MoyROAIA; Credentials: Alias ([redacted] Password; Visitor ID: 612489825181406611 |
| 18 Jul 2011 6:12:26 | 0.0.0.0 | [redacted] | Mobile Login (WAP) | Session ID: SZu-5oiROAIA; Credentials: Alias ([redacted] Password; ( |
| 17 Jul 2011 12:28:27 | 99.104.28.118 | [redacted] | Web Gift Address Add | Name: Trendon Shavers; Address 1: #1507; Address 2: 2305 S. Custer Rd; City: Mckinney; State: TX; Zip: 7507( |
| 17 Jul 2011 12:28:27 | 99.104.28.118 | [redacted] | Changed Sanction List Status | User Address Add: Resetting Sanction List flag to 'Not Passed' - batch tool will check this address when it run |
| 17 Jul 2011 12:28:24 | 99.104.28.118 | [redacted] | Web Login | Session ID: S5ABRoiNOAIA; Credentials: Alias ([redacted] Password; Visitor ID: 612489825181406611 |
| 17 Jul 2011 12:08:19 | 99.104.28.118 | [redacted] | Web Login | Session ID: S.wZOoiNOAIA; Credentials: Alias ([redacted] Password; Visitor ID: 612489825181406611 |
| 17 Jul 2011 7:18:54 | 0.0.0.0 | [redacted] | Mobile Login (WAP) | Session ID: SHVAooiJOAIA; Credentials: Alias ([redacted] Password; ( |
| 15 Jul 2011 20:20:45 | 0.0.0.0 | [redacted] | Mobile Login (WAP) | Session ID: SGRyDoSFOAIA; Credentials: Alias ([redacted] Password; ( |
| 15 Jul 2011 8:16:19 | 99.104.28.118 | [redacted] | Web Login | Session ID: SFOgxoSBOAIA; Credentials: Alias ([redacted] Password; Visitor ID: 612489825181406611 |
| 15 Jul 2011 6:57:50 | 0.0.0.0 | [redacted] | Mobile Login (WAP) | Session ID: SUSUnoSBOAIA; Credentials: Alias ([redacted] Password; ( |
| 14 Jul 2011 20:16:17 | 99.104.28.118 | [redacted] | Web Login | Session ID: S.ErwoB9OAIA; Credentials: Alias ([redacted] Password; Visitor ID: 612489825181406611 |
| 14 Jul 2011 12:43:42 | 0.0.0.0 | [redacted] | Mobile Login (WAP) | Session ID: SbZa-oB9OAIA; Credentials: Alias ([redacted] Password; ( |
| 14 Jul 2011 9:33:37 | 99.104.28.118 | [redacted] | Web Login | Session ID: SL1qioB9OAIA; Credentials: Alias ([redacted] Password; Visitor ID: 612489825181406611 |
| 14 Jul 2011 8:26:08 | 99.104.28.118 | [redacted] | Web Login | Session ID: SUk-YoB9OAIA; Credentials: Alias ([redacted] Password; Visitor ID: 612489825181406611 |
| 14 Jul 2011 7:28:43 | 0.0.0.0 | [redacted] | Mobile Login (WAP) | Session ID: SV0qQoB5OAIA; Credentials: Alias ([redacted] Password; ( |

## Activity Log

| Date/Time (PST/PDT) | IP Number | Actor | Action | Action Data |
|---|---|---|---|---|
| 13 Jul 2011 11:31:10 | 99.104.28.118 | | Web Login | Session ID: SXVIVoB1OAIA; Credentials: Alias ( Password; Visitor ID: 612489825181406611 |
| 13 Jul 2011 8:31:45 | 99.104.28.118 | | Web Login | Session ID: SBoX6nx1OAIA; Credentials: Alias ( Password; Visitor ID: 612489825181406611 |
| 12 Jul 2011 9:37:11 | 99.104.28.118 | | Web Login | Session ID: Ss1phnxxOAIA; Credentials: Alias ( Password; Visitor ID: 612489825181406611 |
| 12 Jul 2011 5:29:57 | 0.0.0.0 | | Mobile Login (WAP) | Session ID: SG-8-nxxOAIA; Credentials: Alias ( Password; |
| 12 Jul 2011 4:47:34 | 0.0.0.0 | | Mobile Login (WAP) | Session ID: SciE6nxxOAIA; Credentials: Alias ( Password; ( |
| 12 Jul 2011 4:19:10 | 0.0.0.0 | | Mobile Login (WAP) | Session ID: SVSM3nxxOAIA; Credentials: Alias ( Password; ( |
| 11 Jul 2011 10:14:57 | 0.0.0.0 | | Mobile Login (WAP) | Session ID: St6zAnhtOAIA; Credentials: Alias ( Password; ( |
| 11 Jul 2011 10:14:42 | 0.0.0.0 | | PIN Login Failed (WAP) | Credentials: Alias ( Password; ( |
| 11 Jul 2011 9:59:07 | 99.104.28.118 | | Web Login | Session ID: SBCe-nhtOAIA; Credentials: Alias ( Password; Visitor ID: 612489825181406611 |
| 11 Jul 2011 9:05:23 | 99.104.28.118 | | Web Login | Session ID: S8oO1nhtOAIA; Credentials: Alias ( Password; Visitor ID: 612489825181406611 |
| 10 Jul 2011 18:02:37 | 0.0.0.0 | | Mobile Login (WAP) | Session ID: SrFNanhpOAIA; Credentials: Alias ( Password; ( |
| 10 Jul 2011 9:34:53 | 0.0.0.0 | | Mobile Login (WAP) | Session ID: SFwwenhlOAIA; Credentials: Alias ( Password; ( |
| 09 Jul 2011 6:20:01 | 0.0.0.0 | | Mobile Login (WAP) | Session ID: SbMyVnRhOAIA; Credentials: Alias ( Password; ( |
| 08 Jul 2011 11:01:32 | 0.0.0.0 | | Mobile Login (WAP) | Session ID: SF4kynRdOAIA; Credentials: Alias ( Password; ( |
| 08 Jul 2011 10:05:15 | 0.0.0.0 | | Mobile Login (WAP) | Session ID: SCJoqnRdOAIA; Credentials: Alias ( Password; ( |
| 08 Jul 2011 9:30:08 | 0.0.0.0 | | Mobile Login (WAP) | Session ID: SxqYlnRdOAIA; Credentials: Alias ( Password; ( |
| 08 Jul 2011 9:21:57 | 0.0.0.0 | | Mobile Login (WAP) | Session ID: SRH4knRdOAIA; Credentials: Alias ( Password; ( |
| 08 Jul 2011 6:33:57 | 0.0.0.0 | | Mobile Login (WAP) | Session ID: SkHENnRdOAIA; Credentials: Alias ( Password; ( |
| 07 Jul 2011 6:56:39 | 99.104.28.118 | | Web Login | Session ID: SJCF0nBVOAIA; Credentials: Alias ( Password; Visitor ID: 612489825181406611 |
| 07 Jul 2011 6:24:35 | 0.0.0.0 | | Mobile Login (WAP) | Session ID: SogZwnBVOAIA; Credentials: Alias ( Password; ( |
| 07 Jul 2011 6:23:33 | 0.0.0.0 | | Mobile Login (WAP) | Session ID: SPOZvnBVOAIA; Credentials: Alias ( Password; ( |
| 07 Jul 2011 6:23:11 | 0.0.0.0 | | Mobile Login (WAP) | Session ID: SjtpvnBVOAIA; Credentials: Alias ( Password; ( |
| 06 Jul 2011 14:01:29 | 0.0.0.0 | | Mobile Login (WAP) | Session ID: SWJEUnBROAIA; Credentials: Alias ( Password; ( |
| 06 Jul 2011 8:35:28 | 99.104.28.118 | | Web Login | Session ID: S5fvgmxROAIA; Credentials: Alias ( Password; Visitor ID: 612489825181406611 |
| 05 Jul 2011 21:22:31 | 0.0.0.0 | | Mobile Login (WAP) | Session ID: SxE-dmxNOAIA; Credentials: Alias ( Password; ( |
| 05 Jul 2011 21:22:12 | 0.0.0.0 | | Mobile Login (WAP) | Session ID: S-EmdmxNOAIA; Credentials: Alias ( Password; ( |
| 05 Jul 2011 21:21:36 | 0.0.0.0 | | Mobile Login (WAP) | Session ID: Sxz6dmxNOAIA; Credentials: Alias ( Password; ( |
| 05 Jul 2011 12:00:09 | 166.249.197.24 | | Web Login | Session ID: SzFVamxNOAIA; Credentials: Alias ( Password; Visitor ID: 612489812215527013 |
| 05 Jul 2011 11:59:19 | 0.0.0.0 | | Mobile Login (WAP) | Session ID: SWTFamxNOAIA; Credentials: Alias ( Password; ( |
| 05 Jul 2011 11:54:02 | 0.0.0.0 | | Mobile Login (WAP) | Session ID: SEE1ZmxNOAIA; Credentials: Alias ( Password; ( |
| 05 Jul 2011 11:53:26 | 0.0.0.0 | | Mobile Login (WAP) | Session ID: SfTNZmxNOAIA; Credentials: Alias ( Password; ( |
| 05 Jul 2011 9:50:24 | 0.0.0.0 | | Mobile Login (WAP) | Session ID: SXu9EmxNOAIA; Credentials: Alias ( Password; ( |
| 05 Jul 2011 9:37:51 | 0.0.0.0 | | Mobile Login (WAP) | Session ID: SueNCmxNOAIA; Credentials: Alias ( Password; ( |
| 05 Jul 2011 9:20:16 | 0.0.0.0 | | Mobile Login (WAP) | Session ID: SkBFAmxNOAIA; Credentials: Alias ( Password; ( |
| 05 Jul 2011 7:36:40 | 0.0.0.0 | | Mobile Login (WAP) | Session ID: S4I0vmxNOAIA; Credentials: Alias ( Password; ( |
| 04 Jul 2011 20:39:52 | 0.0.0.0 | | Mobile Login (WAP) | Session ID: SLdzxmhJOAIA; Credentials: Alias ( Password; ( |
| 04 Jul 2011 6:35:43 | 0.0.0.0 | | Mobile Login (WAP) | Session ID: SJ--QmhFOAIA; Credentials: Alias ( Password; ( |
| 03 Jul 2011 7:27:58 | 0.0.0.0 | | Mobile Login (WAP) | Session ID: SIugKmhBOAIA; Credentials: Alias ( Password; ( |
| 02 Jul 2011 10:38:26 | 99.104.28.118 | | Web Login | Session ID: SsHGvmQ9OAIA; Credentials: Alias ( Password; Visitor ID: 612489825181406611 |
| 02 Jul 2011 9:59:41 | 99.104.28.118 | | Web Login | Session ID: SKCyrmQ9OAIA; Credentials: Alias ( Password; Visitor ID: 612489825181406611 |
| 01 Jul 2011 8:52:37 | 0.0.0.0 | | Mobile Login (WAP) | Session ID: SNEEfmQ1OAIA; Credentials: Alias ( Password; ( |
| 30 Jun 2011 12:41:44 | 99.104.28.118 | | Web Login | Session ID: SB-GimAxOAIA; Credentials: Alias ( Password; Visitor ID: 612489750578345388 |
| 30 Jun 2011 12:40:10 | 0.0.0.0 | | Mobile Login (WAP) | Session ID: Sc6CimAxOAIA; Credentials: Alias ( Password; ( |
| 30 Jun 2011 12:39:32 | 0.0.0.0 | | Mobile Login (WAP) | Session ID: S-IaimAxOAIA; Credentials: Alias ( Password; ( |
| 30 Jun 2011 12:38:45 | 0.0.0.0 | | Mobile Login (WAP) | Session ID: StWaimAxOAIA; Credentials: Alias ( Password; ( |
| 29 Jun 2011 14:15:42 | 0.0.0.0 | | Mobile Login (WAP) | Session ID: SewoSmAtOAIA; Credentials: Alias ( Password; ( |
| 29 Jun 2011 12:31:12 | 0.0.0.0 | | Mobile Login (WAP) | Session ID: Si4oBmAtOAIA; Credentials: Alias ( Password; ( |
| 29 Jun 2011 11:19:12 | 0.0.0.0 | | Mobile Login (WAP) | Session ID: Suur1lwtOAIA; Credentials: Alias ( Password; ( |
| 29 Jun 2011 10:17:23 | 99.104.28.118 | | Web Login | Session ID: Sa2jslwtOAIA; Credentials: Alias ( Password; Visitor ID: 612489750578345388 |
| 28 Jun 2011 15:38:28 | 99.104.28.118 | | PayPal Credit App Declinec | GE declined PayPal Extras MasterCard Credit applicatior |
| 28 Jun 2011 15:38:21 | 99.104.28.118 | | Web User added new DOB | Customer added DOB type -4294967280 |
| 28 Jun 2011 15:38:20 | 99.104.28.118 | | Web BC / PayPal Extras MasterCard /PayPal Pay Later T&C Agree | Web BC / PayPal Extras MasterCard /PayPal Pay Later T&C Agree |

## Activity Log

| Date/Time (PST/PDT) | IP Number | Actor | Action | Action Data |
|---|---|---|---|---|
| 28 Jun 2011 15:38:04 | 99.104.28.118 | | Web Phone Set Primary | Web user set Home number to primary |
| 28 Jun 2011 15:38:04 | 99.104.28.118 | | Web Phone Add | Web user added new Home Phone |
| 28 Jun 2011 15:28:45 | 99.104.28.118 | | Web Login | Session ID: SnPN5lwpOAIA; Credentials: Alias ( Password; Visitor ID: 612489750578345388 |
| 28 Jun 2011 14:19:46 | 99.104.28.118 | | Web Login | Session ID: Smq1wlwpOAIA; Credentials: Alias ( Password; Visitor ID: 612489750578345388 |
| 28 Jun 2011 14:17:14 | 0.0.0.0 | | Mobile Login (WAP) | Session ID: SgkpwlwpOAIA; Credentials: Alias ( Password; ( |
| 28 Jun 2011 14:06:04 | 0.0.0.0 | | Mobile Login (WAP) | Session ID: SxJBulwpOAIA; Credentials: Alias ( Password; ( |
| 28 Jun 2011 13:43:20 | 0.0.0.0 | | Mobile Login (WAP) | Session ID: SFPVqlwpOAIA; Credentials: Alias ( Password; ( |
| 28 Jun 2011 13:43:07 | 0.0.0.0 | | PIN Login Failed (WAP) | Credentials: Alias ( Password; ( |
| 28 Jun 2011 12:33:22 | 0.0.0.0 | | Mobile Login (WAP) | Session ID: SjUdflwpOAIA; Credentials: Alias ( Password; ( |
| 28 Jun 2011 6:46:16 | 0.0.0.0 | | Mobile Login (WAP) | Session ID: SB5YqlwlOAIA; Credentials: Alias ( Password; ( |
| 27 Jun 2011 19:38:32 | 0.0.0.0 | | Mobile Login (WAP) | Session ID: Sw7PtlglOAIA; Credentials: Alias ( Password; ( |
| 27 Jun 2011 18:21:45 | 0.0.0.0 | | Mobile Login (WAP) | Session ID: S0P3llglOAIA; Credentials: Alias ( Password; ( |
| 27 Jun 2011 18:21:31 | 0.0.0.0 | | PIN Login Failed (WAP) | Credentials: Alias ( Password; ( |
| 27 Jun 2011 14:36:51 | 0.0.0.0 | | Mobile Login (WAP) | Session ID: SJgbNlghOAIA; Credentials: Alias ( Password; ( |
| 27 Jun 2011 7:12:38 | 0.0.0.0 | | Mobile Login (WAP) | Session ID: S6fqElghOAIA; Credentials: Alias ( Password; ( |
| 25 Jun 2011 17:03:43 | 0.0.0.0 | | Mobile Login (WAP) | Session ID: SM4-6lQZOAIA; Credentials: Alias ( Password; ( |
| 24 Jun 2011 19:09:27 | 0.0.0.0 | | Mobile Login (WAP) | Session ID: S1ExLlQVOAIA; Credentials: Alias ( Password; ( |
| 24 Jun 2011 12:48:42 | 0.0.0.0 | | Mobile Login (WAP) | Session ID: SWZ4klQROAIA; Credentials: Alias ( Password; ( |
| 23 Jun 2011 21:32:56 | 0.0.0.0 | | Mobile Login (WAP) | Session ID: S6X7BlAROAIA; Credentials: Alias ( Password; ( |
| 23 Jun 2011 10:56:26 | 0.0.0.0 | | Mobile Login (WAP) | Session ID: SPbB6lANOAIA; Credentials: Alias ( Password; ( |
| 23 Jun 2011 10:55:07 | 0.0.0.0 | | Mobile Login (WAP) | Session ID: S0X16lANOAIA; Credentials: Alias ( Password; ( |
| 23 Jun 2011 10:54:42 | 0.0.0.0 | | Mobile Login (WAP) | Session ID: Srm16lANOAIA; Credentials: Alias ( Password; ( |
| 22 Jun 2011 13:27:01 | 0.0.0.0 | | Mobile Login (WAP) | Session ID: SRfHykwJOAIA; Credentials: Alias ( Password; ( |
| 21 Jun 2011 8:30:58 | 166.249.220.17 | | Web Login | Visitor ID: 0 |
| 20 Jun 2011 7:46:22 | 166.249.219.230 | | Web Login | Visitor ID: 0 |
| 18 Jun 2011 8:27:28 | 166.249.220.219 | | Web Login | Visitor ID: 0 |
| 17 Jun 2011 13:48:54 | 166.249.218.16 | | Web Login | Visitor ID: 0 |
| 17 Jun 2011 8:18:20 | 166.249.218.16 | | Web Login | Visitor ID: 0 |
| 17 Jun 2011 6:06:19 | 166.249.218.16 | | Web Login | Visitor ID: 0 |
| 16 Jun 2011 11:50:50 | 99.104.28.118 | | Web Bank Primary Set | New Primary Bank: xxxxxx9631; METABANK; Old Primary Bank: xxxxxx6502; METABAN |
| 16 Jun 2011 11:50:31 | 99.104.28.118 | | Web Bank Remove | NCountry: US; Bank Name: JPMORGAN CHASE BANK; NA; Account Type: Checking; Bank Account Number: xxxxxx016 |
| 16 Jun 2011 11:48:28 | 99.104.28.118 | | Web Login | Visitor ID: 6124897505783453885 |
| 16 Jun 2011 10:32:27 | 166.249.220.36 | | Web Login | Visitor ID: 0 |
| 15 Jun 2011 14:50:29 | 166.249.220.36 | | Web Login | Visitor ID: 0 |
| 15 Jun 2011 9:39:13 | 166.249.219.92 | | Web Login | Visitor ID: 0 |
| 15 Jun 2011 8:37:46 | 166.249.197.174 | | Web Login | Visitor ID: 0 |
| 15 Jun 2011 8:37:21 | 166.249.197.174 | | Web Login | Visitor ID: 0 |
| 14 Jun 2011 13:39:21 | 99.104.28.118 | | Web Login | Visitor ID: 6124897505783453885 |
| 14 Jun 2011 7:45:51 | 166.249.197.228 | | Web Login | Visitor ID: 0 |
| 13 Jun 2011 10:20:31 | 99.104.28.118 | | Web Login | Visitor ID: 6124897505783453885 |
| 13 Jun 2011 7:23:37 | 166.249.220.36 | | Web Login | Visitor ID: 6124898122155270135 |
| 13 Jun 2011 7:21:48 | 166.249.220.36 | | Web Login | Visitor ID: 0 |
| 11 Jun 2011 6:42:28 | 166.249.197.183 | | Web Login | Visitor ID: 0 |
| 10 Jun 2011 13:17:05 | 166.249.196.69 | | Web Login | Visitor ID: 0 |
| 10 Jun 2011 10:25:07 | 99.104.28.118 | | Web Login | Visitor ID: 6124897505783453885 |
| 10 Jun 2011 8:38:38 | 99.104.28.118 | | Web Login | Visitor ID: 6124897505783453885 |
| 09 Jun 2011 12:05:39 | 99.104.28.118 | | Web Login | Visitor ID: 6124897505783453885 |
| 08 Jun 2011 19:52:07 | 166.249.219.199 | | Web Login | Visitor ID: 0 |
| 07 Jun 2011 9:10:02 | 166.249.197.204 | | Web Login | Visitor ID: 0 |
| 06 Jun 2011 10:55:49 | 99.104.28.118 | | Web Login | Visitor ID: 6124897505783453885 |
| 04 Jun 2011 10:27:00 | 99.104.28.118 | | Web Login | Visitor ID: 6124897505783453885 |
| 03 Jun 2011 14:57:17 | 166.249.220.103 | | Web Login | Visitor ID: 0 |
| 02 Jun 2011 11:53:50 | 166.249.220.103 | | Web Login | Visitor ID: 0 |

## Activity Log

| Date/Time (PST/PDT) | IP Number | Actor | Action | Action Data |
|---|---|---|---|---|
| 02 Jun 2011 11:53:26 | 166.249.220.103 | | Web Login Failed | |
| 02 Jun 2011 11:53:04 | 166.249.220.103 | | Web Login Failed | |
| 01 Jun 2011 16:09:11 | 99.104.28.118 | | Web Login | Visitor ID: 6124897505783453885 |
| 01 Jun 2011 16:09:04 | 99.104.28.118 | | Web Login Failed | |
| 01 Jun 2011 12:12:42 | 99.104.28.118 | | Web Login | Visitor ID: 6124897505783453885 |
| 01 Jun 2011 12:12:36 | 99.104.28.118 | | Web Login Failed | |
| 31 May 2011 14:32:09 | 99.104.28.118 | | Web Login | Visitor ID: 6124897505783453885 |
| 31 May 2011 6:22:42 | 166.249.220.59 | | Web Login | Visitor ID: 0 |
| 30 May 2011 8:02:24 | 166.249.197.96 | | Web Login | Visitor ID: 0 |
| 29 May 2011 9:13:21 | 166.249.197.45 | | Web Login | Visitor ID: 0 |
| 28 May 2011 18:11:37 | 166.249.197.45 | | Web Login | Visitor ID: 0 |
| 28 May 2011 16:17:39 | 166.249.197.96 | | Web Login | Visitor ID: 0 |
| 28 May 2011 16:17:23 | 166.249.197.96 | | Web Login Failed | |
| 28 May 2011 9:51:57 | 12.148.149.2 | | Web Login | Visitor ID: 6124898192994180053 |
| 28 May 2011 9:38:58 | 12.148.149.2 | | Web Transaction Log Download | |
| 28 May 2011 9:37:20 | 12.148.149.2 | | Web Transaction Log Download | |
| 28 May 2011 9:36:11 | 12.148.149.2 | | Web Transaction Log Download | |
| 28 May 2011 9:35:57 | 12.148.149.2 | | Web Transaction Log Download | |
| 28 May 2011 9:35:57 | 12.148.149.2 | | Web Transaction Log Download | |
| 28 May 2011 9:35:57 | 12.148.149.2 | | Web Transaction Log Download | |
| 28 May 2011 9:35:56 | 12.148.149.2 | | Web Transaction Log Download | |
| 28 May 2011 9:34:15 | 12.148.149.2 | | Web Transaction Log Download | |
| 28 May 2011 9:34:15 | 12.148.149.2 | | Web Transaction Log Download | |
| 28 May 2011 9:33:28 | 12.148.149.2 | | Web Transaction Log Download | |
| 28 May 2011 9:30:28 | 12.148.149.2 | | Web Login | Visitor ID: 6124898192994180053 |
| 27 May 2011 10:29:21 | 166.249.219.235 | | Web Login | Visitor ID: 0 |
| 26 May 2011 11:57:59 | 166.249.196.128 | | Web Login | Visitor ID: 0 |
| 24 May 2011 21:43:39 | 166.249.196.230 | | Web Login | Visitor ID: 0 |
| 24 May 2011 7:55:25 | 166.249.196.230 | | Web Login | Visitor ID: 0 |
| 23 May 2011 8:11:38 | 99.104.28.118 | | Web Logout | |
| 23 May 2011 8:11:38 | 99.104.28.118 | | Web created Merchant-Initiated Payments Relationship | Billing agreement created with GoDaddy.com; Inc.. Billing agreement id is B-82V29006V6956320T |
| 23 May 2011 8:11:30 | 99.104.28.118 | | Web Login | Visitor ID: 6124897505783453885 |
| 23 May 2011 7:11:00 | 166.249.196.152 | | Web Login | Visitor ID: 0 |
| 22 May 2011 7:34:25 | 166.249.196.110 | | Web Login | Visitor ID: 0 |
| 19 May 2011 6:08:47 | 166.249.196.185 | | Web Login | Visitor ID: 0 |
| 19 May 2011 6:08:28 | 166.249.196.185 | | Web Login Failed | |
| 18 May 2011 14:23:13 | 166.249.196.202 | | Web Login | Visitor ID: 0 |
| 18 May 2011 11:31:25 | 166.249.196.202 | | Web Login | Visitor ID: 0 |
| 17 May 2011 19:19:33 | 166.249.196.118 | | Web Login | Visitor ID: 0 |
| 17 May 2011 13:03:10 | 99.104.28.118 | | Web Login | Visitor ID: 6124897505783453885 |
| 16 May 2011 16:12:03 | 166.249.196.166 | | Web Login | Visitor ID: 0 |
| 15 May 2011 7:06:27 | 99.104.28.118 | | Web Login | Visitor ID: 6124897505783453885 |
| 15 May 2011 4:19:38 | 166.249.196.121 | | Web Login | Visitor ID: 0 |
| 14 May 2011 7:01:10 | 166.249.196.170 | | Web Login | Visitor ID: 0 |
| 13 May 2011 11:10:05 | 99.104.28.118 | | Web Login | Visitor ID: 6124897505783453885 |
| 13 May 2011 7:00:04 | 166.249.218.90 | | Web Login | Visitor ID: 0 |
| 12 May 2011 12:51:32 | 166.249.218.63 | | Web Login | Visitor ID: 0 |
| 11 May 2011 16:03:52 | 99.104.28.118 | | Web Login | Visitor ID: 6124897505783453885 |
| 10 May 2011 19:07:18 | 75.199.175.131 | | Web Email Add | tshavers@buscog.com |
| 10 May 2011 19:07:15 | 75.199.175.131 | | Web Login | Visitor ID: 6124898122155270135 |
| 10 May 2011 15:08:18 | 75.199.142.54 | | Web Login | Visitor ID: 0 |
| 10 May 2011 12:40:27 | 75.224.237.249 | | Web Login | Visitor ID: 0 |

## Activity Log

| Date/Time (PST/PDT) | IP Number | Actor | Action | Action Data | |
|---|---|---|---|---|---|
| 09 May 2011 15:18:11 | 75.240.90.87 | | Web Login | | Visitor ID: 0 |
| 09 May 2011 12:45:39 | 75.240.90.87 | | Web Login | | Visitor ID: 0 |
| 09 May 2011 12:10:16 | 99.104.28.118 | | Web Login | | Visitor ID: 612489750578345388 |
| 09 May 2011 6:34:42 | 75.240.90.87 | | Web Login | | Visitor ID: 0 |
| 09 May 2011 6:34:27 | 75.240.90.87 | | Web Login Failed | | |
| 08 May 2011 5:26:19 | 75.227.121.67 | | Web Login | | Visitor ID: 0 |
| 07 May 2011 10:28:49 | 75.240.43.249 | | Web Login | | Visitor ID: 0 |
| 05 May 2011 19:46:02 | 75.227.3.135 | | Web Login | | Visitor ID: 0 |
| 04 May 2011 6:41:11 | 75.227.120.181 | | Web Login | | Visitor ID: 0 |
| 03 May 2011 21:22:25 | 75.222.112.164 | | Web Login | | Visitor ID: 0 |
| 03 May 2011 13:47:11 | 75.227.85.73 | | Web Login | | Visitor ID: 0 |
| 02 May 2011 15:23:02 | 75.199.225.167 | | Web Login | | Visitor ID: 0 |
| 01 May 2011 16:00:54 | 75.222.26.8 | | Web Login | | Visitor ID: 0 |



## *Global Asset Protection*

**Law Enforcement Officer:** Moustakis, Philip
**Law Enforcement Agency:** US Securities and Exchange Commission
**Requested On:** Wed, 16 Jan 2013 15:30
**Evidence Gathered On:** Wed, 16 Jan 2013 15:30
**Law Enforcement reference:**

| **Listing Parameters** | |
|---|---|
| ID | [REDACTED]4267 |
| Listing Start Date/Time | Sun, 01 May 2011 7:00 |
| Listing End Date/Time | Thu, 17 Jan 2013 7:59 |

This document is sent electronically and does not require any signature.

The information in this document has been processed based on the request from the Law Enforcement Officer named

CONFIDENTIALITY NOTICE:

This communication with its contents may contain confidential and/or legally privileged information. It is solely for the use of the intended recipient(s). Unauthorized interception, review, use or disclosure is prohibited and may violate applicable laws including the Electronic Communications Privacy Act. If you are not the intended recipient, please contact the sender and destroy all copies of the communication.

## Transaction Log

| Date | Time | Time Zone | Name | Type | Status | Subject | Currency | Gross | Fee | Net | Transaction ID | Payment Type | Bank Name | Bank Account Numl | From Email Address | To Email Address | Shipping Address | Country | Contact Phone Number | Other IP | Buyer ID | Item ID | Item Title | Closing Date | Auction Site | Balance | Balance Impact |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1/15/2013 | 18:43:50 | CST | TARGET 00( | Debit Card Purchase | Completed | TARGET 00021428 | USD | -139.13 | 0.00 | -139.13 | 88B5313114917545W | | | | XSIG | | | | | | | | | | | 14.07 | Debit |
| 1/15/2013 | 18:43:50 | CST | PayPal | Temporary Hold | Removed | TARGET 00021428 | USD | 139.13 | 0.00 | 139.13 | 3LY58909ER9477615 | | | | ... | | | | | | | | | | | 153.20 | Credit |
| 1/14/2013 | 22:58:59 | CST | MCKINNEY MEA | Debit Card Purchase | Completed | MCKINNEY MEALPAYPI | USD | -10.48 | 0.00 | -10.48 | 8MX20692SL1399706 | | | | XSIG | | | | | | | | | | | 14.07 | Debit |
| 1/14/2013 | 22:58:59 | CST | PIZZA HUT 2709 | Debit Card Purchase | Completed | PIZZA HUT 27095 MCK | USD | -27.36 | 0.00 | -27.36 | 6VB4385803578943J | | | | XSIG | | | | | | | | | | | 14.07 | Debit |
| 1/14/2013 | 22:58:59 | CST | VICTORIA'S SEC | Debit Card Purchase | Completed | VICTORIA'S SECRET #1 | USD | -96.34 | 0.00 | -96.34 | 1TJ848764G5823002 | | | | XSIG | | | | | | | | | | | 17.07 | Debit |
| 1/14/2013 | 22:58:59 | CST | PayPal | Temporary Hold | Removed | MCKINNEY MEALPAYPI | USD | 10.48 | 0.00 | 10.48 | 51H90594BX596394A | | | | ... | | | | | | | | | | | 27.55 | Credit |
| 1/14/2013 | 22:58:59 | CST | PayPal | Temporary Hold | Removed | PIZZA HUT 27095 MCK | USD | 24.36 | 0.00 | 24.36 | 36D38817ST9524157 | | | | ... | | | | | | | | | | | 41.43 | Credit |
| 1/14/2013 | 22:58:59 | CST | PayPal | Temporary Hold | Removed | VICTORIA'S SECRET #1 | USD | 96.34 | 0.00 | 96.34 | 1DW44012B65806828 | | | | ... | | | | | | | | | | | 113.41 | Credit |
| 1/14/2013 | 13:53:17 | CST | PayPal | Temporary Hold | Placed | TARGET,MCKINNEY,TX | USD | -139.13 | 0.00 | -139.13 | 3VY49726MJ4403448 | | | | ... | | | | | | | | | | | 17.07 | Debit |
| 1/14/2013 | 13:53:17 | CST | TARGET,MCKIN | Authorization | Completed | TARGET,MCKINNEY,TX | USD | -139.13 | 0.00 | -139.13 | 12T01430D724 | PayPal balance | | | | XSIG | | | | | | | | | | 156.20 | Memo |
| 1/14/2013 | 03:38:10 | CST | ... | Add Funds from a Ba | Processing | | USD | 250.00 | 0.00 | 250.00 | 09T53466KL7163000 | | WOODFORE | 2815 | ... | | | | | | | | | | | 156.20 | Memo |
| 1/13/2013 | 18:57:43 | CST | PayPal | Temporary Hold | Placed | TUMBLEWEED PIZZA P | USD | -24.36 | 0.00 | -24.36 | 355392147G470983Y | | | | ... | | | | | | | | | | | 156.20 | Debit |
| 1/13/2013 | 18:57:43 | CST | TUMBLEWEED F | Authorization | Completed | TUMBLEWEED PIZZA P | USD | -24.36 | 0.00 | -24.36 | 2E107497DC44 | PayPal balance | | | | XSIG | | | | | | | | | | 180.56 | Memo |
| 1/12/2013 | 15:20:18 | CST | PayPal | Temporary Hold | Placed | VICTORIA'S SECRET S | USD | -96.34 | 0.00 | -96.34 | 7DL92368XM046430K | | | | ... | | | | | | | | | | | 180.56 | Debit |
| 1/12/2013 | 15:20:18 | CST | VICTORIA'S SEC | Authorization | Completed | VICTORIA'S SECRET S | USD | -96.34 | 0.00 | -96.34 | 46L92611RA97 | PayPal balance | | | | XSIG | | | | | | | | | | 276.90 | Memo |
| 1/11/2013 | 18:58:01 | CST | KROGER #561 | Debit Card Purchase | Completed | KROGER #561 FRISCO | USD | -50.00 | 0.00 | -50.00 | 33337458YD916911X | | | | XSIG | | | | | | | | | | | 276.90 | Debit |
| 1/11/2013 | 18:58:01 | CST | PayPal | Temporary Hold | Removed | KROGER #561 FRISCO | USD | 50.00 | 0.00 | 50.00 | 4A8070405W248815F | | | | ... | | | | | | | | | | | 326.90 | Credit |
| 1/11/2013 | 11:57:38 | CST | PayPal | Temporary Hold | Placed | MCKINNEY MEALPAYPI | USD | -10.48 | 0.00 | -10.48 | 1J56236941976764U | | | | ... | | | | | | | | | | | 276.90 | Debit |
| 1/11/2013 | 11:57:38 | CST | MCKINNEY MEA | Authorization | Completed | MCKINNEY MEALPAYPI | USD | -10.48 | 0.00 | -10.48 | 4LY65622YU16 | PayPal balance | | | | XSIG | | | | | | | | | | 287.38 | Memo |
| 1/10/2013 | 18:49:18 | CST | KROGER #561 | Debit Card Purchase | Completed | KROGER #561 FRISCO | USD | -9.29 | 0.00 | -9.29 | 71P35448984652241 | | | | XSIG | | | | | | | | | | | 287.38 | Debit |
| 1/10/2013 | 18:49:18 | CST | KROGER #561 | Debit Card Purchase | Completed | KROGER #561 FRISCO | USD | -65.37 | 0.00 | -65.37 | 89399724GU255293E | | | | XSIG | | | | | | | | | | | 287.38 | Debit |
| 1/10/2013 | 18:49:18 | CST | PayPal | Temporary Hold | Removed | KROGER #561 FRISCO | USD | 9.29 | 0.00 | 9.29 | 9TF054859N498040J | | | | ... | | | | | | | | | | | 296.67 | Credit |
| 1/10/2013 | 18:49:18 | CST | MCKINNEY MEA | Debit Card Purchase | Completed | MCKINNEY MEALPAYPI | USD | -18.86 | 0.00 | -18.86 | 48Y31439X8684652K | | | | XSIG | | | | | | | | | | | 287.38 | Debit |
| 1/10/2013 | 18:49:18 | CST | PayPal | Temporary Hold | Removed | KROGER #561 FRISCO | USD | 65.37 | 0.00 | 65.37 | 48B13251MT403991N | | | | ... | | | | | | | | | | | 352.75 | Credit |
| 1/10/2013 | 18:49:18 | CST | PayPal | Temporary Hold | Removed | MCKINNEY MEALPAYPI | USD | 18.86 | 0.00 | 18.86 | 5S241877V3054204B | | | | ... | | | | | | | | | | | 306.24 | Credit |
| 1/10/2013 | 15:31:42 | CST | PayPal | Temporary Hold | Placed | KROGER #561,FRISCO, | USD | -50.00 | 0.00 | -50.00 | 3PG14334RY564512U | | | | ... | | | | | | | | | | | 287.38 | Debit |
| 1/10/2013 | 15:31:42 | CST | KROGER #561,F | Authorization | Completed | KROGER #561,FRISCO, | USD | -50.00 | 0.00 | -50.00 | 6EP83082EA78 | PayPal balance | | | | XSIG | | | | | | | | | | 337.38 | Memo |
| 1/10/2013 | 09:16:27 | CST | ... | Update to Add Funds | Completed | | USD | 250.00 | 0.00 | 250.00 | 6EF66337PW988873A | | | | ... | | | | | | | | | | | 337.38 | Credit |
| 1/9/2013 | 13:03:35 | CST | PayPal | Temporary Hold | Placed | KROGER #561,FRISCO, | USD | -65.37 | 0.00 | -65.37 | 52541342DS6317014 | | | | ... | | | | | | | | | | | 87.38 | Debit |
| 1/9/2013 | 13:03:35 | CST | KROGER #561,F | Authorization | Completed | KROGER #561,FRISCO, | USD | -65.37 | 0.00 | -65.37 | 7LP911451594 | PayPal balance | | | | XSIG | | | | | | | | | | 152.75 | Memo |
| 1/9/2013 | 12:55:22 | CST | PayPal | Temporary Hold | Placed | KROGER #561,FRISCO, | USD | -9.29 | 0.00 | -9.29 | 1EA38455N1892915B | | | | ... | | | | | | | | | | | 152.75 | Debit |
| 1/9/2013 | 12:55:22 | CST | KROGER #561,F | Authorization | Completed | KROGER #561,FRISCO, | USD | -9.29 | 0.00 | -9.29 | 7VH385219447 | PayPal balance | | | | XSIG | | | | | | | | | | 162.04 | Memo |
| 1/8/2013 | 08:12:25 | CST | PayPal | Temporary Hold | Placed | MCKINNEY MEALPAYPI | USD | -18.86 | 0.00 | -18.86 | 08179152XE1315902 | | | | ... | | | | | | | | | | | 162.04 | Debit |
| 1/8/2013 | 08:12:25 | CST | MCKINNEY MEA | Authorization | Completed | MCKINNEY MEALPAYPI | USD | -18.86 | 0.00 | -18.86 | 2XT34948UD01 | PayPal balance | | | | XSIG | | | | | | | | | | 180.90 | Memo |
| 1/8/2013 | 02:21:29 | CST | Netflix, Inc. | Preapproved Payme | Completed | | USD | -8.65 | 0.00 | -8.65 | 0YK39745F473 | PayPal balance | | | | | | | | 69.53.237.65 | | | | | | 180.90 | Debit |
| 1/7/2013 | 22:17:50 | CST | WM SUPERCEN | Debit Card Purchase | Completed | WM SUPERCENTER#52 | USD | -135.35 | 0.00 | -135.35 | 4R339050XV295642G | | | | XSIG | | | | | | | | | | | 189.55 | Debit |
| 1/7/2013 | 22:17:50 | CST | PayPal | Temporary Hold | Removed | WM SUPERCENTER#52 | USD | 135.35 | 0.00 | 135.35 | 4XW83217J91490428 | | | | ... | | | | | | | | | | | 324.90 | Credit |
| 1/7/2013 | 22:17:50 | CST | CHICK-FIL-A #01 | Debit Card Purchase | Completed | CHICK-FIL-A #01951 M( | USD | -15.13 | 0.00 | -15.13 | 77C46802YF394702Y | | | | XSIG | | | | | | | | | | | 189.55 | Debit |
| 1/7/2013 | 22:17:50 | CST | PayPal | Temporary Hold | Removed | CHICK-FIL-A #01951 M( | USD | 15.13 | 0.00 | 15.13 | 1LG39716CF8853117 | | | | ... | | | | | | | | | | | 204.68 | Credit |
| 1/7/2013 | 03:39:35 | CST | ... | Add Funds from a Ba | Completed | | USD | 250.00 | 0.00 | 250.00 | 9H345863L9357130B | | WOODFORE | 2815 | ... | | | | | | | | | | | 189.55 | Credit |
| 1/6/2013 | 14:19:12 | CST | PayPal | Temporary Hold | Placed | WAL-MART STORES IN | USD | -135.35 | 0.00 | -135.35 | 0NK86413DY898851S | | | | ... | | | | | | | | | | | 189.55 | Debit |
| 1/6/2013 | 14:19:12 | CST | WAL-MART STO | Authorization | Completed | WAL-MART STORES IN | USD | -135.35 | 0.00 | -135.35 | 404248276864( | PayPal balance | | | | XSIG | | | | | | | | | | 324.90 | Memo |
| 1/4/2013 | 10:46:12 | CST | PayPal | Temporary Hold | Placed | CHICK-FIL-A #01951,MC | USD | -15.13 | 0.00 | -15.13 | 3MF119156F7938030 | | | | ... | | | | | | | | | | | 324.90 | Debit |
| 1/4/2013 | 10:46:12 | CST | CHICK-FIL-A #01 | Authorization | Completed | CHICK-FIL-A #01951,MC | USD | -15.13 | 0.00 | -15.13 | 74T18115VL71 | PayPal balance | | | | XSIG | | | | | | | | | | 340.03 | Memo |
| 1/4/2013 | 10:14:24 | CST | ... | Update to Add Funds | Completed | | USD | 300.00 | 0.00 | 300.00 | 3P067073EA918942V | | | | ... | | | | | | | | | | | 340.03 | Credit |
| 1/4/2013 | 03:22:46 | CST | PayPal Inc Debit | Cash Back Bonus | Completed | | USD | 11.33 | 0.00 | 11.33 | 21E57177B6544783N | | | | ... | | | | | | | | | | | 40.03 | Credit |
| 1/2/2013 | 17:41:17 | CST | WM SUPERCEN | Debit Card Purchase | Completed | WM SUPERCENTER#53 | USD | -9.71 | 0.00 | -9.71 | 3JJ65727P47709742 | | | | XSIG | | | | | | | | | | | 28.70 | Debit |
| 1/2/2013 | 17:41:17 | CST | KROGER #561 | Debit Card Purchase | Completed | KROGER #561 FRISCO | USD | -43.38 | 0.00 | -43.38 | 9DN06345MU609341L | | | | XSIG | | | | | | | | | | | 28.70 | Debit |
| 1/2/2013 | 17:41:17 | CST | PayPal | Temporary Hold | Removed | WM SUPERCENTER#53 | USD | 9.71 | 0.00 | 9.71 | 7AA53471U4238134A | | | | ... | | | | | | | | | | | 38.41 | Credit |
| 1/2/2013 | 17:41:17 | CST | PayPal | Temporary Hold | Removed | KROGER #561 FRISCO | USD | 43.38 | 0.00 | 43.38 | 0HH49748UY381640G | | | | ... | | | | | | | | | | | 72.08 | Credit |
| 1/1/2013 | 18:14:44 | CST | PAPA LOPEZ ME | Debit Card Purchase | Completed | PAPA LOPEZ MEXICAN | USD | -48.35 | 0.00 | -48.35 | 9LT72122ES3431458 | | | | XSIG | | | | | | | | | | | 28.70 | Debit |
| 1/1/2013 | 18:14:44 | CST | KROGER #561 | Debit Card Purchase | Completed | KROGER #561 FRISCO | USD | -122.88 | 0.00 | -122.88 | 0BC12561HG457041K | | | | XSIG | | | | | | | | | | | 36.70 | Debit |
| 1/1/2013 | 18:14:44 | CST | PayPal | Temporary Hold | Removed | PAPA LOPEZ MEXICAN | USD | 40.35 | 0.00 | 40.35 | 0A989879FK119032S | | | | ... | | | | | | | | | | | 77.05 | Credit |
| 1/1/2013 | 18:14:44 | CST | PayPal | Temporary Hold | Removed | KROGER #561 FRISCO | USD | 122.88 | 0.00 | 122.88 | 1N157940PS108503M | | | | ... | | | | | | | | | | | 159.58 | Credit |
| 1/1/2013 | 14:15:28 | CST | PayPal | Temporary Hold | Placed | KROGER #561,FRISCO, | USD | -43.38 | 0.00 | -43.38 | 88C07771UM673405C | | | | ... | | | | | | | | | | | 36.70 | Debit |
| 1/1/2013 | 14:15:28 | CST | KROGER #561,F | Authorization | Completed | KROGER #561,FRISCO, | USD | -43.38 | 0.00 | -43.38 | 30K91324FE45 | PayPal balance | | | | XSIG | | | | | | | | | | 80.08 | Memo |
| 12/31/2012 | 19:46:04 | CST | PayPal | Temporary Hold | Placed | WAL MART STORES IN | USD | -9.71 | 0.00 | -9.71 | 32884540DJ621674T | | | | ... | | | | | | | | | | | 80.08 | Debit |
| 12/31/2012 | 19:46:04 | CST | WAL MART STO | Authorization | Completed | WAL MART STORES IN | USD | -9.71 | 0.00 | -9.71 | 0AT41255EU64 | PayPal balance | | | | XSIG | | | | | | | | | | 89.79 | Memo |
| 12/31/2012 | 15:34:26 | CST | PayPal | Temporary Hold | Placed | KROGER #561,FRISCO, | USD | -122.88 | 0.00 | -122.88 | 9R718061K93043846 | | | | ... | | | | | | | | | | | 89.79 | Debit |
| 12/31/2012 | 15:34:26 | CST | KROGER #561,F | Authorization | Completed | KROGER #561,FRISCO, | USD | -122.88 | 0.00 | -122.88 | 61L88881JN63 | PayPal balance | | | | XSIG | | | | | | | | | | 212.67 | Memo |
| 12/31/2012 | 03:37:56 | CST | ... | Add Funds from a Ba | Completed | | USD | 300.00 | 0.00 | 300.00 | 3YU81101XG415271B | | WOODFORE | 2815 | ... | | | | | | | | | | | 212.67 | Credit |
| 12/30/2012 | 18:40:40 | CST | KROGER #561 | Debit Card Purchase | Completed | KROGER #561 FRISCO | USD | -148.81 | 0.00 | -148.81 | 8TW31308GJ178674H | | | | XSIG | | | | | | | | | | | 212.67 | Debit |
| 12/30/2012 | 18:40:40 | CST | PayPal | Temporary Hold | Removed | KROGER #561 FRISCO | USD | 148.81 | 0.00 | 148.81 | 3DV83008CD6336829 | | | | ... | | | | | | | | | | | 361.48 | Credit |
| 12/30/2012 | 13:34:27 | CST | PayPal | Temporary Hold | Placed | PAPA LOPEZ MEXICAN | USD | -40.35 | 0.00 | -40.35 | 46G76260BN9459101 | | | | ... | | | | | | | | | | | 212.67 | Debit |
| 12/30/2012 | 13:34:27 | CST | PAPA LOPEZ ME | Authorization | Completed | PAPA LOPEZ MEXICAN | USD | -40.35 | 0.00 | -40.35 | 60H974995W97 | PayPal balance | | | | XSIG | | | | | | | | | | 253.02 | Memo |
| 12/28/2012 | 13:56:15 | CST | PayPal | Temporary Hold | Placed | KROGER #561,FRISCO, | USD | -148.81 | 0.00 | -148.81 | 7NN55737TS506812R | | | | ... | | | | | | | | | | | 253.02 | Debit |
| 12/28/2012 | 13:56:15 | CST | KROGER #561,F | Authorization | Completed | KROGER #561,FRISCO, | USD | -148.81 | 0.00 | -148.81 | 4ST024558889( | PayPal balance | | | | XSIG | | | | | | | | | | 401.83 | Memo |
| 12/28/2012 | 09:08:56 | CST | ... | Update to Add Funds | Completed | | USD | 300.00 | 0.00 | 300.00 | 0BB9712532587104H | | | | ... | | | | | | | | | | | 401.83 | Credit |
| 12/25/2012 | 18:32:20 | CST | KROGER #561 | Debit Card Purchase | Completed | KROGER #561 FRISCO | USD | -59.86 | 0.00 | -59.86 | 9UF8796736445084C | | | | XSIG | | | | | | | | | | | 101.83 | Debit |
| 12/25/2012 | 18:32:20 | CST | PayPal | Temporary Hold | Removed | KROGER #561 FRISCO | USD | 59.86 | 0.00 | 59.86 | 9JV74901H12761802 | | | | ... | | | | | | | | | | | 161.69 | Credit |
| 12/24/2012 | 15:28:32 | CST | PayPal | Temporary Hold | Placed | KROGER #561,FRISCO, | USD | -59.86 | 0.00 | -59.86 | 0MW80393PR800474W | | | | ... | | | | | | | | | | | 101.83 | Debit |
| 12/24/2012 | 15:28:32 | CST | KROGER #561,F | Authorization | Completed | KROGER #561,FRISCO, | USD | -59.86 | 0.00 | -59.86 | 8HM54499JE7 | PayPal balance | | | | XSIG | | | | | | | | | | 161.69 | Memo |
| 12/24/2012 | 03:39:11 | CST | ... | Add Funds from a Ba | Completed | | USD | 300.00 | 0.00 | 300.00 | 1JL87761DV882092T | | WOODFORE | 2815 | ... | | | | | | | | | | | 161.69 | Credit |
| 12/21/2012 | 19:41:25 | CST | KROGER #561 | Debit Card Purchase | Completed | KROGER #561 FRISCO | USD | -88.66 | 0.00 | -88.66 | 0YA7872838998750M | | | | XSIG | | | | | | | | | | | 161.69 | Debit |
| 12/21/2012 | 19:41:25 | CST | ROSATIS CUST | Debit Card Purchase | Completed | ROSATIS CUSTER FRI | USD | -49.65 | 0.00 | -49.65 | 3XT73974CF224222P | | | | XSIG | | | | | | | | | | | 161.69 | Debit |
| 12/21/2012 | 19:41:25 | CST | PayPal | Temporary Hold | Removed | KROGER #561 FRISCO | USD | 88.66 | 0.00 | 88.66 | 6XH72988T5046872Y | | | | ... | | | | | | | | | | | 250.35 | Credit |
| 12/21/2012 | 19:41:25 | CST | PayPal | Temporary Hold | Removed | ROSATIS CUSTER FRI | USD | 49.65 | 0.00 | 49.65 | 3BN63881SB324383A | | | | ... | | | | | | | | | | | 211.34 | Credit |
| 12/20/2012 | 18:20:14 | CST | PayPal | Temporary Hold | Placed | Rosatis Pizza,11477 Cus | USD | -49.65 | 0.00 | -49.65 | 9EU45242JN340851F | | | | ... | | | | | | | | | | | 161.69 | Debit |
| 12/20/2012 | 18:20:14 | CST | Rosatis Pizza,11 | Authorization | Completed | Rosatis Pizza,11477 Cus | USD | -49.65 | 0.00 | -49.65 | 2KM39576LT24 | PayPal balance | | | | XSIG | | | | | | | | | | 211.34 | Memo |
| 12/20/2012 | 14:30:36 | CST | PayPal | Temporary Hold | Placed | KROGER #561,FRISCO, | USD | -88.66 | 0.00 | -88.66 | 587216807R263943A | | | | ... | | | | | | | | | | | 211.34 | Debit |
| 12/20/2012 | 14:30:36 | CST | KROGER #561,F | Authorization | Completed | KROGER #561,FRISCO, | USD | -88.66 | 0.00 | -88.66 | 91R14464EV21 | PayPal balance | | | | XSIG | | | | | | | | | | 300.00 | Memo |
| 12/20/2012 | 09:04:01 | CST | ... | Update to Add Funds | Completed | | USD | 300.00 | 0.00 | 300.00 | 6PK44349NP658262E | | | | ... | | | | | | | | | | | 300.00 | Credit |
| 12/19/2012 | 19:42:40 | CST | ... | Debit Card Backup F | Completed | MCKINNEY MEALPAYPI | USD | 10.68 | 0.00 | 10.68 | 5A318448GS71 | Instant Transfer | WOODFORE | 2815 | ... | | | | | | | | | | | 0.00 | Credit |
| 12/19/2012 | 19:42:40 | CST | MCKINNEY MEA | Debit Card Purchase | Completed | MCKINNEY MEALPAYPI | USD | -16.76 | 0.00 | -16.76 | 4UT67204K7648672G | | | | XSIG | | | | | | | | | | | 0.00 | Debit |
| 12/19/2012 | 19:42:40 | CST | PayPal | Temporary Hold | Removed | MCKINNEY MEALPAYPI | USD | 6.08 | 0.00 | 6.08 | 08129793GE1894259 | | | | ... | | | | | | | | | | | 6.08 | Credit |

**Transaction Log**

| Date | Time | Time Zone | Name | Type | Status | Subject | Currency | Gross | Fee | Net | Transaction ID | Payment Type | Bank Name | Bank Account Numl | From Email Address | To Email Address | Shipping Address | Country | Contact Phone Number | Other IP | Buyer ID | Item ID | Item Title | Closing Date | Auction Site | Balance | Balance Impact |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/18/2012 | 00:33:24 | CST | KROGER #561 I | Debit Card Purchase | Completed | KROGER #561 FRISCO | USD | -145.26 | 0.00 | -145.26 | 6J8489239A129161N | | | | XSIG | | | | | | | | | | | 0.00 | Debit |
| 12/18/2012 | 00:33:24 | CST | PayPal | Temporary Hold | Removed | KROGER #561 FRISCO | USD | 145.26 | 0.00 | 145.26 | 5HC82085GH499534T | | | | ... | | | | | | | | | | | 145.26 | Credit |
| 12/17/2012 | 10:18:03 | CST | PayPal | Temporary Hold | Placed | MCKINNEY MEALPAYPI | USD | -6.08 | 0.00 | -6.08 | 76N93211KM230383H | | | | ... | | | | | | | | | | | 0.00 | Debit |
| 12/17/2012 | 10:18:03 | CST | MCKINNEY MEA | Authorization | Completed | MCKINNEY MEALPAYPI | USD | -16.76 | 0.00 | -16.76 | 89M182968X41 | Instant Transfer | [WOODFOREST NATIONAL | [REDACTED] | | XSIG | | | | | | | | | | 6.08 | Memo |
| 12/17/2012 | 03:39:20 | CST | ... | Add Funds from a Ba | Completed | | USD | 300.00 | 0.00 | 300.00 | 4WU343868K516824P | | WOODFORE | 2815 | ... | | | | | | | | | | | 6.08 | Credit |
| 12/16/2012 | 12:57:09 | CST | PayPal | Temporary Hold | Placed | KROGER #561,FRISCO, | USD | -145.26 | 0.00 | -145.26 | 7JH61822MS693850M | | | | ... | | | | | | | | | | | 6.08 | Debit |
| 12/16/2012 | 12:57:09 | CST | KROGER #561,F | Authorization | Completed | KROGER #561,FRISCO, | USD | -145.26 | 0.00 | -145.26 | 38015908AG60 | PayPal balance | | | [REDACTED] | XSIG | | | | | | | | | | 151.34 | Memo |
| 12/14/2012 | 19:54:45 | CST | KROGER #561 I | Debit Card Purchase | Completed | KROGER #561 FRISCO | USD | -12.66 | 0.00 | -12.66 | 5HJ542431U334633Y | | | | XSIG | | | | | | | | | | | 151.34 | Debit |
| 12/14/2012 | 19:54:45 | CST | PayPal | Temporary Hold | Removed | KROGER #561 FRISCO | USD | 12.66 | 0.00 | 12.66 | 6C265454K9297314N | | | | ... | | | | | | | | | | | 164.00 | Credit |
| 12/14/2012 | 19:54:45 | CST | KROGER #561 I | Debit Card Purchase | Completed | KROGER #561 FRISCO | USD | -101.65 | 0.00 | -101.65 | 4H235199D7492873R | | | | XSIG | | | | | | | | | | | 151.34 | Debit |
| 12/14/2012 | 19:54:45 | CST | PayPal | Temporary Hold | Removed | KROGER #561 FRISCO | USD | 101.65 | 0.00 | 101.65 | 46R35271P43683159 | | | | ... | | | | | | | | | | | 252.99 | Credit |
| 12/13/2012 | 14:40:19 | CST | PayPal | Temporary Hold | Placed | KROGER #561,FRISCO, | USD | -12.66 | 0.00 | -12.66 | 4UJ68147R6316952C | | | | ... | | | | | | | | | | | 151.34 | Debit |
| 12/13/2012 | 14:40:19 | CST | KROGER #561,F | Authorization | Completed | KROGER #561,FRISCO, | USD | -12.66 | 0.00 | -12.66 | 65K57471YC93 | PayPal balance | | | [REDACTED] | XSIG | | | | | | | | | | 164.00 | Memo |
| 12/13/2012 | 14:36:35 | CST | PayPal | Temporary Hold | Placed | KROGER #561,FRISCO, | USD | -101.65 | 0.00 | -101.65 | 5NJ56608R33953946 | | | | ... | | | | | | | | | | | 164.00 | Debit |
| 12/13/2012 | 14:36:35 | CST | KROGER #561,F | Authorization | Completed | KROGER #561,FRISCO, | USD | -101.65 | 0.00 | -101.65 | 1ML03491F308 | PayPal balance | | | [REDACTED] | XSIG | | | | | | | | | | 265.65 | Memo |
| 12/13/2012 | 08:57:53 | CST | ... | Update to Add Funds | Completed | | USD | 250.00 | 0.00 | 250.00 | 0U9542031H723190R | | | | ... | | | | | | | | | | | 265.65 | Credit |
| 12/12/2012 | 19:39:49 | CST | MCKINNEY MEA | Debit Card Purchase | Completed | MCKINNEY MEALPAYPI | USD | -16.76 | 0.00 | -16.76 | 7N285751RS232812F | | | | XSIG | | | | | | | | | | | 15.65 | Debit |
| 12/12/2012 | 19:39:49 | CST | PayPal | Temporary Hold | Removed | MCKINNEY MEALPAYPI | USD | 16.76 | 0.00 | 16.76 | 9JA86712HK3137407 | | | | ... | | | | | | | | | | | 32.41 | Credit |
| 12/12/2012 | 19:39:49 | CST | KROGER #561 I | Debit Card Purchase | Completed | KROGER #561 FRISCO | USD | -8.12 | 0.00 | -8.12 | 7W7717391D0347832 | | | | XSIG | | | | | | | | | | | 15.65 | Debit |
| 12/12/2012 | 19:39:49 | CST | PayPal | Temporary Hold | Removed | KROGER #561 FRISCO | USD | 8.12 | 0.00 | 8.12 | 1T865607U5630125C | | | | ... | | | | | | | | | | | 23.77 | Credit |
| 12/11/2012 | 19:09:46 | CST | KROGER #561 I | Debit Card Purchase | Completed | KROGER #561 FRISCO | USD | -83.23 | 0.00 | -83.23 | 15M142901C296051S | | | | XSIG | | | | | | | | | | | 15.65 | Debit |
| 12/11/2012 | 19:09:46 | CST | PayPal | Temporary Hold | Removed | KROGER #561 FRISCO | USD | 83.23 | 0.00 | 83.23 | 0RS6163968908182Y | | | | ... | | | | | | | | | | | 98.88 | Credit |
| 12/11/2012 | 14:51:34 | CST | PayPal | Temporary Hold | Placed | KROGER #561,FRISCO, | USD | -8.12 | 0.00 | -8.12 | 2AG66756S3532982C | | | | ... | | | | | | | | | | | 15.65 | Debit |
| 12/11/2012 | 14:51:34 | CST | KROGER #561,F | Authorization | Completed | KROGER #561,FRISCO, | USD | -8.12 | 0.00 | -8.12 | 91U56859G987 | PayPal balance | | | [REDACTED] | XSIG | | | | | | | | | | 23.77 | Memo |
| 12/10/2012 | 21:44:29 | CST | WM SUPERCEN | Debit Card Purchase | Completed | WM SUPERCENTER#53 | USD | -41.71 | 0.00 | -41.71 | 8EU87248918436018 | | | | XSIG | | | | | | | | | | | 23.77 | Debit |
| 12/10/2012 | 21:44:29 | CST | PayPal | Temporary Hold | Removed | WM SUPERCENTER#53 | USD | 41.71 | 0.00 | 41.71 | 80N882242L382872X | | | | ... | | | | | | | | | | | 65.48 | Credit |
| 12/10/2012 | 15:40:36 | CST | PayPal | Temporary Hold | Placed | KROGER #561,FRISCO, | USD | -83.23 | 0.00 | -83.23 | 2YJ88631SX502315G | | | | ... | | | | | | | | | | | 23.77 | Debit |
| 12/10/2012 | 15:40:36 | CST | KROGER #561,F | Authorization | Completed | KROGER #561,FRISCO, | USD | -83.23 | 0.00 | -83.23 | 7HL02706WJ27 | PayPal balance | | | [REDACTED] | XSIG | | | | | | | | | | 107.00 | Memo |
| 12/10/2012 | 11:42:49 | CST | PayPal | Temporary Hold | Placed | MCKINNEY MEALPAYPI | USD | -16.76 | 0.00 | -16.76 | 8UW36042WL646881T | | | | ... | | | | | | | | | | | 107.00 | Debit |
| 12/10/2012 | 11:42:49 | CST | MCKINNEY MEA | Authorization | Completed | MCKINNEY MEALPAYPI | USD | -16.76 | 0.00 | -16.76 | 59C180414542 | PayPal balance | | | [REDACTED] | XSIG | | | | | | | | | | 123.76 | Memo |
| 12/10/2012 | 03:40:28 | CST | ... | Add Funds from a Ba | Completed | | USD | 250.00 | 0.00 | 250.00 | 96G7673492530610T | | WOODFORE | 2815 | ... | | | | | | | | | | | 123.76 | Credit |
| 12/9/2012 | 19:41:34 | CST | KROGER #561 I | Debit Card Purchase | Completed | KROGER #561 FRISCO | USD | -4.64 | 0.00 | -4.64 | 2K849808NG0110621 | | | | XSIG | | | | | | | | | | | 123.76 | Debit |
| 12/9/2012 | 19:41:34 | CST | PayPal | Temporary Hold | Removed | KROGER #561 FRISCO | USD | 4.64 | 0.00 | 4.64 | 21H52877317934139 | | | | ... | | | | | | | | | | | 128.40 | Credit |
| 12/8/2012 | 15:12:09 | CST | PayPal | Temporary Hold | Placed | WAL-MART #5311,MCKI | USD | -41.71 | 0.00 | -41.71 | 9X553283LC3931222 | | | | ... | | | | | | | | | | | 123.76 | Debit |
| 12/8/2012 | 15:12:09 | CST | WAL-MART #531 | Authorization | Completed | WAL-MART #5311,MCKI | USD | -41.71 | 0.00 | -41.71 | 8XW74286X34 | PayPal balance | | | [REDACTED] | XSIG | | | | | | | | | | 165.47 | Memo |
| 12/8/2012 | 02:23:06 | CST | Netflix, Inc. | Preapproved Payme | Completed | | USD | -8.65 | 0.00 | -8.65 | 31022477H972 | PayPal balance | | | [REDACTED] | [REDACTED] | | | | 69.53.237.65 | | | | | | 165.47 | Debit |
| 12/7/2012 | 19:19:08 | CST | KROGER #561 I | Debit Card Purchase | Completed | KROGER #561 FRISCO | USD | -72.88 | 0.00 | -72.88 | 84387014F3677981A | | | | XSIG | | | | | | | | | | | 174.12 | Debit |
| 12/7/2012 | 19:19:08 | CST | PayPal | Temporary Hold | Removed | KROGER #561 FRISCO | USD | 72.88 | 0.00 | 72.88 | 2NF83818PU3532933 | | | | ... | | | | | | | | | | | 247.00 | Credit |
| 12/7/2012 | 14:29:40 | CST | PayPal | Temporary Hold | Placed | KROGER #561,FRISCO, | USD | -4.64 | 0.00 | -4.64 | 91M071079U556092F | | | | ... | | | | | | | | | | | 174.12 | Debit |
| 12/7/2012 | 14:29:40 | CST | KROGER #561,F | Authorization | Completed | KROGER #561,FRISCO, | USD | -4.64 | 0.00 | -4.64 | 3U3445478C34 | PayPal balance | | | [REDACTED] | XSIG | | | | | | | | | | 178.76 | Memo |
| 12/6/2012 | 13:44:56 | CST | PayPal | Temporary Hold | Placed | KROGER #561,FRISCO, | USD | -72.88 | 0.00 | -72.88 | 72X32116UA1778318 | | | | ... | | | | | | | | | | | 178.76 | Debit |
| 12/6/2012 | 13:44:56 | CST | KROGER #561,F | Authorization | Completed | KROGER #561,FRISCO, | USD | -72.88 | 0.00 | -72.88 | 586582469Y41 | PayPal balance | | | [REDACTED] | XSIG | | | | | | | | | | 251.64 | Memo |
| 12/6/2012 | 08:53:18 | CST | ... | Update to Add Funds | Completed | | USD | 250.00 | 0.00 | 250.00 | 1XN980535S466481U | | | | ... | | | | | | | | | | | 251.64 | Credit |
| 12/5/2012 | 19:27:27 | CST | MCKINNEY MEA | Debit Card Purchase | Completed | MCKINNEY MEALPAYPI | USD | -16.76 | 0.00 | -16.76 | 2MP08383YA6532819 | | | | XSIG | | | | | | | | | | | 1.64 | Debit |
| 12/5/2012 | 19:27:27 | CST | PayPal | Temporary Hold | Removed | MCKINNEY MEALPAYPI | USD | 8.37 | 0.00 | 8.37 | 1HF158966B761825A | | | | ... | | | | | | | | | | | 18.40 | Credit |
| 12/4/2012 | 03:15:45 | CST | PayPal Inc Debit | Cash Back Bonus | Completed | | USD | 10.03 | 0.00 | 10.03 | 9NU81263CT716521J | | | | ... | | | | | | | | | | | 10.03 | Credit |
| 12/3/2012 | 22:03:21 | CST | KROGER #561 I | Debit Card Purchase | Completed | KROGER #561 FRISCO | USD | -129.65 | 0.00 | -129.65 | 97G09050U26852303 | | | | XSIG | | | | | | | | | | | 0.00 | Debit |
| 12/3/2012 | 22:03:21 | CST | PayPal | Temporary Hold | Removed | KROGER #561 FRISCO | USD | 129.65 | 0.00 | 129.65 | 6EU76270KH409301H | | | | ... | | | | | | | | | | | 129.65 | Credit |
| 12/3/2012 | 09:34:45 | CST | PayPal | Temporary Hold | Placed | MCKINNEY MEALPAYPI | USD | -8.37 | 0.00 | -8.37 | 18124644S1862735F | | | | ... | | | | | | | | | | | 0.00 | Debit |
| 12/3/2012 | 09:34:45 | CST | MCKINNEY MEA | Authorization | Completed | MCKINNEY MEALPAYPI | USD | -16.76 | 0.00 | -16.76 | 76890949H527 | Instant Transfer | [WOODFOREST NATIONAL | [REDACTED] | | XSIG | | | | | | | | | | 8.37 | Memo |
| 12/3/2012 | 03:42:23 | CST | ... | Add Funds from a Ba | Completed | | USD | 250.00 | 0.00 | 250.00 | 3XH99239CD1542020 | | WOODFORE | 2815 | ... | | | | | | | | | | | 8.37 | Credit |
| 12/2/2012 | 19:28:29 | CST | TARGET 00 | Debit Card Purchase | Completed | TARGET 00021428 | USD | -135.93 | 0.00 | -135.93 | 19M33899VK6283817 | | | | XSIG | | | | | | | | | | | 8.37 | Debit |
| 12/2/2012 | 19:28:29 | CST | PayPal | Temporary Hold | Removed | TARGET 00021428 | USD | 135.93 | 0.00 | 135.93 | 61780692FG965902C | | | | ... | | | | | | | | | | | 144.30 | Credit |
| 12/1/2012 | 14:45:02 | CST | PayPal | Temporary Hold | Placed | KROGER #561,FRISCO, | USD | -129.65 | 0.00 | -129.65 | 1J8862923N539261V | | | | ... | | | | | | | | | | | 8.37 | Debit |
| 12/1/2012 | 14:45:02 | CST | KROGER #561,F | Authorization | Completed | KROGER #561,FRISCO, | USD | -129.65 | 0.00 | -129.65 | 47E49362R248 | PayPal balance | | | [REDACTED] | XSIG | | | | | | | | | | 138.02 | Memo |
| 11/30/2012 | 18:53:51 | CST | KROGER #561 I | Debit Card Purchase | Completed | KROGER #561 FRISCO | USD | -32.46 | 0.00 | -32.46 | 5MB61396GD619472H | | | | XSIG | | | | | | | | | | | 138.02 | Debit |
| 11/30/2012 | 18:53:51 | CST | PayPal | Temporary Hold | Removed | KROGER #561 FRISCO | USD | 32.46 | 0.00 | 32.46 | 52N543853L6986634 | | | | ... | | | | | | | | | | | 170.48 | Credit |
| 11/30/2012 | 14:36:15 | CST | PayPal | Temporary Hold | Placed | TARGET,MCKINNEY,TX | USD | -135.93 | 0.00 | -135.93 | 3ED34136KB708492W | | | | ... | | | | | | | | | | | 138.02 | Debit |
| 11/30/2012 | 14:36:15 | CST | TARGET,MCKIN | Authorization | Completed | TARGET,MCKINNEY,TX | USD | -135.93 | 0.00 | -135.93 | 2VC010772R48 | PayPal balance | | | [REDACTED] | XSIG | | | | | | | | | | 273.95 | Memo |
| 11/29/2012 | 14:54:42 | CST | PayPal | Temporary Hold | Placed | KROGER #561,FRISCO, | USD | -32.46 | 0.00 | -32.46 | 9AP15440B3981252A | | | | ... | | | | | | | | | | | 273.95 | Debit |
| 11/29/2012 | 14:54:42 | CST | KROGER #561,F | Authorization | Completed | KROGER #561,FRISCO, | USD | -32.46 | 0.00 | -32.46 | 73L43923XF29 | PayPal balance | | | [REDACTED] | XSIG | | | | | | | | | | 306.41 | Memo |
| 11/29/2012 | 10:04:45 | CST | ... | Update to Add Funds | Completed | | USD | 250.00 | 0.00 | 250.00 | 59718351NB8692634 | | | | ... | | | | | | | | | | | 306.41 | Credit |
| 11/28/2012 | 19:32:34 | CST | MCKINNEY MEA | Debit Card Purchase | Completed | MCKINNEY MEALPAYPI | USD | -12.57 | 0.00 | -12.57 | 4XM727110D736600H | | | | XSIG | | | | | | | | | | | 56.41 | Debit |
| 11/28/2012 | 19:32:34 | CST | PayPal | Temporary Hold | Removed | MCKINNEY MEALPAYPI | USD | 12.57 | 0.00 | 12.57 | 1W7664989K3975439 | | | | ... | | | | | | | | | | | 68.98 | Credit |
| 11/28/2012 | 19:32:34 | CST | KROGER #561 I | Debit Card Purchase | Completed | KROGER #561 FRISCO | USD | -35.00 | 0.00 | -35.00 | 0GB90571R09128921 | | | | XSIG | | | | | | | | | | | 56.41 | Debit |
| 11/28/2012 | 19:32:34 | CST | PayPal | Temporary Hold | Removed | KROGER #561 FRISCO | USD | 35.00 | 0.00 | 35.00 | 6H389498YS280950N | | | | ... | | | | | | | | | | | 91.41 | Credit |
| 11/27/2012 | 14:43:32 | CST | PayPal | Temporary Hold | Placed | KROGER #561,FRISCO, | USD | -35.00 | 0.00 | -35.00 | 11H53239C54852132 | | | | ... | | | | | | | | | | | 56.41 | Debit |
| 11/27/2012 | 14:43:32 | CST | KROGER #561,F | Authorization | Completed | KROGER #561,FRISCO, | USD | -35.00 | 0.00 | -35.00 | 05748736F358 | PayPal balance | | | [REDACTED] | XSIG | | | | | | | | | | 91.41 | Memo |
| 11/26/2012 | 23:05:58 | CST | WM SUPERCEN | Debit Card Purchase | Completed | WM SUPERCENTER#52 | USD | -180.53 | 0.00 | -180.53 | 2B752680EU215891F | | | | XSIG | | | | | | | | | | | 91.41 | Debit |
| 11/26/2012 | 23:05:58 | CST | PayPal | Temporary Hold | Removed | WM SUPERCENTER#52 | USD | 180.53 | 0.00 | 180.53 | 2MV84813H7828220M | | | | ... | | | | | | | | | | | 271.94 | Credit |
| 11/26/2012 | 12:24:42 | CST | PayPal | Temporary Hold | Placed | MCKINNEY MEALPAYPI | USD | -12.57 | 0.00 | -12.57 | 40X95857S03917045 | | | | ... | | | | | | | | | | | 91.41 | Debit |
| 11/26/2012 | 12:24:42 | CST | MCKINNEY MEA | Authorization | Completed | MCKINNEY MEALPAYPI | USD | -12.57 | 0.00 | -12.57 | 791846113A90 | PayPal balance | | | [REDACTED] | XSIG | | | | | | | | | | 103.98 | Memo |
| 11/26/2012 | 03:40:16 | CST | ... | Add Funds from a Ba | Completed | | USD | 250.00 | 0.00 | 250.00 | 7SL66121N0908941J | | WOODFORE | 2815 | ... | | | | | | | | | | | 103.98 | Credit |
| 11/25/2012 | 12:42:07 | CST | PayPal | Temporary Hold | Placed | WAL-MART #5211,MCKI | USD | -180.53 | 0.00 | -180.53 | 8H178716RC823030A | | | | ... | | | | | | | | | | | 103.98 | Debit |
| 11/25/2012 | 12:42:07 | CST | WAL-MART #521 | Authorization | Completed | WAL-MART #5211,MCKI | USD | -180.53 | 0.00 | -180.53 | 50K65999YS16 | PayPal balance | | | [REDACTED] | XSIG | | | | | | | | | | 284.51 | Memo |
| 11/23/2012 | 13:16:51 | CST | Joe Bongiorno M | Web Accept Paymer | Completed | aff_id-3924 | USD | -3.75 | 0.00 | -3.75 | 6W721869A544 | PayPal balance | | | [REDACTED] | [REDACTED] | Trendon Shavers, 2 | United States | | 12.44.144.59 | | JB-1STN-SH | Joe Bongiorno - The First Noel - solo piano sheet m | | | 284.51 | Debit |
| 11/23/2012 | 09:56:43 | CST | ... | Update to Add Funds | Completed | | USD | 250.00 | 0.00 | 250.00 | 46F40352VN120132A | | | | ... | | | | | | | | | | | 288.26 | Credit |
| 11/23/2012 | 08:30:54 | CST | Santa Claus Stor | Shopping Cart Paym | Completed | Shopping CartBeats-Um- | USD | -24.50 | 0.00 | -24.50 | 0VR677834734 | PayPal balance | | | [REDACTED] | [REDACTED] | Shavers, 2 | United States | | 98.86.112.22 | | | Shopping Cart | | | 38.26 | Debit |
| 11/22/2012 | 19:20:07 | CST | WM SUPERCEN | Debit Card Purchase | Completed | WM SUPERCENTER#52 | USD | -103.03 | 0.00 | -103.03 | 36U746655R1993032 | | | | XSIG | | | | | | | | | | | 62.76 | Debit |
| 11/22/2012 | 19:20:07 | CST | PayPal | Temporary Hold | Removed | WM SUPERCENTER#52 | USD | 103.03 | 0.00 | 103.03 | 5CU088888Y2833805 | | | | ... | | | | | | | | | | | 165.79 | Credit |
| 11/21/2012 | 19:15:30 | CST | ROSATIS CUST | Debit Card Purchase | Completed | ROSATIS CUSTER FRI | USD | -33.39 | 0.00 | -33.39 | 74947497CW672030A | | | | XSIG | | | | | | | | | | | 62.76 | Debit |
| 11/21/2012 | 19:15:30 | CST | PayPal | Temporary Hold | Removed | ROSATIS CUSTER FRI | USD | 33.39 | 0.00 | 33.39 | 6LX58399UM973622P | | | | ... | | | | | | | | | | | 96.15 | Credit |
| 11/21/2012 | 11:19:57 | CST | PayPal | Temporary Hold | Placed | WAL-MART #5211,MCKI | USD | -103.03 | 0.00 | -103.03 | 8FV61245R4583703E | | | | ... | | | | | | | | | | | 62.76 | Debit |
| 11/21/2012 | 11:19:57 | CST | WAL-MART #521 | Authorization | Completed | WAL-MART #5211,MCKI | USD | -103.03 | 0.00 | -103.03 | 8KW43981NR1 | PayPal balance | | | [REDACTED] | XSIG | | | | | | | | | | 165.79 | Memo |
| 11/20/2012 | 18:12:14 | CST | PayPal | Temporary Hold | Placed | Rosatis Pizza,11477 Cus | USD | -33.39 | 0.00 | -33.39 | 7MK07731XU287321C | | | | ... | | | | | | | | | | | 165.79 | Debit |

**Transaction Log**

| Date | Time | Time Zone | Name | Type | Status | Subject | Currency | Gross | Fee | Net | Transaction ID | Payment Type | Bank Name | Bank Account Num | From Email Address | To Email Address | Shipping Address | Country | Contact Phone Number | Other IP | Buyer ID | Item ID | Item Title | Closing Date | Auction Site | Balance | Balance Impact |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/20/2012 | 18:12:14 | CST | Rosatis Pizza,11 | Authorization | Completed | Rosatis Pizza,11477 Cus | USD | -33.39 | 0.00 | -33.39 | 1G6536454299 | PayPal balance | | | | XSIG | | | | | | | | | | 199.18 | Memo |
| 11/19/2012 | 23:00:39 | CST | KROGER #561 | Debit Card Purchase | Completed | KROGER #561 FRISCO | USD | -67.30 | 0.00 | -67.30 | 9KA49013SP2527324 | | | | XSIG | | | | | | | | | | | 199.18 | Debit |
| 11/19/2012 | 23:00:39 | CST | PayPal | Temporary Hold | Removed | KROGER #561 FRISCO | USD | 67.30 | 0.00 | 67.30 | 5U388292V7006913B | | | | ... | | | | | | | | | | | 266.48 | Credit |
| 11/19/2012 | 03:39:42 | CST | ... | Add Funds from a Ba | Completed | | USD | 250.00 | 0.00 | 250.00 | 8XX62134G3752033M | | WOODFORE | 2815 | ... | | | | | | | | | | | 199.18 | Credit |
| 11/18/2012 | 12:48:42 | CST | PayPal | Temporary Hold | Placed | KROGER #561,FRISCO, | USD | -67.30 | 0.00 | -67.30 | 5TY25996FB891201N | | | | ... | | | | | | | | | | | 199.18 | Debit |
| 11/18/2012 | 12:48:42 | CST | KROGER #561,F | Authorization | Completed | KROGER #561,FRISCO, | USD | -67.30 | 0.00 | -67.30 | 2TE89240GH9 | PayPal balance | | | | XSIG | | | | | | | | | | 266.48 | Memo |
| 11/15/2012 | 11:32:02 | CST | ... | Update to Add Funds | Completed | | USD | 250.00 | 0.00 | 250.00 | 1F7742817V757692E | | | | ... | | | | | | | | | | | 266.48 | Credit |
| 11/12/2012 | 23:07:19 | CST | MCKINNEY MEA | Debit Card Purchase | Completed | MCKINNEY MEALPAYPI | USD | -10.48 | 0.00 | -10.48 | 45259297PD611523E | | | | XSIG | | | | | | | | | | | 16.48 | Debit |
| 11/12/2012 | 23:07:19 | CST | WM SUPERCEN | Debit Card Purchase | Completed | WM SUPERCENTER#53 | USD | -178.26 | 0.00 | -178.26 | 31F64582YJ538353X | | | | XSIG | | | | | | | | | | | 16.48 | Debit |
| 11/12/2012 | 23:07:19 | CST | PayPal | Temporary Hold | Removed | MCKINNEY MEALPAYPI | USD | 10.48 | 0.00 | 10.48 | 3HT98568XG407391P | | | | ... | | | | | | | | | | | 26.96 | Credit |
| 11/12/2012 | 23:07:19 | CST | PayPal | Temporary Hold | Removed | WM SUPERCENTER#53 | USD | 178.26 | 0.00 | 178.26 | 8YE29563A13958417 | | | | ... | | | | | | | | | | | 194.74 | Credit |
| 11/12/2012 | 03:40:36 | CST | ... | Add Funds from a Ba | Completed | | USD | 250.00 | 0.00 | 250.00 | 20406594MD747312F | | WOODFORE | 2815 | ... | | | | | | | | | | | 16.48 | Credit |
| 11/11/2012 | 18:46:44 | CST | MARKET STREE | Debit Card Purchase | Completed | MARKET STREET #561 | USD | -28.25 | 0.00 | -28.25 | 76253414FY636891B | | | | XSIG | | | | | | | | | | | 16.48 | Debit |
| 11/11/2012 | 18:46:44 | CST | PayPal | Temporary Hold | Removed | MARKET STREET #561 | USD | 28.25 | 0.00 | 28.25 | 66199661PE7576310 | | | | ... | | | | | | | | | | | 44.73 | Credit |
| 11/11/2012 | 15:58:18 | CST | PayPal | Temporary Hold | Placed | WAL-MART #5311,MCKI | USD | -178.26 | 0.00 | -178.26 | 3R252829Y2798390J | | | | ... | | | | | | | | | | | 16.48 | Debit |
| 11/11/2012 | 15:58:18 | CST | WAL-MART #531 | Authorization | Completed | WAL-MART #5311,MCKI | USD | -178.26 | 0.00 | -178.26 | 6JG93207SD73 | PayPal balance | | | | XSIG | | | | | | | | | | 194.74 | Memo |
| 11/9/2012 | 18:50:57 | CST | KROGER #561 | Debit Card Purchase | Completed | KROGER #561 FRISCO | USD | -39.25 | 0.00 | -39.25 | 5A379428TR469530D | | | | XSIG | | | | | | | | | | | 194.74 | Debit |
| 11/9/2012 | 18:50:57 | CST | PayPal | Temporary Hold | Removed | KROGER #561 FRISCO | USD | 39.25 | 0.00 | 39.25 | 5N428455F3994260E | | | | ... | | | | | | | | | | | 233.99 | Credit |
| 11/9/2012 | 14:04:12 | CST | PayPal | Temporary Hold | Placed | MARKET STREET #561, | USD | -28.25 | 0.00 | -28.25 | 1BX76730VL3654021 | | | | ... | | | | | | | | | | | 194.74 | Debit |
| 11/9/2012 | 14:04:12 | CST | MARKET STREE | Authorization | Completed | MARKET STREET #561, | USD | -28.25 | 0.00 | -28.25 | 2FY02555PR9 | PayPal balance | | | | XSIG | | | | | | | | | | 222.99 | Memo |
| 11/9/2012 | 11:51:23 | CST | PayPal | Temporary Hold | Placed | MCKINNEY MEALPAYPI | USD | -10.48 | 0.00 | -10.48 | 42D05581YF996820P | | | | ... | | | | | | | | | | | 222.99 | Debit |
| 11/9/2012 | 11:51:23 | CST | MCKINNEY MEA | Authorization | Completed | MCKINNEY MEALPAYPI | USD | -10.48 | 0.00 | -10.48 | 4R6217085B00 | PayPal balance | | | | XSIG | | | | | | | | | | 233.47 | Memo |
| 11/9/2012 | 08:40:08 | CST | ... | Update to Add Funds | Completed | | USD | 200.00 | 0.00 | 200.00 | 57A61765S49430939 | | | | ... | | | | | | | | | | | 233.47 | Credit |
| 11/8/2012 | 16:34:28 | CST | PayPal | Temporary Hold | Placed | KROGER #561,FRISCO, | USD | -39.25 | 0.00 | -39.25 | 6JX01336X26203253 | | | | ... | | | | | | | | | | | 33.47 | Debit |
| 11/8/2012 | 16:34:28 | CST | KROGER #561,F | Authorization | Completed | KROGER #561,FRISCO, | USD | -39.25 | 0.00 | -39.25 | 9P689291LR40 | PayPal balance | | | | XSIG | | | | | | | | | | 72.72 | Memo |
| 11/8/2012 | 02:21:25 | CST | Netflix, Inc. | Preapproved Payme | Completed | | USD | -8.65 | 0.00 | -8.65 | 8JY559176Y95 | PayPal balance | | | | | | | | 69.53.237.126 | | | | | | 72.72 | Debit |
| 11/7/2012 | 19:01:31 | CST | KROGER #561 | Debit Card Purchase | Completed | KROGER #561 FRISCO | USD | -42.37 | 0.00 | -42.37 | 1U459097AN735663U | | | | XSIG | | | | | | | | | | | 81.37 | Debit |
| 11/7/2012 | 19:01:31 | CST | MCKINNEY MEA | Debit Card Purchase | Completed | MCKINNEY MEALPAYPI | USD | -16.76 | 0.00 | -16.76 | 9DG093373B541944S | | | | XSIG | | | | | | | | | | | 81.37 | Debit |
| 11/7/2012 | 19:01:31 | CST | PayPal | Temporary Hold | Removed | KROGER #561 FRISCO | USD | 42.37 | 0.00 | 42.37 | 3AH253799X516673P | | | | ... | | | | | | | | | | | 123.74 | Credit |
| 11/7/2012 | 19:01:31 | CST | PayPal | Temporary Hold | Removed | MCKINNEY MEALPAYPI | USD | 16.76 | 0.00 | 16.76 | 43C41094FS528830G | | | | ... | | | | | | | | | | | 98.13 | Credit |
| 11/6/2012 | 18:44:59 | CST | KROGER #561 | Debit Card Purchase | Completed | KROGER #561 FRISCO | USD | -81.91 | 0.00 | -81.91 | 4CW6914425938263W | | | | XSIG | | | | | | | | | | | 81.37 | Debit |
| 11/6/2012 | 18:44:59 | CST | PayPal | Temporary Hold | Removed | KROGER #561 FRISCO | USD | 81.91 | 0.00 | 81.91 | 6SN01846BA431345P | | | | ... | | | | | | | | | | | 163.28 | Credit |
| 11/6/2012 | 13:45:36 | CST | PayPal | Temporary Hold | Placed | KROGER #561,FRISCO, | USD | -42.37 | 0.00 | -42.37 | 14C29019XE979515X | | | | ... | | | | | | | | | | | 81.37 | Debit |
| 11/6/2012 | 13:45:36 | CST | KROGER #561,F | Authorization | Completed | KROGER #561,FRISCO, | USD | -42.37 | 0.00 | -42.37 | 7JE61176VV60 | PayPal balance | | | | XSIG | | | | | | | | | | 123.74 | Memo |
| 11/6/2012 | 13:35:44 | CST | ... | Request Sent | Canceled | | USD | 100.00 | 0.00 | 100.00 | 0V381984K1325482F | | | | | | | | | | | | | | | ... | Memo |
| 11/6/2012 | 03:43:29 | CST | ... | Add Funds from a Ba | Completed | | USD | 200.00 | 0.00 | 200.00 | 2MV572460V260910D | | WOODFORE | 2815 | ... | | | | | | | | | | | 123.74 | Credit |
| 11/5/2012 | 18:44:48 | CST | ROSA'S CAFE # | Debit Card Purchase | Completed | ROSA'S CAFE #36 FRIS | USD | -16.16 | 0.00 | -16.16 | 2CE90831K1837173F | | | | XSIG | | | | | | | | | | | 123.74 | Debit |
| 11/5/2012 | 18:44:48 | CST | PayPal | Temporary Hold | Removed | ROSA'S CAFE #36 FRIS | USD | 16.16 | 0.00 | 16.16 | 1J367779ME1143334 | | | | ... | | | | | | | | | | | 139.90 | Credit |
| 11/5/2012 | 16:54:02 | CST | PayPal | Temporary Hold | Placed | KROGER #561,FRISCO, | USD | -81.91 | 0.00 | -81.91 | 6DV20350YR003581G | | | | ... | | | | | | | | | | | 123.74 | Debit |
| 11/5/2012 | 16:54:02 | CST | KROGER #561,F | Authorization | Completed | KROGER #561,FRISCO, | USD | -81.91 | 0.00 | -81.91 | 7F211230Y718 | PayPal balance | | | | XSIG | | | | | | | | | | 205.65 | Memo |
| 11/5/2012 | 10:15:44 | CST | PayPal | Temporary Hold | Placed | MCKINNEY MEALPAYPI | USD | -16.76 | 0.00 | -16.76 | 1DN324660H727900N | | | | ... | | | | | | | | | | | 205.65 | Debit |
| 11/5/2012 | 10:15:44 | CST | MCKINNEY MEA | Authorization | Completed | MCKINNEY MEALPAYPI | USD | -16.76 | 0.00 | -16.76 | 9H874387FK12 | PayPal balance | | | | XSIG | | | | | | | | | | 222.41 | Memo |
| 11/4/2012 | 11:58:35 | CST | PayPal Inc Debit | Cash Back Bonus | Completed | | USD | 12.55 | 0.00 | 12.55 | 3X7157784U5739741 | | | | ... | | | | | | | | | | | 222.41 | Credit |
| 11/2/2012 | 18:48:18 | CDT | KROGER #561 | Debit Card Purchase | Completed | KROGER #561 FRISCO | USD | -105.25 | 0.00 | -105.25 | 8L855709BK999983J | | | | XSIG | | | | | | | | | | | 209.86 | Debit |
| 11/2/2012 | 18:48:18 | CDT | PayPal | Temporary Hold | Removed | KROGER #561 FRISCO | USD | 105.25 | 0.00 | 105.25 | 5PY76364RD479003A | | | | ... | | | | | | | | | | | 315.11 | Credit |
| 11/2/2012 | 18:48:18 | CDT | 7-ELEVEN 33688 | Debit Card Purchase | Completed | 7-ELEVEN 33688 MCKI | USD | -6.08 | 0.00 | -6.08 | 6MU66721024399302 | | | | XSIG | | | | | | | | | | | 209.86 | Debit |
| 11/2/2012 | 18:48:18 | CDT | PayPal | Temporary Hold | Removed | 7-ELEVEN 33688 MCKI | USD | 6.08 | 0.00 | 6.08 | 75Y16226CR605592X | | | | ... | | | | | | | | | | | 215.94 | Credit |
| 11/2/2012 | 12:36:32 | CDT | PayPal | Temporary Hold | Placed | ROSA'S CAFE #36,FRIS | USD | -16.16 | 0.00 | -16.16 | 2MF08992LL527120J | | | | ... | | | | | | | | | | | 209.86 | Debit |
| 11/2/2012 | 12:36:32 | CDT | ROSA'S CAFE # | Authorization | Completed | ROSA'S CAFE #36,FRIS | USD | -16.16 | 0.00 | -16.16 | 4G3753908669 | PayPal balance | | | | XSIG | | | | | | | | | | 226.02 | Memo |
| 11/2/2012 | 08:39:41 | CDT | ... | Update to Add Funds | Completed | | USD | 200.00 | 0.00 | 200.00 | 55F31861KK057851X | | | | ... | | | | | | | | | | | 226.02 | Credit |
| 11/1/2012 | 17:12:05 | CDT | MCKINNEY MEA | Debit Card Purchase | Completed | MCKINNEY MEALPAYPI | USD | -13.62 | 0.00 | -13.62 | 24B88424BH679783T | | | | XSIG | | | | | | | | | | | 26.02 | Debit |
| 11/1/2012 | 17:12:05 | CDT | PayPal | Temporary Hold | Removed | MCKINNEY MEALPAYPI | USD | 13.62 | 0.00 | 13.62 | 63537206JG3165115 | | | | ... | | | | | | | | | | | 39.64 | Credit |
| 11/1/2012 | 13:06:51 | CDT | PayPal | Temporary Hold | Placed | KROGER #561,FRISCO, | USD | -105.25 | 0.00 | -105.25 | 89W48189KK781505W | | | | ... | | | | | | | | | | | 26.02 | Debit |
| 11/1/2012 | 13:06:51 | CDT | KROGER #561,F | Authorization | Completed | KROGER #561,FRISCO, | USD | -105.25 | 0.00 | -105.25 | 26U03967SJ07 | PayPal balance | | | | XSIG | | | | | | | | | | 131.27 | Memo |
| 10/31/2012 | 17:56:30 | CDT | PayPal | Temporary Hold | Placed | 7-ELEVEN 33688,MCKIN | USD | -6.08 | 0.00 | -6.08 | 6B770477RC5577947 | | | | ... | | | | | | | | | | | 131.27 | Debit |
| 10/31/2012 | 17:56:30 | CDT | 7-ELEVEN 33688 | Authorization | Completed | 7-ELEVEN 33688,MCKIN | USD | -6.08 | 0.00 | -6.08 | 7JP02506XR53 | PayPal balance | | | | XSIG | | | | | | | | | | 137.35 | Memo |
| 10/30/2012 | 18:29:51 | CDT | ROSATIS CUST | Debit Card Purchase | Completed | ROSATIS CUSTER FRI | USD | -25.28 | 0.00 | -25.28 | 1TC482152J875574H | | | | XSIG | | | | | | | | | | | 137.35 | Debit |
| 10/30/2012 | 18:29:51 | CDT | PayPal | Temporary Hold | Removed | ROSATIS CUSTER FRI | USD | 25.28 | 0.00 | 25.28 | 0KF795919U0716135 | | | | ... | | | | | | | | | | | 162.63 | Credit |
| 10/30/2012 | 10:33:05 | CDT | PayPal | Temporary Hold | Placed | MCKINNEY MEALPAYPI | USD | -13.62 | 0.00 | -13.62 | 5P7743894X499584Y | | | | ... | | | | | | | | | | | 137.35 | Debit |
| 10/30/2012 | 10:33:05 | CDT | MCKINNEY MEA | Authorization | Completed | MCKINNEY MEALPAYPI | USD | -13.62 | 0.00 | -13.62 | 2Y5565982450 | PayPal balance | | | | XSIG | | | | | | | | | | 150.97 | Memo |
| 10/30/2012 | 03:43:08 | CDT | ... | Add Funds from a Ba | Completed | | USD | 200.00 | 0.00 | 200.00 | 2GK41255ES924502V | | WOODFORE | 2815 | ... | | | | | | | | | | | 150.97 | Credit |
| 10/29/2012 | 23:07:18 | CDT | KROGER #561 | Debit Card Purchase | Completed | KROGER #561 FRISCO | USD | -100.37 | 0.00 | -100.37 | 0AS90892S9014793T | | | | XSIG | | | | | | | | | | | 150.97 | Debit |
| 10/29/2012 | 23:07:18 | CDT | PayPal | Temporary Hold | Removed | KROGER #561 FRISCO | USD | 100.37 | 0.00 | 100.37 | 76T858733D494501L | | | | ... | | | | | | | | | | | 251.34 | Credit |
| 10/29/2012 | 18:31:26 | CDT | PayPal | Temporary Hold | Placed | Rosatis Pizza,11477 Cus | USD | -25.28 | 0.00 | -25.28 | 78R17860VJ6223136 | | | | ... | | | | | | | | | | | 150.97 | Debit |
| 10/29/2012 | 18:31:26 | CDT | Rosatis Pizza,11 | Authorization | Completed | Rosatis Pizza,11477 Cus | USD | -25.28 | 0.00 | -25.28 | 6W782006Y74 | PayPal balance | | | | XSIG | | | | | | | | | | 176.25 | Memo |
| 10/28/2012 | 18:57:24 | CDT | ANGELIKA FILM | Debit Card Purchase | Completed | ANGELIKA FILM CTR PL | USD | -13.50 | 0.00 | -13.50 | 9FP36645UT655570E | | | | XSIG | | | | | | | | | | | 176.25 | Debit |
| 10/28/2012 | 18:57:24 | CDT | PayPal | Temporary Hold | Removed | ANGELIKA FILM CTR PL | USD | 13.50 | 0.00 | 13.50 | 4XF66101J7813411D | | | | ... | | | | | | | | | | | 189.75 | Credit |
| 10/28/2012 | 12:45:46 | CDT | PayPal | Temporary Hold | Placed | KROGER #561,FRISCO, | USD | -100.37 | 0.00 | -100.37 | 76E1494752318882G | | | | ... | | | | | | | | | | | 176.25 | Debit |
| 10/28/2012 | 12:45:46 | CDT | KROGER #561,F | Authorization | Completed | KROGER #561,FRISCO, | USD | -100.37 | 0.00 | -100.37 | 8X610513M180 | PayPal balance | | | | XSIG | | | | | | | | | | 276.62 | Memo |
| 10/26/2012 | 20:17:13 | CDT | PayPal | Temporary Hold | Placed | ANGELIKA FILM CTR PL | USD | -13.50 | 0.00 | -13.50 | 2B14583797093784H | | | | ... | | | | | | | | | | | 276.62 | Debit |
| 10/26/2012 | 20:17:13 | CDT | ANGELIKA FILM | Authorization | Completed | ANGELIKA FILM CTR PL | USD | -13.50 | 0.00 | -13.50 | 9PC64029X382 | PayPal balance | | | | XSIG | | | | | | | | | | 290.12 | Memo |
| 10/26/2012 | 18:44:05 | CDT | CVS PHARMACY | Debit Card Purchase | Completed | CVS PHARMACY #5380 | USD | -34.38 | 0.00 | -34.38 | 0X211453ST174233T | | | | XSIG | | | | | | | | | | | 290.12 | Debit |
| 10/26/2012 | 18:44:05 | CDT | PayPal | Temporary Hold | Removed | CVS PHARMACY #5380 | USD | 34.38 | 0.00 | 34.38 | 2PL31688TK9942256 | | | | ... | | | | | | | | | | | 324.50 | Credit |
| 10/26/2012 | 08:53:21 | CDT | ... | Update to Add Funds | Completed | | USD | 200.00 | 0.00 | 200.00 | 9AA82031U6963373K | | | | ... | | | | | | | | | | | 290.12 | Credit |
| 10/24/2012 | 14:14:45 | CDT | PayPal | Temporary Hold | Placed | CVS PHARMACY #5380 | USD | -34.38 | 0.00 | -34.38 | 19E50864HJ218633W | | | | ... | | | | | | | | | | | 90.12 | Debit |
| 10/24/2012 | 14:14:45 | CDT | CVS PHARMACY | Authorization | Completed | CVS PHARMACY #5380 | USD | -34.38 | 0.00 | -34.38 | 526447052Y77 | PayPal balance | | | | XSIG | | | | | | | | | | 124.50 | Memo |
| 10/23/2012 | 18:44:32 | CDT | PARTY CITY #42 | Debit Card Purchase | Completed | PARTY CITY #421 MCK | USD | -40.80 | 0.00 | -40.80 | 15V23921BG671101D | | | | XSIG | | | | | | | | | | | 124.50 | Debit |
| 10/23/2012 | 18:44:32 | CDT | PayPal | Temporary Hold | Removed | PARTY CITY #421 MCK | USD | 40.80 | 0.00 | 40.80 | 4BY43033C4938183M | | | | ... | | | | | | | | | | | 165.30 | Credit |
| 10/23/2012 | 03:43:25 | CDT | ... | Add Funds from a Ba | Completed | | USD | 200.00 | 0.00 | 200.00 | 33P502932D630823C | | WOODFORE | 2815 | ... | | | | | | | | | | | 124.50 | Credit |
| 10/22/2012 | 23:08:27 | CDT | KROGER #561 | Debit Card Purchase | Completed | KROGER #561 FRISCO | USD | -120.87 | 0.00 | -120.87 | 86K01586L6351462E | | | | XSIG | | | | | | | | | | | 124.50 | Debit |
| 10/22/2012 | 23:08:27 | CDT | PayPal | Temporary Hold | Removed | KROGER #561 FRISCO | USD | 120.87 | 0.00 | 120.87 | 29S981901F7486258 | | | | ... | | | | | | | | | | | 245.37 | Credit |
| 10/21/2012 | 14:42:49 | CDT | PayPal | Temporary Hold | Placed | KROGER #561,FRISCO, | USD | -120.87 | 0.00 | -120.87 | 15E7495655109123N | | | | ... | | | | | | | | | | | 124.50 | Debit |
| 10/21/2012 | 14:42:49 | CDT | KROGER #561,F | Authorization | Completed | KROGER #561,FRISCO, | USD | -120.87 | 0.00 | -120.87 | 6GW60935VF4 | PayPal balance | | | | XSIG | | | | | | | | | | 245.37 | Memo |
| 10/21/2012 | 14:02:00 | CDT | PayPal | Temporary Hold | Placed | PARTY CITY #421,MCKI | USD | -40.80 | 0.00 | -40.80 | 8KT27555XF839524M | | | | ... | | | | | | | | | | | 245.37 | Debit |
| 10/21/2012 | 14:02:00 | CDT | PARTY CITY #42 | Authorization | Completed | PARTY CITY #421,MCKI | USD | -40.80 | 0.00 | -40.80 | 87814736WD6 | PayPal balance | | | | XSIG | | | | | | | | | | 286.17 | Memo |

## Transaction Log

| Date | Time | Time Zone | Name | Type | Status | Subject | Currency | Gross | Fee | Net | Transaction ID | Payment Type | Bank Name | Bank Account Numl | From Email Address | To Email Address | Shipping Address | Country | Contact Phone Number | Other IP | Buyer ID | Item ID | Item Title | Closing Date | Auction Site | Balance | Balance Impact |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/19/2012 | 08:53:58 | CDT | ... | Update to Add Fund: | Completed | | USD | 200.00 | 0.00 | 200.00 | 4M559576B8690220D | | | | ... | | | | | | | | | | | 286.17 | Credit |
| 10/18/2012 | 19:11:33 | CDT | MCKINNEY MEA | Debit Card Purchase | Completed | MCKINNEY MEALPAYPI | USD | -14.66 | 0.00 | -14.66 | 90Y90963J7992515K | | | | XSIG | | | | | | | | | | | 86.17 | Debit |
| 10/18/2012 | 19:11:33 | CDT | PayPal | Temporary Hold | Removed | MCKINNEY MEALPAYPI | USD | 14.66 | 0.00 | 14.66 | 0XF908222D370674A | | | | ... | | | | | | | | | | | 100.83 | Credit |
| 10/17/2012 | 19:35:02 | CDT | KROGER #561 I | Debit Card Purchase | Completed | KROGER #561 FRISCO | USD | -7.57 | 0.00 | -7.57 | 84U92899TA302593A | | | | XSIG | | | | | | | | | | | 86.17 | Debit |
| 10/17/2012 | 19:35:02 | CDT | KROGER #561 I | Debit Card Purchase | Completed | KROGER #561 FRISCO | USD | -110.65 | 0.00 | -110.65 | 2N782559AT0463246 | | | | XSIG | | | | | | | | | | | 86.17 | Debit |
| 10/17/2012 | 19:35:02 | CDT | PayPal | Temporary Hold | Removed | KROGER #561 FRISCO | USD | 7.57 | 0.00 | 7.57 | 81S24907TT7528206 | | | | ... | | | | | | | | | | | 93.74 | Credit |
| 10/17/2012 | 19:35:02 | CDT | PayPal | Temporary Hold | Removed | KROGER #561 FRISCO | USD | 110.65 | 0.00 | 110.65 | 2KA81580V85131843 | | | | | | | | | | | | | | | 196.82 | Credit |
| 10/17/2012 | 17:42:28 | CDT | bryan perry | Donation Received | Completed | S2Cleaner | USD | 1.00 | -0.33 | 0.67 | 83K70323AS42 | Instant | | | | | | | | 174.50.69.250 | | | S2Cleaner | | | 86.17 | Credit |
| 10/16/2012 | 19:40:05 | CDT | PayPal | Temporary Hold | Placed | KROGER #561,FRISCO, | USD | -7.57 | 0.00 | -7.57 | 74783652WD126954P | | | | ... | | | | | | | | | | | 85.50 | Debit |
| 10/16/2012 | 19:40:05 | CDT | KROGER #561,F | Authorization | Completed | KROGER #561,FRISCO, | USD | -7.57 | 0.00 | -7.57 | 2TY538464L25 | PayPal balance | | | | XSIG | | | | | | | | | | 93.07 | Memo |
| 10/16/2012 | 15:19:08 | CDT | PayPal | Temporary Hold | Placed | KROGER #561,FRISCO, | USD | -110.65 | 0.00 | -110.65 | 1Y651135LX080433L | | | | ... | | | | | | | | | | | 93.07 | Debit |
| 10/16/2012 | 15:19:08 | CDT | KROGER #561,F | Authorization | Completed | KROGER #561,FRISCO, | USD | -110.65 | 0.00 | -110.65 | 3LP72929UN18 | PayPal balance | | | | XSIG | | | | | | | | | | 203.72 | Memo |
| 10/16/2012 | 08:16:03 | CDT | PayPal | Temporary Hold | Placed | MCKINNEY MEALPAYPI | USD | -14.66 | 0.00 | -14.66 | 7EN799102W958394T | | | | ... | | | | | | | | | | | 203.72 | Debit |
| 10/16/2012 | 08:16:03 | CDT | MCKINNEY MEA | Authorization | Completed | MCKINNEY MEALPAYPI | USD | -14.66 | 0.00 | -14.66 | 93098991R061 | PayPal balance | | | | XSIG | | | | | | | | | | 218.38 | Memo |
| 10/16/2012 | 03:48:12 | CDT | ... | Add Funds from a B | Completed | | USD | 200.00 | 0.00 | 200.00 | 7UJ08093ER1837715 | | WOODFORE | 2815 | ... | | | | | | | | | | | 218.38 | Credit |
| 10/12/2012 | 19:03:13 | CDT | KROGER #561 I | Debit Card Purchase | Completed | KROGER #561 FRISCO | USD | -26.67 | 0.00 | -26.67 | 7LS28016T8558693L | | | | XSIG | | | | | | | | | | | 218.38 | Debit |
| 10/12/2012 | 19:03:13 | CDT | PayPal | Temporary Hold | Removed | KROGER #561 FRISCO | USD | 26.67 | 0.00 | 26.67 | 0RU7809191239741M | | | | ... | | | | | | | | | | | 245.05 | Credit |
| 10/12/2012 | 09:24:23 | CDT | ... | Update to Add Fund: | Completed | | USD | 200.00 | 0.00 | 200.00 | 98R37625H5244654F | | | | ... | | | | | | | | | | | 218.38 | Credit |
| 10/11/2012 | 13:35:44 | CDT | PayPal | Temporary Hold | Placed | KROGER #561,FRISCO, | USD | -26.67 | 0.00 | -26.67 | 7N7402618E711404F | | | | ... | | | | | | | | | | | 18.38 | Debit |
| 10/11/2012 | 13:35:44 | CDT | KROGER #561,F | Authorization | Completed | KROGER #561,FRISCO, | USD | -26.67 | 0.00 | -26.67 | 8JW52953XN1 | PayPal balance | | | | XSIG | | | | | | | | | | 45.05 | Memo |
| 10/10/2012 | 19:28:24 | CDT | WM SUPERCEN | Debit Card Purchase | Completed | WM SUPERCENTER#52 | USD | -141.14 | 0.00 | -141.14 | 0J2531610D908882H | | | | XSIG | | | | | | | | | | | 45.05 | Debit |
| 10/10/2012 | 19:28:24 | CDT | ROSATIS CUST | Debit Card Purchase | Completed | ROSATIS CUSTER FRI | USD | -39.26 | 0.00 | -39.26 | 649969771W985872W | | | | XSIG | | | | | | | | | | | 45.05 | Debit |
| 10/10/2012 | 19:28:24 | CDT | PayPal | Temporary Hold | Removed | WM SUPERCENTER#52 | USD | 141.14 | 0.00 | 141.14 | 22C9969286719690J | | | | ... | | | | | | | | | | | 186.19 | Credit |
| 10/10/2012 | 19:28:24 | CDT | PayPal | Temporary Hold | Removed | ROSATIS CUSTER FRI | USD | 39.26 | 0.00 | 39.26 | 9K081174MW943104L | | | | ... | | | | | | | | | | | 84.31 | Credit |
| 10/9/2012 | 18:52:15 | CDT | MAGIC TIME MA | Debit Card Purchase | Completed | MAGIC TIME MACHINE | USD | -7.75 | 0.00 | -7.75 | 3RU42069XS819571E | | | | XSIG | | | | | | | | | | | 45.05 | Debit |
| 10/9/2012 | 18:52:15 | CDT | MAGIC TIME MA | Debit Card Purchase | Completed | MAGIC TIME MACHINE | USD | -12.75 | 0.00 | -12.75 | 60V55388SE004274V | | | | XSIG | | | | | | | | | | | 47.05 | Debit |
| 10/9/2012 | 18:52:15 | CDT | PayPal | Temporary Hold | Removed | MAGIC TIME MACHINE | USD | 5.75 | 0.00 | 5.75 | 1TY758195A6454116 | | | | ... | | | | | | | | | | | 57.80 | Credit |
| 10/9/2012 | 18:52:15 | CDT | MAGIC TIME MA | Debit Card Purchase | Completed | MAGIC TIME MACHINE | USD | -7.75 | 0.00 | -7.75 | 40945815VR867460U | | | | XSIG | | | | | | | | | | | 50.05 | Debit |
| 10/9/2012 | 18:52:15 | CDT | PayPal | Temporary Hold | Removed | MAGIC TIME MACHINE | USD | 9.75 | 0.00 | 9.75 | 6FN44194BF483343P | | | | ... | | | | | | | | | | | 61.80 | Credit |
| 10/9/2012 | 18:52:15 | CDT | PayPal | Temporary Hold | Removed | MAGIC TIME MACHINE | USD | 5.75 | 0.00 | 5.75 | 8FM86347MP092342L | | | | ... | | | | | | | | | | | 57.80 | Credit |
| 10/9/2012 | 18:39:14 | CDT | PayPal | Temporary Hold | Placed | Rosatis Pizza,11477 Cus | USD | -39.26 | 0.00 | -39.26 | 64V47056Y24451503 | | | | ... | | | | | | | | | | | 52.05 | Debit |
| 10/9/2012 | 18:39:14 | CDT | Rosatis Pizza,11 | Authorization | Completed | Rosatis Pizza,11477 Cus | USD | -39.26 | 0.00 | -39.26 | 8GC564108J20 | PayPal balance | | | | XSIG | | | | | | | | | | 91.31 | Memo |
| 10/9/2012 | 13:13:09 | CDT | PayPal | Temporary Hold | Placed | WAL-MART #5211,MCKI | USD | -141.14 | 0.00 | -141.14 | 8R788635GX204730G | | | | ... | | | | | | | | | | | 91.31 | Debit |
| 10/9/2012 | 13:13:09 | CDT | WAL-MART #521 | Authorization | Completed | WAL-MART #5211,MCKI | USD | -141.14 | 0.00 | -141.14 | 0J830450H501 | PayPal balance | | | | XSIG | | | | | | | | | | 232.45 | Memo |
| 10/9/2012 | 03:42:26 | CDT | ... | Add Funds from a B | Completed | | USD | 200.00 | 0.00 | 200.00 | 9FH51832UG813424Y | | WOODFORE | 2815 | ... | | | | | | | | | | | 232.45 | Credit |
| 10/8/2012 | 23:40:16 | CDT | KROGER #561 I | Debit Card Purchase | Completed | KROGER #561 FRISCO | USD | -129.23 | 0.00 | -129.23 | 8675261794503435C | | | | XSIG | | | | | | | | | | | 232.45 | Debit |
| 10/8/2012 | 23:40:16 | CDT | MCKINNEY MEA | Debit Card Purchase | Completed | MCKINNEY MEALPAYPI | USD | -13.62 | 0.00 | -13.62 | 337911969T175424B | | | | XSIG | | | | | | | | | | | 232.45 | Debit |
| 10/8/2012 | 23:40:16 | CDT | PayPal | Temporary Hold | Removed | KROGER #561 FRISCO | USD | 129.23 | 0.00 | 129.23 | 70D83594J80033644 | | | | ... | | | | | | | | | | | 361.68 | Credit |
| 10/8/2012 | 23:40:16 | CDT | PayPal | Temporary Hold | Removed | MCKINNEY MEALPAYPI | USD | 13.62 | 0.00 | 13.62 | 6H923871B2451681P | | | | ... | | | | | | | | | | | 246.07 | Credit |
| 10/8/2012 | 02:17:51 | CDT | Netflix, Inc. | Preapproved Payme | Completed | | USD | -8.65 | 0.00 | -8.65 | 1Y3509842159 | PayPal balance | | | | | | | | 69.53.237.126 | | | | | | 232.45 | Debit |
| 10/7/2012 | 19:16:43 | CDT | ROSS STORES | Debit Card Purchase | Completed | ROSS STORES #1222 I | USD | -68.18 | 0.00 | -68.18 | 4AY157193K986104T | | | | XSIG | | | | | | | | | | | 241.10 | Debit |
| 10/7/2012 | 19:16:43 | CDT | PayPal | Temporary Hold | Removed | ROSS STORES #1222 I | USD | 68.18 | 0.00 | 68.18 | 727050936E247541F | | | | ... | | | | | | | | | | | 309.28 | Credit |
| 10/7/2012 | 12:46:25 | CDT | PayPal | Temporary Hold | Placed | KROGER #561,FRISCO, | USD | -129.23 | 0.00 | -129.23 | 4T866064VR278932M | | | | ... | | | | | | | | | | | 241.10 | Debit |
| 10/7/2012 | 12:46:25 | CDT | KROGER #561,F | Authorization | Completed | KROGER #561,FRISCO, | USD | -129.23 | 0.00 | -129.23 | 2TD20906GJ14 | PayPal balance | | | | XSIG | | | | | | | | | | 370.33 | Memo |
| 10/6/2012 | 19:48:44 | CDT | PayPal | Temporary Hold | Placed | MAGIC TIME MACHINE, | USD | -5.75 | 0.00 | -5.75 | 23X12162AX1496321 | | | | ... | | | | | | | | | | | 370.33 | Debit |
| 10/6/2012 | 19:48:44 | CDT | MAGIC TIME MA | Authorization | Completed | MAGIC TIME MACHINE, | USD | -5.75 | 0.00 | -5.75 | 8MK27695S997 | PayPal balance | | | | XSIG | | | | | | | | | | 376.08 | Memo |
| 10/6/2012 | 19:24:35 | CDT | PayPal | Temporary Hold | Placed | MAGIC TIME MACHINE, | USD | -5.75 | 0.00 | -5.75 | 2XF58932AY165290B | | | | ... | | | | | | | | | | | 376.08 | Debit |
| 10/6/2012 | 19:24:35 | CDT | MAGIC TIME MA | Authorization | Completed | MAGIC TIME MACHINE, | USD | -5.75 | 0.00 | -5.75 | 0EL11425W78 | PayPal balance | | | | XSIG | | | | | | | | | | 381.83 | Memo |
| 10/6/2012 | 18:32:22 | CDT | PayPal | Temporary Hold | Placed | MAGIC TIME MACHINE, | USD | -9.75 | 0.00 | -9.75 | 9FR18472KK6478721 | | | | ... | | | | | | | | | | | 381.83 | Debit |
| 10/6/2012 | 18:32:22 | CDT | MAGIC TIME MA | Authorization | Completed | MAGIC TIME MACHINE, | USD | -9.75 | 0.00 | -9.75 | 7FK83868KM9 | PayPal balance | | | | XSIG | | | | | | | | | | 391.58 | Memo |
| 10/5/2012 | 19:25:18 | CDT | PAYLESSSHOE | Debit Card Purchase | Completed | PAYLESSSHOESOU000 | USD | -9.89 | 0.00 | -9.89 | 1PJ79909DX539892D | | | | XSIG | | | | | | | | | | | 391.58 | Debit |
| 10/5/2012 | 19:25:18 | CDT | PayPal | Temporary Hold | Removed | PAYLESSSHOESOU000 | USD | 9.89 | 0.00 | 9.89 | 7XM38602EF147032T | | | | ... | | | | | | | | | | | 401.47 | Credit |
| 10/5/2012 | 11:17:01 | CDT | ... | Update to Add Fund: | Completed | | USD | 200.00 | 0.00 | 200.00 | 1CN168653G8797546 | | | | ... | | | | | | | | | | | 391.58 | Credit |
| 10/5/2012 | 09:10:03 | CDT | PayPal | Temporary Hold | Placed | MCKINNEY MEALPAYPI | USD | -13.62 | 0.00 | -13.62 | 3KW39085PP9181222 | | | | ... | | | | | | | | | | | 191.58 | Debit |
| 10/5/2012 | 09:10:03 | CDT | MCKINNEY MEA | Authorization | Completed | MCKINNEY MEALPAYPI | USD | -13.62 | 0.00 | -13.62 | 0J494698130 | PayPal balance | | | | XSIG | | | | | | | | | | 205.20 | Memo |
| 10/4/2012 | 13:34:44 | CDT | PayPal | Temporary Hold | Placed | PAYLESS SHOESOURC | USD | -9.89 | 0.00 | -9.89 | 81T91556U2048464V | | | | ... | | | | | | | | | | | 205.20 | Debit |
| 10/4/2012 | 13:34:44 | CDT | PAYLESS SHOE | Authorization | Completed | PAYLESS SHOESOURC | USD | -9.89 | 0.00 | -9.89 | 4S417395NJ24 | PayPal balance | | | | XSIG | | | | | | | | | | 215.09 | Memo |
| 10/4/2012 | 13:15:40 | CDT | PayPal | Temporary Hold | Placed | ROSS STORES #1222,M | USD | -68.18 | 0.00 | -68.18 | 4MP12397LB411463F | | | | ... | | | | | | | | | | | 215.09 | Debit |
| 10/4/2012 | 13:15:40 | CDT | ROSS STORES | Authorization | Completed | ROSS STORES #1222,M | USD | -68.18 | 0.00 | -68.18 | 02S771095V40 | PayPal balance | | | | XSIG | | | | | | | | | | 283.27 | Memo |
| 10/4/2012 | 02:19:25 | CDT | PayPal Inc Debit | Cash Back Bonus | Completed | | USD | 19.22 | 0.00 | 19.22 | 9B257062DM594135G | | | | ... | | | | | | | | | | | 283.27 | Credit |
| 10/3/2012 | 20:54:22 | CDT | Brandon Mitchell | Donation Received | Completed | S2Cleaner | USD | 1.00 | -0.33 | 0.67 | 72V18621F681 | Instant | | | | | | | | 68.96.106.138 | | | S2Cleaner | | | 264.05 | Credit |
| 10/3/2012 | 19:25:26 | CDT | CVS PHARMAC | Debit Card Purchase | Completed | CVS PHARMACY #5799 | USD | -15.00 | 0.00 | -15.00 | 88L74104ST311611K | | | | XSIG | | | | | | | | | | | 263.38 | Debit |
| 10/3/2012 | 19:25:26 | CDT | PayPal | Temporary Hold | Removed | CVS PHARMACY #5799 | USD | 15.00 | 0.00 | 15.00 | 23T08206F3540631V | | | | ... | | | | | | | | | | | 278.38 | Credit |
| 10/2/2012 | 18:57:34 | CDT | WM SUPERCEN | Debit Card Purchase | Completed | WM SUPERCENTER#52 | USD | -245.25 | 0.00 | -245.25 | 1L6596237X348580P | | | | XSIG | | | | | | | | | | | 263.38 | Debit |
| 10/2/2012 | 18:57:34 | CDT | PayPal | Temporary Hold | Removed | WM SUPERCENTER#52 | USD | 245.25 | 0.00 | 245.25 | 7X190897HU926435B | | | | ... | | | | | | | | | | | 508.63 | Credit |
| 10/2/2012 | 03:49:04 | CDT | ... | Add Funds from a B | Completed | | USD | 200.00 | 0.00 | 200.00 | 3XF40884NP236245E | | WOODFORE | 2815 | ... | | | | | | | | | | | 263.38 | Credit |
| 10/2/2012 | 00:25:34 | CDT | SPORT CLIPS T | Debit Card Purchase | Completed | SPORT CLIPS TX-444 I | USD | -53.60 | 0.00 | -53.60 | 2SA632676C3308941 | | | | XSIG | | | | | | | | | | | 263.38 | Debit |
| 10/2/2012 | 00:25:34 | CDT | CINEMARK THE | Debit Card Purchase | Completed | CINEMARK THEATRES | USD | -17.00 | 0.00 | -17.00 | 57E88115YV225672P | | | | XSIG | | | | | | | | | | | 268.38 | Debit |
| 10/2/2012 | 00:25:34 | CDT | PayPal | Temporary Hold | Removed | SPORT CLIPS TX-444 I | USD | 48.60 | 0.00 | 48.60 | 4LG840246C6402613 | | | | ... | | | | | | | | | | | 316.98 | Credit |
| 10/2/2012 | 00:25:34 | CDT | PayPal | Temporary Hold | Removed | CINEMARK THEATRES | USD | 17.00 | 0.00 | 17.00 | 9XE860623C194383T | | | | ... | | | | | | | | | | | 285.38 | Credit |
| 10/1/2012 | 14:02:53 | CDT | PayPal | Temporary Hold | Placed | WAL-MART #5211,MCKI | USD | -245.25 | 0.00 | -245.25 | 29F820942K998462H | | | | ... | | | | | | | | | | | 268.38 | Debit |
| 10/1/2012 | 14:02:53 | CDT | WAL-MART #521 | Authorization | Completed | WAL-MART #5211,MCKI | USD | -245.25 | 0.00 | -245.25 | 35355809MM8 | PayPal balance | | | | XSIG | | | | | | | | | | 513.63 | Memo |
| 10/1/2012 | 12:59:17 | CDT | PayPal | Temporary Hold | Placed | CVS PHARMACY #5799 | USD | -15.00 | 0.00 | -15.00 | 8271017503604291A | | | | ... | | | | | | | | | | | 513.63 | Debit |
| 10/1/2012 | 12:59:17 | CDT | CVS PHARMAC | Authorization | Completed | CVS PHARMACY #5799 | USD | -15.00 | 0.00 | -15.00 | 9A250844R460 | PayPal balance | | | | XSIG | | | | | | | | | | 528.63 | Memo |
| 9/30/2012 | 19:21:52 | CDT | PIZZA HUT 0270 | Debit Card Purchase | Completed | PIZZA HUT 0270064709 | USD | -28.44 | 0.00 | -28.44 | 4WX43276T6085130R | | | | XSIG | | | | | | | | | | | 528.63 | Debit |
| 9/30/2012 | 19:21:52 | CDT | PayPal | Temporary Hold | Removed | PIZZA HUT 0270064709 | USD | 25.44 | 0.00 | 25.44 | 59P94815B2374870S | | | | ... | | | | | | | | | | | 557.07 | Credit |
| 9/30/2012 | 19:21:52 | CDT | CVS PHARMAC | Debit Card Purchase | Completed | CVS PHARMACY #5380 | USD | -58.01 | 0.00 | -58.01 | 7JR07308WJ724653M | | | | XSIG | | | | | | | | | | | 531.63 | Debit |
| 9/30/2012 | 19:21:52 | CDT | PayPal | Temporary Hold | Removed | CVS PHARMACY #5380 | USD | 58.01 | 0.00 | 58.01 | 93Y84972SK304082H | | | | ... | | | | | | | | | | | 589.64 | Credit |
| 9/30/2012 | 17:34:55 | CDT | PayPal | Temporary Hold | Placed | SPORT CLIPS TX-444,M | USD | -48.60 | 0.00 | -48.60 | 1UV609990S279604F | | | | ... | | | | | | | | | | | 531.63 | Debit |
| 9/30/2012 | 17:34:55 | CDT | SPORT CLIPS T | Authorization | Completed | SPORT CLIPS TX-444,M | USD | -48.60 | 0.00 | -48.60 | 4FC483829M2 | PayPal balance | | | | XSIG | | | | | | | | | | 580.23 | Memo |
| 9/29/2012 | 14:23:48 | CDT | PayPal | Temporary Hold | Placed | CINEMARK THEATRES | USD | -17.00 | 0.00 | -17.00 | 47A03495BR310902X | | | | ... | | | | | | | | | | | 580.23 | Debit |
| 9/29/2012 | 14:23:48 | CDT | CINEMARK THE | Authorization | Completed | CINEMARK THEATRES | USD | -17.00 | 0.00 | -17.00 | 38R92978AT36 | PayPal balance | | | | XSIG | | | | | | | | | | 597.23 | Memo |
| 9/28/2012 | 15:32:30 | CDT | ... | Update to Add Fund: | Completed | | USD | 200.00 | 0.00 | 200.00 | 8SL96092EE618200N | | | | ... | | | | | | | | | | | 597.23 | Credit |
| 9/27/2012 | 19:21:21 | CDT | 7-ELEVEN 3368 | Debit Card Purchase | Completed | 7-ELEVEN 33688 MCKI | USD | -14.06 | 0.00 | -14.06 | 2RB30853A0606044V | | | | XSIG | | | | | | | | | | | 397.23 | Debit |
| 9/27/2012 | 19:21:21 | CDT | PayPal | Temporary Hold | Removed | 7-ELEVEN 33688 MCKI | USD | 14.06 | 0.00 | 14.06 | 7VS27822SN202801X | | | | ... | | | | | | | | | | | 411.29 | Credit |

**Transaction Log**

| Date | Time | Time Zone | Name | Type | Status | Subject | Currency | Gross | Fee | Net | Transaction ID | Payment Type | Bank Name | Bank Account Num | From Email Address | To Email Address | Shipping Address | Country | Contact Phone Number | Other IP | Buyer ID | Item ID | Item Title | Closing Date | Auction Site | Balance | Balance Impact |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9/27/2012 | 18:23:43 | CDT | PayPal | Temporary Hold | Placed | PIZZA HUT,McKinney,T | USD | -25.44 | 0.00 | -25.44 | 4V963189HC676654Y | | | | ... | | | | | | | | | | | 397.23 | Debit |
| 9/27/2012 | 18:23:43 | CDT | PIZZA HUT,McKi | Authorization | Completed | PIZZA HUT,McKinney,T | USD | -25.44 | 0.00 | -25.44 | 9Y208725KU48 | PayPal balance | | | | XSIG | | | | | | | | | | 422.67 | Memo |
| 9/27/2012 | 14:11:29 | CDT | PayPal | Temporary Hold | Placed | CVS PHARMACY #5380 | USD | -58.01 | 0.00 | -58.01 | 0CM567779M903403L | | | | ... | | | | | | | | | | | 422.67 | Debit |
| 9/27/2012 | 14:11:29 | CDT | CVS PHARMAC | Authorization | Completed | CVS PHARMACY #5380 | USD | -58.01 | 0.00 | -58.01 | 863392189J91 | PayPal balance | | | | XSIG | | | | | | | | | | 480.68 | Memo |
| 9/26/2012 | 17:20:39 | CDT | KROGER #561 | Debit Card Purchase | Completed | KROGER #561 FRISCO | USD | -59.81 | 0.00 | -59.81 | 3K216536311065633 | | | | XSIG | | | | | | | | | | | 480.68 | Debit |
| 9/26/2012 | 17:20:39 | CDT | PayPal | Temporary Hold | Removed | KROGER #561 FRISCO | USD | 59.81 | 0.00 | 59.81 | 7Y287497CV478594M | | | | ... | | | | | | | | | | | 540.49 | Credit |
| 9/25/2012 | 15:17:15 | CDT | PayPal | Temporary Hold | Placed | 7-ELEVEN 33688,MCKIN | USD | -14.06 | 0.00 | -14.06 | 01S28001F8016683E | | | | ... | | | | | | | | | | | 480.68 | Debit |
| 9/25/2012 | 15:17:15 | CDT | 7-ELEVEN 3368 | Authorization | Completed | 7-ELEVEN 33688,MCKIN | USD | -14.06 | 0.00 | -14.06 | 33X37949MT24 | PayPal balance | | | | XSIG | | | | | | | | | | 494.74 | Memo |
| 9/25/2012 | 15:03:24 | CDT | PayPal | Temporary Hold | Placed | KROGER #561,FRISCO, | USD | -59.81 | 0.00 | -59.81 | 5J560958RV1043453 | | | | ... | | | | | | | | | | | 494.74 | Debit |
| 9/25/2012 | 15:03:24 | CDT | KROGER #561,F | Authorization | Completed | KROGER #561,FRISCO, | USD | -59.81 | 0.00 | -59.81 | 4RB94206PM6 | PayPal balance | | | | XSIG | | | | | | | | | | 554.55 | Memo |
| 9/25/2012 | 03:46:26 | CDT | ... | Add Funds from a B | Completed | | USD | 200.00 | 0.00 | 200.00 | 4SM74235UR593152X | | WOODFORE | 2815 | ... | | | | | | | | | | | 554.55 | Credit |
| 9/24/2012 | 23:30:10 | CDT | MCKINNEY MEA | Debit Card Purchase | Completed | MCKINNEY MEALPAYPI | USD | -16.76 | 0.00 | -16.76 | 36H20697B5197023J | | | | XSIG | | | | | | | | | | | 554.55 | Debit |
| 9/24/2012 | 23:30:10 | CDT | PayPal | Temporary Hold | Removed | MCKINNEY MEALPAYPI | USD | 16.76 | 0.00 | 16.76 | 8T809193UH026894K | | | | ... | | | | | | | | | | | 571.31 | Credit |
| 9/24/2012 | 23:30:10 | CDT | KROGER #561 | Debit Card Purchase | Completed | KROGER #561 FRISCO | USD | -187.13 | 0.00 | -187.13 | 01C565909K307811X | | | | XSIG | | | | | | | | | | | 554.55 | Debit |
| 9/24/2012 | 23:30:10 | CDT | PayPal | Temporary Hold | Removed | KROGER #561 FRISCO | USD | 187.13 | 0.00 | 187.13 | 7KM36044JS115042M | | | | ... | | | | | | | | | | | 741.68 | Credit |
| 9/23/2012 | 19:17:23 | CDT | NOTHING BUND | Debit Card Purchase | Completed | NOTHING BUNDT CAKE | USD | -39.50 | 0.00 | -39.50 | 3GD38985J18307052 | | | | XSIG | | | | | | | | | | | 554.55 | Debit |
| 9/23/2012 | 19:17:23 | CDT | PARTY CITY #42 | Debit Card Purchase | Completed | PARTY CITY #421 MCK | USD | -111.23 | 0.00 | -111.23 | 3B153999K5081472S | | | | XSIG | | | | | | | | | | | 554.55 | Debit |
| 9/23/2012 | 19:17:23 | CDT | PayPal | Temporary Hold | Removed | NOTHING BUNDT CAKE | USD | 39.50 | 0.00 | 39.50 | 3LC96524S9778415A | | | | ... | | | | | | | | | | | 594.05 | Credit |
| 9/23/2012 | 19:17:23 | CDT | PayPal | Temporary Hold | Removed | PARTY CITY #421 MCK | USD | 111.23 | 0.00 | 111.23 | 7XX37356AG8030135 | | | | ... | | | | | | | | | | | 665.78 | Credit |
| 9/23/2012 | 19:17:23 | CDT | KFC J625047 2 | Debit Card Purchase | Completed | KFC J625047 2105047 | USD | -5.49 | 0.00 | -5.49 | 41745059HJ444310W | | | | XSIG | | | | | | | | | | | 554.55 | Debit |
| 9/23/2012 | 19:17:23 | CDT | PayPal | Temporary Hold | Removed | KFC J625047 2105047 | USD | 5.49 | 0.00 | 5.49 | 14X30807X17418453 | | | | ... | | | | | | | | | | | 560.04 | Credit |
| 9/23/2012 | 13:21:26 | CDT | PayPal | Temporary Hold | Placed | KROGER #561,FRISCO, | USD | -187.13 | 0.00 | -187.13 | 7Y320457GY391851N | | | | ... | | | | | | | | | | | 554.55 | Debit |
| 9/23/2012 | 13:21:26 | CDT | KROGER #561,F | Authorization | Completed | KROGER #561,FRISCO, | USD | -187.13 | 0.00 | -187.13 | 32N690828F12 | PayPal balance | | | | XSIG | | | | | | | | | | 741.68 | Memo |
| 9/21/2012 | 19:00:58 | CDT | MARKET STREE | Debit Card Purchase | Completed | MARKET STREET #561 | USD | -145.17 | 0.00 | -145.17 | 1CF573685V907063J | | | | XSIG | | | | | | | | | | | 741.68 | Debit |
| 9/21/2012 | 19:00:58 | CDT | 5063 FLOYDS 9 | Debit Card Purchase | Completed | 5063 FLOYDS 99-MCKIN | USD | -20.00 | 0.00 | -20.00 | 4NW30912NJ818330M | | | | XSIG | | | | | | | | | | | 741.68 | Debit |
| 9/21/2012 | 19:00:58 | CDT | PayPal | Temporary Hold | Removed | MARKET STREET #561 | USD | 145.17 | 0.00 | 145.17 | 20G037808H827814V | | | | ... | | | | | | | | | | | 891.85 | Credit |
| 9/21/2012 | 19:00:58 | CDT | PayPal | Temporary Hold | Removed | 5063 FLOYDS 99-MCKIN | USD | 15.00 | 0.00 | 15.00 | 89197525HP839393M | | | | ... | | | | | | | | | | | 761.68 | Credit |
| 9/21/2012 | 14:56:11 | CDT | ... | Update to Add Fund | Completed | | USD | 200.00 | 0.00 | 200.00 | 61G78612S35847403 | | | | ... | | | | | | | | | | | 746.68 | Credit |
| 9/21/2012 | 08:30:15 | CDT | PayPal | Temporary Hold | Placed | MCKINNEY MEALPAYPI | USD | -16.76 | 0.00 | -16.76 | 7SW15017AG7047452 | | | | ... | | | | | | | | | | | 546.68 | Debit |
| 9/21/2012 | 08:30:15 | CDT | MCKINNEY MEA | Authorization | Completed | MCKINNEY MEALPAYPI | USD | -16.76 | 0.00 | -16.76 | 38D81997F504 | PayPal balance | | | | XSIG | | | | | | | | | | 563.44 | Memo |
| 9/20/2012 | 19:21:21 | CDT | TARGET 00 | Debit Card Purchase | Completed | TARGET 00021428 | USD | -51.74 | 0.00 | -51.74 | 01H576199L583841W | | | | XSIG | | | | | | | | | | | 563.44 | Debit |
| 9/20/2012 | 19:21:21 | CDT | PayPal | Temporary Hold | Removed | TARGET 00021428 | USD | 51.74 | 0.00 | 51.74 | 3XC68047U6402215H | | | | ... | | | | | | | | | | | 615.18 | Credit |
| 9/20/2012 | 14:15:05 | CDT | PayPal | Temporary Hold | Placed | MARKET STREET #561, | USD | -145.17 | 0.00 | -145.17 | 4J959849YJ133214N | | | | ... | | | | | | | | | | | 563.44 | Debit |
| 9/20/2012 | 14:15:05 | CDT | MARKET STREE | Authorization | Completed | MARKET STREET #561, | USD | -145.17 | 0.00 | -145.17 | 90C20372PG31 | PayPal balance | | | | XSIG | | | | | | | | | | 708.61 | Memo |
| 9/20/2012 | 11:37:52 | CDT | PayPal | Temporary Hold | Placed | KFC J625047,McKinney, | USD | -5.49 | 0.00 | -5.49 | 3DK08014EF588851U | | | | ... | | | | | | | | | | | 708.61 | Debit |
| 9/20/2012 | 11:37:52 | CDT | KFC J625047,Mc | Authorization | Completed | KFC J625047,McKinney, | USD | -5.49 | 0.00 | -5.49 | 1X635044KR52 | PayPal balance | | | | XSIG | | | | | | | | | | 714.10 | Memo |
| 9/20/2012 | 11:30:31 | CDT | PayPal | Temporary Hold | Placed | NOTHING BUNDT CAKE | USD | -39.50 | 0.00 | -39.50 | 3H8373860V247742X | | | | ... | | | | | | | | | | | 714.10 | Debit |
| 9/20/2012 | 11:30:31 | CDT | NOTHING BUND | Authorization | Completed | NOTHING BUNDT CAKE | USD | -39.50 | 0.00 | -39.50 | 30H99551VV10 | PayPal balance | | | | XSIG | | | | | | | | | | 753.60 | Memo |
| 9/20/2012 | 11:08:26 | CDT | PayPal | Temporary Hold | Placed | PARTY CITY #421,MCKI | USD | -111.23 | 0.00 | -111.23 | 5NG104974K303145C | | | | ... | | | | | | | | | | | 753.60 | Debit |
| 9/20/2012 | 11:08:26 | CDT | PARTY CITY #42 | Authorization | Completed | PARTY CITY #421,MCKI | USD | -111.23 | 0.00 | -111.23 | 3CV906824K39 | PayPal balance | | | | XSIG | | | | | | | | | | 864.83 | Memo |
| 9/19/2012 | 19:30:34 | CDT | MCDONALD'S M | Debit Card Purchase | Completed | MCDONALD'S M5201 C | USD | -11.07 | 0.00 | -11.07 | 5B551558739490448 | | | | XSIG | | | | | | | | | | | 864.83 | Debit |
| 9/19/2012 | 19:30:34 | CDT | PayPal | Temporary Hold | Removed | MCDONALD'S M5201 C | USD | 11.07 | 0.00 | 11.07 | 5KY21902DA4053634 | | | | ... | | | | | | | | | | | 875.90 | Credit |
| 9/19/2012 | 19:30:34 | CDT | KROGER #561 | Debit Card Purchase | Completed | KROGER #561 FRISCO | USD | -69.08 | 0.00 | -69.08 | 3PG52503PP4542630 | | | | XSIG | | | | | | | | | | | 864.83 | Debit |
| 9/19/2012 | 19:30:34 | CDT | PayPal | Temporary Hold | Removed | KROGER #561 FRISCO | USD | 69.08 | 0.00 | 69.08 | 3RE73690XJ775081A | | | | ... | | | | | | | | | | | 933.91 | Credit |
| 9/19/2012 | 18:38:49 | CDT | PayPal | Temporary Hold | Placed | FLOYDS 99 - MCKINNE | USD | -15.00 | 0.00 | -15.00 | 5FG82575YX7613837 | | | | ... | | | | | | | | | | | 864.83 | Debit |
| 9/19/2012 | 18:38:49 | CDT | FLOYDS 99 - MC | Authorization | Completed | FLOYDS 99 - MCKINNE | USD | -15.00 | 0.00 | -15.00 | 1KA29522NS71 | PayPal balance | | | | XSIG | | | | | | | | | | 879.83 | Memo |
| 9/19/2012 | 14:28:45 | CDT | PayPal | Temporary Hold | Placed | TARGET,MCKINNEY,TX | USD | -51.74 | 0.00 | -51.74 | 0JV64734ER109032U | | | | ... | | | | | | | | | | | 879.83 | Debit |
| 9/19/2012 | 14:28:45 | CDT | TARGET,MCKIN | Authorization | Completed | TARGET,MCKINNEY,TX | USD | -51.74 | 0.00 | -51.74 | 17V59531LS70 | PayPal balance | | | | XSIG | | | | | | | | | | 931.57 | Memo |
| 9/18/2012 | 14:15:00 | CDT | Mojang AB | Express Checkout P | Completed | | EUR | -19.95 | 0.00 | -19.95 | 8RL33213W61 | PayPal balance | | | | | Trendon Shavers, ; | United States | | 85.24.130.18 | | | | | | 0.00 | Debit |
| 9/18/2012 | 14:15:00 | CDT | From U.S. Dollar | Currency Conversion | Completed | | EUR | 19.95 | 0.00 | 19.95 | 5LL11811RW9129411 | | | | ... | | | | | | | | | | | 19.95 | Credit |
| 9/18/2012 | 14:15:00 | CDT | To Euro | Currency Conversion | Completed | | USD | -26.72 | 0.00 | -26.72 | 8S202407UX891253L | | | | ... | | | | | | | | | | | 931.57 | Debit |
| 9/18/2012 | 13:01:06 | CDT | PayPal | Temporary Hold | Placed | KROGER #561,FRISCO, | USD | -69.08 | 0.00 | -69.08 | 1CF86626BT913153E | | | | ... | | | | | | | | | | | 958.29 | Debit |
| 9/18/2012 | 13:01:06 | CDT | KROGER #561,F | Authorization | Completed | KROGER #561,FRISCO, | USD | -69.08 | 0.00 | -69.08 | 23S33319KJ73 | PayPal balance | | | | XSIG | | | | | | | | | | 1,027.37 | Memo |
| 9/18/2012 | 09:13:48 | CDT | ... | Update to Add Fund | Completed | | USD | 1,000.00 | 0.00 | 1,000.00 | 6NS15983X2092304V | | | | ... | | | | | | | | | | | 1,027.37 | Credit |
| 9/18/2012 | 03:47:10 | CDT | ... | Add Funds from a B | Completed | | USD | 200.00 | 0.00 | 200.00 | 2C306829CG871783L | | WOODFORE | 2815 | ... | | | | | | | | | | | 27.37 | Credit |
| 9/17/2012 | 23:25:20 | CDT | WM SUPERCEN | Debit Card Purchase | Completed | WM SUPERCENTER#52 | USD | -162.56 | 0.00 | -162.56 | 59W50834MV747583U | | | | XSIG | | | | | | | | | | | 27.37 | Debit |
| 9/17/2012 | 23:25:20 | CDT | PayPal | Temporary Hold | Removed | WM SUPERCENTER#52 | USD | 162.56 | 0.00 | 162.56 | 19M82492PY2934941 | | | | ... | | | | | | | | | | | 189.93 | Credit |
| 9/17/2012 | 18:47:07 | CDT | PayPal | Temporary Hold | Placed | MCDONALD'S M5201 C | USD | -11.07 | 0.00 | -11.07 | 8PR52134KP6930945 | | | | ... | | | | | | | | | | | 27.37 | Debit |
| 9/17/2012 | 18:47:07 | CDT | MCDONALD'S M | Authorization | Completed | MCDONALD'S M5201 C | USD | -11.07 | 0.00 | -11.07 | 7EE137585852 | PayPal balance | | | | XSIG | | | | | | | | | | 38.44 | Memo |
| 9/16/2012 | 12:15:30 | CDT | PayPal | Temporary Hold | Placed | WAL-MART #5211,MCKI | USD | -162.56 | 0.00 | -162.56 | 7JJ70067JV531503U | | | | ... | | | | | | | | | | | 38.44 | Debit |
| 9/16/2012 | 12:15:30 | CDT | WAL-MART #521 | Authorization | Completed | WAL-MART #5211,MCKI | USD | -162.56 | 0.00 | -162.56 | 1C903350MB4 | PayPal balance | | | | XSIG | | | | | | | | | | 201.00 | Memo |
| 9/14/2012 | 16:39:47 | CDT | ... | Update to Add Fund | Completed | | USD | 200.00 | 0.00 | 200.00 | 3ND95558VR677860W | | | | ... | | | | | | | | | | | 201.00 | Credit |
| 9/13/2012 | 19:23:56 | CDT | KROGER #561 | Debit Card Purchase | Completed | KROGER #561 FRISCO | USD | -12.58 | 0.00 | -12.58 | 2AY7070814887493S | | | | XSIG | | | | | | | | | | | 1.00 | Debit |
| 9/13/2012 | 19:23:56 | CDT | KROGER #561 | Debit Card Purchase | Completed | KROGER #561 FRISCO | USD | -51.26 | 0.00 | -51.26 | 2US36139U99915943 | | | | XSIG | | | | | | | | | | | 1.00 | Debit |
| 9/13/2012 | 19:23:56 | CDT | PayPal | Temporary Hold | Removed | KROGER #561 FRISCO | USD | 51.26 | 0.00 | 51.26 | 1BR90307EK4953533 | | | | ... | | | | | | | | | | | 52.26 | Credit |
| 9/13/2012 | 19:23:56 | CDT | PayPal | Temporary Hold | Removed | KROGER #561 FRISCO | USD | 12.58 | 0.00 | 12.58 | 7JR33702W0028451B | | | | ... | | | | | | | | | | | 13.58 | Credit |
| 9/13/2012 | 13:53:28 | CDT | ... | Add Funds from a B | Completed | | USD | 1,000.00 | 0.00 | 1,000.00 | 2RK81780PT0762205 | | WOODFORE | 2815 | ... | | | | | | | | | | | 1.00 | Credit |
| 9/13/2012 | 02:58:01 | CDT | ... | Cancelled Transfer | Removed | SKINCEUTICALS,800-81 | USD | 1.00 | 0.00 | 1.00 | 8LW690295Y7996842 | | | | ... | | | | | | | | | | | 1.00 | Credit |
| 9/12/2012 | 19:22:59 | CDT | ... | Debit Card Backup F | Completed | RICE LOVERS MCKINN | USD | 1.49 | 0.00 | 1.49 | 42G594276N85 | Instant Transfer | WOODFORE | 2815 | ... | | | | | | | | | | | 0.00 | Credit |
| 9/12/2012 | 19:22:59 | CDT | RICE LOVERS | Debit Card Purchase | Completed | RICE LOVERS MCKINN | USD | -50.93 | 0.00 | -50.93 | 4CS43031AS020870F | | | | XSIG | | | | | | | | | | | 0.00 | Debit |
| 9/12/2012 | 19:22:59 | CDT | SKINCEUTICALS | Debit Card Purchase | Completed | SKINCEUTICALS 800-8 | USD | -71.87 | 0.00 | -71.87 | 9CU05161K80333734 | | | | XSIG | | | | | | | | | | | 1.51 | Debit |
| 9/12/2012 | 19:22:59 | CDT | PayPal | Temporary Hold | Removed | RICE LOVERS MCKINN | USD | 47.93 | 0.00 | 47.93 | 5HY5251050947360W | | | | ... | | | | | | | | | | | 49.44 | Credit |
| 9/12/2012 | 19:22:59 | CDT | PayPal | Temporary Hold | Removed | SKINCEUTICALS 800-8 | USD | 71.87 | 0.00 | 71.87 | 0KE25890TR829914S | | | | ... | | | | | | | | | | | 73.38 | Credit |
| 9/12/2012 | 19:22:59 | CDT | FRED MEYER JE | Debit Card Purchase | Completed | FRED MEYER JEWELR | USD | -121.78 | 0.00 | -121.78 | 42865148DD081653X | | | | XSIG | | | | | | | | | | | 1.51 | Debit |
| 9/12/2012 | 19:22:59 | CDT | PayPal | Temporary Hold | Removed | FRED MEYER JEWELR | USD | 121.78 | 0.00 | 121.78 | 6MR65429SV527081N | | | | ... | | | | | | | | | | | 123.29 | Credit |
| 9/12/2012 | 15:32:38 | CDT | PayPal | Temporary Hold | Placed | KROGER #561,FRISCO, | USD | -51.26 | 0.00 | -51.26 | 8PE37265VB497743R | | | | ... | | | | | | | | | | | 1.51 | Debit |
| 9/12/2012 | 15:32:38 | CDT | KROGER #561,F | Authorization | Completed | KROGER #561,FRISCO, | USD | -51.26 | 0.00 | -51.26 | 45065419CH25 | PayPal balance | | | | XSIG | | | | | | | | | | 52.77 | Memo |
| 9/12/2012 | 15:21:51 | CDT | PayPal | Temporary Hold | Placed | KROGER #561,FRISCO, | USD | -12.58 | 0.00 | -12.58 | 0KR3107777252933U | | | | ... | | | | | | | | | | | 52.77 | Debit |
| 9/12/2012 | 15:21:51 | CDT | KROGER #561,F | Authorization | Completed | KROGER #561,FRISCO, | USD | -12.58 | 0.00 | -12.58 | 3X2761478J56 | PayPal balance | | | | XSIG | | | | | | | | | | 65.35 | Memo |
| 9/11/2012 | 18:58:19 | CDT | KROGER #561 | Debit Card Purchase | Completed | KROGER #561 FRISCO | USD | -47.95 | 0.00 | -47.95 | 03140288SB077443M | | | | XSIG | | | | | | | | | | | 65.35 | Debit |
| 9/11/2012 | 18:58:19 | CDT | PayPal | Temporary Hold | Removed | KROGER #561 FRISCO | USD | 47.95 | 0.00 | 47.95 | 90B17654AG555604B | | | | ... | | | | | | | | | | | 113.30 | Credit |
| 9/11/2012 | 18:47:44 | CDT | PayPal | Temporary Hold | Placed | RICE LOVERS,MCKINNI | USD | -47.93 | 0.00 | -47.93 | 93096465VR1515607 | | | | ... | | | | | | | | | | | 65.35 | Debit |
| 9/11/2012 | 18:47:44 | CDT | RICE LOVERS,M | Authorization | Completed | RICE LOVERS,MCKINNI | USD | -47.93 | 0.00 | -47.93 | 5CD16214C01 | PayPal balance | | | | XSIG | | | | | | | | | | 113.28 | Memo |
| 9/11/2012 | 03:47:54 | CDT | ... | Add Funds from a B | Completed | | USD | 200.00 | 0.00 | 200.00 | 0V018529T6490993H | | WOODFORE | 2815 | ... | | | | | | | | | | | 113.28 | Credit |
| 9/10/2012 | 22:43:11 | CDT | KROGER #561 | Debit Card Purchase | Completed | KROGER #561 FRISCO | USD | -124.66 | 0.00 | -124.66 | 2YM83676DJ852572T | | | | XSIG | | | | | | | | | | | 113.28 | Debit |

**Transaction Log**

| Date | Time | Time Zone | Name | Type | Status | Subject | Currency | Gross | Fee | Net | Transaction ID | Payment Type | Bank Name | Bank Account Numl | From Email Address | To Email Address | Shipping Address | Country | Contact Phone Number | Other IP | Buyer ID | Item ID | Item Title | Closing Date | Auction Site | Balance | Balance Impact |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9/10/2012 | 22:43:11 | CDT | ROSATIS CUSTI | Debit Card Purchase | Completed | ROSATIS CUSTER FRI | USD | -64.63 | 0.00 | -64.63 | 75H10848PS5102142 | | | | XSIG | | | | | | | | | | | 113.28 | Debit |
| 9/10/2012 | 22:43:11 | CDT | PayPal | Temporary Hold | Removed | KROGER #561 FRISCO | USD | 124.66 | 0.00 | 124.66 | 70S671715T116470J | | | | ... | | | | | | | | | | | 237.94 | Credit |
| 9/10/2012 | 22:43:11 | CDT | PayPal | Temporary Hold | Removed | ROSATIS CUSTER FRI | USD | 64.63 | 0.00 | 64.63 | 8EV03335SV321281E | | | | ... | | | | | | | | | | | 177.91 | Credit |
| 9/10/2012 | 15:12:49 | CDT | PayPal | Temporary Hold | Placed | KROGER #561,FRISCO, | USD | -47.95 | 0.00 | -47.95 | 74G91557UX1161038 | | | | ... | | | | | | | | | | | 113.28 | Debit |
| 9/10/2012 | 15:12:49 | CDT | KROGER #561,F | Authorization | Completed | KROGER #561,FRISCO, | USD | -47.95 | 0.00 | -47.95 | 8N3365962176 | PayPal balance | | | | XSIG | | | | | | | | | | 161.23 | Memo |
| 9/10/2012 | 15:01:36 | CDT | PayPal | Temporary Hold | Placed | FRED MEYER JEWELR | USD | -121.78 | 0.00 | -121.78 | 210495403L426461C | | | | ... | | | | | | | | | | | 161.23 | Debit |
| 9/10/2012 | 15:01:36 | CDT | FRED MEYER JE | Authorization | Completed | FRED MEYER JEWELR | USD | -121.78 | 0.00 | -121.78 | 80C35717EX97 | PayPal balance | | | | XSIG | | | | | | | | | | 283.01 | Memo |
| 9/9/2012 | 13:08:36 | CDT | PayPal | Temporary Hold | Placed | KROGER #561,FRISCO, | USD | -124.66 | 0.00 | -124.66 | 6CW84700C03104636 | | | | ... | | | | | | | | | | | 283.01 | Debit |
| 9/9/2012 | 13:08:36 | CDT | KROGER #561,F | Authorization | Completed | KROGER #561,FRISCO, | USD | -124.66 | 0.00 | -124.66 | 3HT120721P59 | PayPal balance | | | | XSIG | | | | | | | | | | 407.67 | Memo |
| 9/8/2012 | 18:29:25 | CDT | PayPal | Temporary Hold | Placed | Rosatis Pizza,11477 Cus | USD | -64.63 | 0.00 | -64.63 | 51W70407SF398440J | | | | ... | | | | | | | | | | | 407.67 | Debit |
| 9/8/2012 | 18:29:25 | CDT | Rosatis Pizza,11 | Authorization | Completed | Rosatis Pizza,11477 Cus | USD | -64.63 | 0.00 | -64.63 | 4E1472363482 | PayPal balance | | | | XSIG | | | | | | | | | | 472.30 | Memo |
| 9/8/2012 | 16:26:32 | CDT | PayPal | Temporary Hold | Placed | SKINCEUTICALS,800-81 | USD | -71.87 | 0.00 | -71.87 | 0BC61995TC4340001 | | | | ... | | | | | | | | | | | 472.30 | Debit |
| 9/8/2012 | 16:26:32 | CDT | SKINCEUTICALS | Authorization | Completed | SKINCEUTICALS,800-81 | USD | -71.87 | 0.00 | -71.87 | 76K45880EH13 | PayPal balance | | | | XSIG | | | | | | | | | | 544.17 | Memo |
| 9/8/2012 | 16:26:27 | CDT | PayPal | Temporary Hold | Placed | SKINCEUTICALS,800-81 | USD | -1.00 | 0.00 | -1.00 | 1UC48762UB762894K | | | | ... | | | | | | | | | | | 544.17 | Debit |
| 9/8/2012 | 16:26:27 | CDT | SKINCEUTICALS | Authorization | Expired | SKINCEUTICALS,800-81 | USD | -1.00 | 0.00 | -1.00 | 0UV738709R80 | PayPal balance | | | | XSIG | | | | | | | | | | 545.17 | Memo |
| 9/8/2012 | 02:29:03 | CDT | Netflix, Inc. | Preapproved Payme | Completed | | USD | -8.65 | 0.00 | -8.65 | 2AP468328664 | PayPal balance | | | | | | | | 69.53.237.126 | | | | | | 545.17 | Debit |
| 9/7/2012 | 10:36:19 | CDT | ... | Update to Add Funds | Completed | | USD | 200.00 | 0.00 | 200.00 | 4SR58164CT9547107 | | | | ... | | | | | | | | | | | 553.82 | Credit |
| 9/5/2012 | 18:27:48 | CDT | KROGER #561 I | Debit Card Purchase | Completed | KROGER #561 FRISCO | USD | -74.61 | 0.00 | -74.61 | 1JV28089RH5475220 | | | | XSIG | | | | | | | | | | | 353.82 | Debit |
| 9/5/2012 | 18:27:48 | CDT | PayPal | Temporary Hold | Removed | KROGER #561 FRISCO | USD | 74.61 | 0.00 | 74.61 | 7BP26303TG497821A | | | | ... | | | | | | | | | | | 428.43 | Credit |
| 9/4/2012 | 12:31:36 | CDT | PayPal | Temporary Hold | Placed | KROGER #561,FRISCO, | USD | -74.61 | 0.00 | -74.61 | 5HW54293U4223071W | | | | ... | | | | | | | | | | | 353.82 | Debit |
| 9/4/2012 | 12:31:36 | CDT | KROGER #561,F | Authorization | Completed | KROGER #561,FRISCO, | USD | -74.61 | 0.00 | -74.61 | 69P08167P486 | PayPal balance | | | | XSIG | | | | | | | | | | 428.43 | Memo |
| 9/4/2012 | 03:44:08 | CDT | ... | Add Funds from a Ba | Completed | | USD | 200.00 | 0.00 | 200.00 | 601473913V010133J | | WOODFORE | 2815 | ... | | | | | | | | | | | 428.43 | Credit |
| 9/4/2012 | 02:14:54 | CDT | PayPal Inc Debit | Cash Back Bonus | Completed | | USD | 20.46 | 0.00 | 20.46 | 66Y26472X20054945 | | | | ... | | | | | | | | | | | 428.43 | Credit |
| 9/3/2012 | 23:18:21 | CDT | ROSS STORES | Debit Card Purchase | Completed | ROSS STORES #1222 I | USD | -93.86 | 0.00 | -93.86 | 8TD55606JE6575403 | | | | XSIG | | | | | | | | | | | 407.97 | Debit |
| 9/3/2012 | 23:18:21 | CDT | WM SUPERCEN | Debit Card Purchase | Completed | WM SUPERCENTER#52 | USD | -206.38 | 0.00 | -206.38 | 4E176664C49179928 | | | | XSIG | | | | | | | | | | | 407.97 | Debit |
| 9/3/2012 | 23:18:21 | CDT | PayPal | Temporary Hold | Removed | ROSS STORES #1222 I | USD | 93.86 | 0.00 | 93.86 | 8RA578455S550925F | | | | ... | | | | | | | | | | | 501.83 | Credit |
| 9/3/2012 | 23:18:21 | CDT | PayPal | Temporary Hold | Removed | WM SUPERCENTER#52 | USD | 206.38 | 0.00 | 206.38 | 42943253T58806113 | | | | ... | | | | | | | | | | | 614.35 | Credit |
| 9/2/2012 | 19:04:00 | CDT | MCKINNEY MEA | Debit Card Purchase | Completed | MCKINNEY MEALPAYPI | USD | -20.95 | 0.00 | -20.95 | 53F87783M4960374N | | | | XSIG | | | | | | | | | | | 407.97 | Debit |
| 9/2/2012 | 19:04:00 | CDT | PayPal | Temporary Hold | Removed | MCKINNEY MEALPAYPI | USD | 20.95 | 0.00 | 20.95 | 0VH86116EE7465834 | | | | ... | | | | | | | | | | | 428.92 | Credit |
| 9/2/2012 | 14:13:16 | CDT | PayPal | Temporary Hold | Placed | WAL-MART #5211,MCKI | USD | -206.38 | 0.00 | -206.38 | 5E194011FM3973101 | | | | ... | | | | | | | | | | | 407.97 | Debit |
| 9/2/2012 | 14:13:16 | CDT | WAL-MART #521 | Authorization | Completed | WAL-MART #5211,MCKI | USD | -206.38 | 0.00 | -206.38 | 46F89206UL65 | PayPal balance | | | | XSIG | | | | | | | | | | 614.35 | Memo |
| 8/31/2012 | 22:29:56 | CDT | ... | Update to Add Funds | Completed | | USD | 200.00 | 0.00 | 200.00 | 8YS91035C2142413L | | | | ... | | | | | | | | | | | 614.35 | Credit |
| 8/31/2012 | 19:40:32 | CDT | KROGER FUEL | Debit Card Purchase | Completed | KROGER FUEL CTR #7 | USD | -47.76 | 0.00 | -47.76 | 6N86029316053653B | | | | XSIG | | | | | | | | | | | 414.35 | Debit |
| 8/31/2012 | 19:40:32 | CDT | PayPal | Temporary Hold | Removed | KROGER FUEL CTR #7 | USD | 47.76 | 0.00 | 47.76 | 9SP242767N762540T | | | | ... | | | | | | | | | | | 462.11 | Credit |
| 8/31/2012 | 19:40:31 | CDT | KROGER #561 I | Debit Card Purchase | Completed | KROGER #561 FRISCO | USD | -94.63 | 0.00 | -94.63 | 1WT16087GS025910T | | | | XSIG | | | | | | | | | | | 414.35 | Debit |
| 8/31/2012 | 19:40:31 | CDT | KROGER #561 I | Debit Card Purchase | Completed | KROGER #561 FRISCO | USD | -9.74 | 0.00 | -9.74 | 1764184447946434J | | | | XSIG | | | | | | | | | | | 414.35 | Debit |
| 8/31/2012 | 19:40:31 | CDT | PayPal | Temporary Hold | Removed | KROGER #561 FRISCO | USD | 94.63 | 0.00 | 94.63 | 6AJ21404LL274060B | | | | ... | | | | | | | | | | | 508.98 | Credit |
| 8/31/2012 | 19:40:31 | CDT | PayPal | Temporary Hold | Removed | KROGER #561 FRISCO | USD | 9.74 | 0.00 | 9.74 | 8E8937136L006953B | | | | ... | | | | | | | | | | | 424.09 | Credit |
| 8/31/2012 | 18:14:55 | CDT | PayPal | Temporary Hold | Placed | ROSS STORES #1222,M | USD | -93.86 | 0.00 | -93.86 | 2NU7505513446983S | | | | ... | | | | | | | | | | | 414.35 | Debit |
| 8/31/2012 | 18:14:55 | CDT | ROSS STORES | Authorization | Completed | ROSS STORES #1222,M | USD | -93.86 | 0.00 | -93.86 | 73X71498EN29 | PayPal balance | | | | XSIG | | | | | | | | | | 508.21 | Memo |
| 8/30/2012 | 19:18:24 | CDT | 380 WEST ANIM | Debit Card Purchase | Completed | 380 WEST ANIMAL HOS | USD | -142.40 | 0.00 | -142.40 | 8F927005CM7385255 | | | | XSIG | | | | | | | | | | | 508.21 | Debit |
| 8/30/2012 | 19:18:24 | CDT | PayPal | Temporary Hold | Removed | 380 WEST ANIMAL HOS | USD | 142.40 | 0.00 | 142.40 | 8CA93913TK9471136 | | | | ... | | | | | | | | | | | 650.61 | Credit |
| 8/30/2012 | 15:31:34 | CDT | PayPal | Temporary Hold | Placed | KROGER #561,FRISCO, | USD | -94.63 | 0.00 | -94.63 | 3C021706TK7003505 | | | | ... | | | | | | | | | | | 508.21 | Debit |
| 8/30/2012 | 15:31:34 | CDT | KROGER #561,F | Authorization | Completed | KROGER #561,FRISCO, | USD | -94.63 | 0.00 | -94.63 | 4F189111MH8 | PayPal balance | | | | XSIG | | | | | | | | | | 602.84 | Memo |
| 8/30/2012 | 15:10:57 | CDT | PayPal | Temporary Hold | Placed | KROGER #561,FRISCO, | USD | -9.74 | 0.00 | -9.74 | 4NF87091TP577190H | | | | ... | | | | | | | | | | | 602.84 | Debit |
| 8/30/2012 | 15:10:57 | CDT | KROGER #561,F | Authorization | Completed | KROGER #561,FRISCO, | USD | -9.74 | 0.00 | -9.74 | 5GU769935202 | PayPal balance | | | | XSIG | | | | | | | | | | 612.58 | Memo |
| 8/30/2012 | 14:59:03 | CDT | PayPal | Temporary Hold | Placed | KROGER FUEL CTR #7 | USD | -47.76 | 0.00 | -47.76 | 4N961003MC1902441 | | | | ... | | | | | | | | | | | 612.58 | Debit |
| 8/30/2012 | 14:59:03 | CDT | KROGER FUEL | Authorization | Completed | KROGER FUEL CTR #7 | USD | -47.76 | 0.00 | -47.76 | 5L252711R231 | PayPal balance | | | | XSIG | | | | | | | | | | 660.34 | Memo |
| 8/30/2012 | 08:03:48 | CDT | PayPal | Temporary Hold | Placed | MCKINNEY MEALPAYPI | USD | -20.95 | 0.00 | -20.95 | 1KD66727J43936138 | | | | ... | | | | | | | | | | | 660.34 | Debit |
| 8/30/2012 | 08:03:48 | CDT | MCKINNEY MEA | Authorization | Completed | MCKINNEY MEALPAYPI | USD | -20.95 | 0.00 | -20.95 | 5NH35075TW3 | PayPal balance | | | | XSIG | | | | | | | | | | 681.29 | Memo |
| 8/28/2012 | 19:01:44 | CDT | KROGER #561 I | Debit Card Purchase | Completed | KROGER #561 FRISCO | USD | -11.90 | 0.00 | -11.90 | 7RG42621WD2735342 | | | | XSIG | | | | | | | | | | | 681.29 | Debit |
| 8/28/2012 | 19:01:44 | CDT | KROGER #561 I | Debit Card Purchase | Completed | KROGER #561 FRISCO | USD | -26.51 | 0.00 | -26.51 | 58K11154YX7475914 | | | | XSIG | | | | | | | | | | | 681.29 | Debit |
| 8/28/2012 | 19:01:44 | CDT | PayPal | Temporary Hold | Removed | KROGER #561 FRISCO | USD | 11.90 | 0.00 | 11.90 | 0XP64048GU583422W | | | | ... | | | | | | | | | | | 693.19 | Credit |
| 8/28/2012 | 19:01:44 | CDT | PayPal | Temporary Hold | Removed | KROGER #561 FRISCO | USD | 26.51 | 0.00 | 26.51 | 5BA49539XC3281943 | | | | ... | | | | | | | | | | | 707.80 | Credit |
| 8/28/2012 | 16:39:33 | CDT | PayPal | Temporary Hold | Placed | 380 WEST ANIMAL HOS | USD | -142.40 | 0.00 | -142.40 | 12D969050U569241V | | | | ... | | | | | | | | | | | 681.29 | Debit |
| 8/28/2012 | 16:39:33 | CDT | 380 WEST ANIM | Authorization | Completed | 380 WEST ANIMAL HOS | USD | -142.40 | 0.00 | -142.40 | 9S380227DF08 | PayPal balance | | | | XSIG | | | | | | | | | | 823.69 | Memo |
| 8/28/2012 | 09:17:41 | CDT | ... | Update to Add Funds | Completed | | USD | 800.00 | 0.00 | 800.00 | 6J7283009N9948504 | | | | ... | | | | | | | | | | | 823.69 | Credit |
| 8/28/2012 | 03:48:55 | CDT | ... | Add Funds from a Ba | Completed | | USD | 200.00 | 0.00 | 200.00 | 23D39652K2067011K | | WOODFORE | 2815 | ... | | | | | | | | | | | 23.69 | Credit |
| 8/27/2012 | 23:05:22 | CDT | WM SUPERCEN | Debit Card Purchase | Completed | WM SUPERCENTER#52 | USD | -103.80 | 0.00 | -103.80 | 38X77288NX588750L | | | | XSIG | | | | | | | | | | | 23.69 | Debit |
| 8/27/2012 | 23:05:22 | CDT | PayPal | Temporary Hold | Removed | WM SUPERCENTER#52 | USD | 103.80 | 0.00 | 103.80 | 75983527LP4653716 | | | | ... | | | | | | | | | | | 127.49 | Credit |
| 8/27/2012 | 18:39:10 | CDT | PayPal | Temporary Hold | Placed | KROGER #561,FRISCO, | USD | -11.90 | 0.00 | -11.90 | 9F866220507164143 | | | | ... | | | | | | | | | | | 23.69 | Debit |
| 8/27/2012 | 18:39:10 | CDT | KROGER #561,F | Authorization | Completed | KROGER #561,FRISCO, | USD | -11.90 | 0.00 | -11.90 | 2T540686H937 | PayPal balance | | | | XSIG | | | | | | | | | | 35.59 | Memo |
| 8/27/2012 | 18:33:26 | CDT | PayPal | Temporary Hold | Placed | KROGER #561,FRISCO, | USD | -26.51 | 0.00 | -26.51 | 3U772907VF320315L | | | | ... | | | | | | | | | | | 35.59 | Debit |
| 8/27/2012 | 18:33:26 | CDT | KROGER #561,F | Authorization | Completed | KROGER #561,FRISCO, | USD | -26.51 | 0.00 | -26.51 | 9AK82749PX54 | PayPal balance | | | | XSIG | | | | | | | | | | 62.10 | Memo |
| 8/26/2012 | 19:05:07 | CDT | WM SUPERCEN | Debit Card Purchase | Completed | WM SUPERCENTER#53 | USD | -116.73 | 0.00 | -116.73 | 4S542502M2424244M | | | | XSIG | | | | | | | | | | | 62.10 | Debit |
| 8/26/2012 | 19:05:07 | CDT | PayPal | Temporary Hold | Removed | WM SUPERCENTER#53 | USD | 116.73 | 0.00 | 116.73 | 8NX31334J6483932E | | | | ... | | | | | | | | | | | 178.83 | Credit |
| 8/26/2012 | 14:38:52 | CDT | PayPal | Temporary Hold | Placed | WAL-MART #5211,MCKI | USD | -103.80 | 0.00 | -103.80 | 8EL466573H656593W | | | | ... | | | | | | | | | | | 62.10 | Debit |
| 8/26/2012 | 14:38:52 | CDT | WAL-MART #521 | Authorization | Completed | WAL-MART #5211,MCKI | USD | -103.80 | 0.00 | -103.80 | 2L7686560875 | PayPal balance | | | | XSIG | | | | | | | | | | 165.90 | Memo |
| 8/23/2012 | 19:22:42 | CDT | KROGER #561 I | Debit Card Purchase | Completed | KROGER #561 FRISCO | USD | -52.29 | 0.00 | -52.29 | 19294376FX600690A | | | | XSIG | | | | | | | | | | | 165.90 | Debit |
| 8/23/2012 | 19:22:42 | CDT | PayPal | Temporary Hold | Removed | KROGER #561 FRISCO | USD | 52.29 | 0.00 | 52.29 | 2EV33249VE399631J | | | | ... | | | | | | | | | | | 218.19 | Credit |
| 8/23/2012 | 18:05:46 | CDT | PayPal | Temporary Hold | Placed | WAL-MART #5311,MCKI | USD | -116.73 | 0.00 | -116.73 | 22B53290V6265910P | | | | ... | | | | | | | | | | | 165.90 | Debit |
| 8/23/2012 | 18:05:46 | CDT | WAL-MART #531 | Authorization | Completed | WAL-MART #5311,MCKI | USD | -116.73 | 0.00 | -116.73 | 4MD64236S38 | PayPal balance | | | | XSIG | | | | | | | | | | 282.63 | Memo |
| 8/23/2012 | 17:22:53 | CDT | ... | Add Funds from a Ba | Completed | | USD | 800.00 | 0.00 | 800.00 | 00M76179Y1433515L | | WOODFORE | 2815 | ... | | | | | | | | | | | 282.63 | Credit |
| 8/22/2012 | 19:29:32 | CDT | ROSATIS CUSTI | Debit Card Purchase | Completed | ROSATIS CUSTER FRI | USD | -34.00 | 0.00 | -34.00 | 5L1657519K4726151 | | | | XSIG | | | | | | | | | | | 282.63 | Debit |
| 8/22/2012 | 19:29:32 | CDT | PayPal | Temporary Hold | Removed | ROSATIS CUSTER FRI | USD | 34.00 | 0.00 | 34.00 | 11D72288531764302 | | | | ... | | | | | | | | | | | 316.63 | Credit |
| 8/22/2012 | 18:52:34 | CDT | PayPal | Temporary Hold | Placed | KROGER #561,FRISCO, | USD | -52.29 | 0.00 | -52.29 | 67819989RU250890T | | | | ... | | | | | | | | | | | 282.63 | Debit |
| 8/22/2012 | 18:52:34 | CDT | KROGER #561,F | Authorization | Completed | KROGER #561,FRISCO, | USD | -52.29 | 0.00 | -52.29 | 15D798340761 | PayPal balance | | | | XSIG | | | | | | | | | | 334.92 | Memo |
| 8/21/2012 | 19:32:19 | CDT | PayPal | Temporary Hold | Placed | Rosatis Pizza,11477 Cus | USD | -34.00 | 0.00 | -34.00 | 02V2004171003073W | | | | ... | | | | | | | | | | | 334.92 | Debit |
| 8/21/2012 | 19:32:19 | CDT | Rosatis Pizza,11 | Authorization | Completed | Rosatis Pizza,11477 Cus | USD | -34.00 | 0.00 | -34.00 | 9NR18715F633 | PayPal balance | | | | XSIG | | | | | | | | | | 368.92 | Memo |
| 8/21/2012 | 18:58:22 | CDT | DNCG@CHOCT | Debit Card Purchase | Completed | DNCG@CHOCTAW COI | USD | -8.50 | 0.00 | -8.50 | 9PK64073DK731042K | | | | XSIG | | | | | | | | | | | 368.92 | Debit |
| 8/21/2012 | 18:58:22 | CDT | PayPal | Temporary Hold | Removed | DNCG@CHOCTAW COI | USD | 6.50 | 0.00 | 6.50 | 78S99946CD035451L | | | | ... | | | | | | | | | | | 377.42 | Credit |
| 8/20/2012 | 23:11:02 | CDT | MCDONALD'S F | Debit Card Purchase | Completed | MCDONALD'S F31881 I | USD | -16.30 | 0.00 | -16.30 | 7TB867706A274894H | | | | XSIG | | | | | | | | | | | 370.92 | Debit |
| 8/20/2012 | 23:11:02 | CDT | PayPal | Temporary Hold | Removed | MCDONALD'S F31881 I | USD | 16.30 | 0.00 | 16.30 | 67L48444JL679012L | | | | ... | | | | | | | | | | | 387.22 | Credit |
| 8/20/2012 | 23:11:02 | CDT | KROGER #561 I | Debit Card Purchase | Completed | KROGER #561 FRISCO | USD | -94.15 | 0.00 | -94.15 | 0KG74704921772746 | | | | XSIG | | | | | | | | | | | 370.92 | Debit |
| 8/20/2012 | 23:11:02 | CDT | PayPal | Temporary Hold | Removed | KROGER #561 FRISCO | USD | 94.15 | 0.00 | 94.15 | 0FR45033RG887780P | | | | ... | | | | | | | | | | | 465.07 | Credit |

**Transaction Log**

| Date | Time | Time Zone | Name | Type | Status | Subject | Currency | Gross | Fee | Net | Transaction ID | Payment Type | Bank Name | Bank Account Numl | From Email Address | To Email Address | Shipping Address | Country | Contact Phone Number | Other IP | Buyer ID | Item ID | Item Title | Closing Date | Auction Site | Balance | Balance Impact |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8/19/2012 | 21:42:41 | CDT | PayPal | Temporary Hold | Placed | DNCG CHOCTAW CON( | USD | -6.50 | 0.00 | -6.50 | 3T519047LV6563436 | | | | ... | | | | | | | | | | | 370.92 | Debit |
| 8/19/2012 | 21:42:41 | CDT | DNCG CHOCTAV | Authorization | Completed | DNCG CHOCTAW CON( | USD | -6.50 | 0.00 | -6.50 | 4KR16326LE46 | PayPal balance | | | | XSIG | | | | | | | | | | 377.42 | Memo |
| 8/19/2012 | 19:14:32 | CDT | MURPHY7408AT | Debit Card Purchase | Completed | MURPHY7408ATWALMI | USD | -40.04 | 0.00 | -40.04 | 4L845630MK812025C | | | | XSIG | | | | | | | | | | | 377.42 | Debit |
| 8/19/2012 | 19:14:32 | CDT | WM SUPERCEN | Debit Card Purchase | Completed | WM SUPERCENTER#53 | USD | -8.09 | 0.00 | -8.09 | 36271109BH113590L | | | | XSIG | | | | | | | | | | | 416.46 | Debit |
| 8/19/2012 | 19:14:32 | CDT | PayPal | Temporary Hold | Removed | MURPHY7408ATWALMI | USD | 1.00 | 0.00 | 1.00 | 47H796120V850093A | | | | ... | | | | | | | | | | | 417.46 | Credit |
| 8/19/2012 | 19:14:32 | CDT | PayPal | Temporary Hold | Removed | WM SUPERCENTER#53 | USD | 8.09 | 0.00 | 8.09 | 52G25150E8174381M | | | | ... | | | | | | | | | | | 424.55 | Credit |
| 8/19/2012 | 19:14:32 | CDT | WAL-MART #025 | Debit Card Purchase | Completed | WAL-MART #0259 ROC | USD | -110.22 | 0.00 | -110.22 | 1C9272519E694470R | | | | XSIG | | | | | | | | | | | 416.46 | Debit |
| 8/19/2012 | 19:14:32 | CDT | PayPal | Temporary Hold | Removed | WAL-MART #0259 ROC | USD | 110.22 | 0.00 | 110.22 | 1T322535Y70686948 | | | | ... | | | | | | | | | | | 526.68 | Credit |
| 8/18/2012 | 13:00:29 | CDT | PayPal | Temporary Hold | Placed | KROGER #561,FRISCO, | USD | -94.15 | 0.00 | -94.15 | 0HU15540LR318915S | | | | ... | | | | | | | | | | | 416.46 | Debit |
| 8/18/2012 | 13:00:29 | CDT | KROGER #561,F | Authorization | Completed | KROGER #561,FRISCO, | USD | -94.15 | 0.00 | -94.15 | 16U99665M268 | PayPal balance | | | | XSIG | | | | | | | | | | 510.61 | Memo |
| 8/17/2012 | 19:22:19 | CDT | ROSS STORES | Debit Card Purchase | Completed | ROSS STORES #1222 I | USD | -71.34 | 0.00 | -71.34 | 9F9810817X6991614 | | | | XSIG | | | | | | | | | | | 510.61 | Debit |
| 8/17/2012 | 19:22:19 | CDT | HAWAIIAN FALL | Debit Card Purchase | Completed | HAWAIIAN FALLS THE | USD | -10.00 | 0.00 | -10.00 | 6D850679LW857544M | | | | XSIG | | | | | | | | | | | 510.61 | Debit |
| 8/17/2012 | 19:22:19 | CDT | PayPal | Temporary Hold | Removed | ROSS STORES #1222 I | USD | 71.34 | 0.00 | 71.34 | 7JG00589RB3331056 | | | | ... | | | | | | | | | | | 581.95 | Credit |
| 8/17/2012 | 19:22:19 | CDT | PayPal | Temporary Hold | Removed | HAWAIIAN FALLS THE | USD | 10.00 | 0.00 | 10.00 | 5C001619UY269925B | | | | ... | | | | | | | | | | | 520.61 | Credit |
| 8/17/2012 | 19:22:19 | CDT | HAWAIIAN FALL | Debit Card Purchase | Completed | HAWAIIAN FALLS THE | USD | -84.40 | 0.00 | -84.40 | 29C88348KH608562H | | | | XSIG | | | | | | | | | | | 510.61 | Debit |
| 8/17/2012 | 19:22:19 | CDT | PayPal | Temporary Hold | Removed | HAWAIIAN FALLS THE | USD | 84.40 | 0.00 | 84.40 | 8P828868F27605737 | | | | ... | | | | | | | | | | | 595.01 | Credit |
| 8/17/2012 | 19:22:19 | CDT | KROGER #561 | Debit Card Purchase | Completed | KROGER #561 FRISCO | USD | -35.38 | 0.00 | -35.38 | 9PJ348751G131434D | | | | XSIG | | | | | | | | | | | 510.61 | Debit |
| 8/17/2012 | 19:22:19 | CDT | PayPal | Temporary Hold | Removed | KROGER #561 FRISCO | USD | 35.38 | 0.00 | 35.38 | 1JS33583M56203449 | | | | ... | | | | | | | | | | | 545.99 | Credit |
| 8/17/2012 | 18:08:04 | CDT | PayPal | Temporary Hold | Placed | WAL-MART #0259,ROCI | USD | -110.22 | 0.00 | -110.22 | 4FS80668J44672733 | | | | ... | | | | | | | | | | | 510.61 | Debit |
| 8/17/2012 | 18:08:04 | CDT | WAL-MART #025 | Authorization | Completed | WAL-MART #0259,ROCI | USD | -110.22 | 0.00 | -110.22 | 3DL44510EE87 | PayPal balance | | | | XSIG | | | | | | | | | | 620.83 | Memo |
| 8/17/2012 | 11:14:52 | CDT | PayPal | Temporary Hold | Placed | MURPHY7408ATWALMI | USD | -1.00 | 0.00 | -1.00 | 8SM75085KP3788703 | | | | ... | | | | | | | | | | | 620.83 | Debit |
| 8/17/2012 | 11:14:52 | CDT | MURPHY7408AT | Authorization | Completed | MURPHY7408ATWALMI | USD | -1.00 | 0.00 | -1.00 | 7T796724RX12 | PayPal balance | | | | XSIG | | | | | | | | | | 621.83 | Memo |
| 8/17/2012 | 11:08:42 | CDT | PayPal | Temporary Hold | Placed | MCDONALD'S F31881,M | USD | -16.30 | 0.00 | -16.30 | 78N7906146155580Y | | | | ... | | | | | | | | | | | 621.83 | Debit |
| 8/17/2012 | 11:08:42 | CDT | MCDONALD'S F | Authorization | Completed | MCDONALD'S F31881,M | USD | -16.30 | 0.00 | -16.30 | 02851974CY45 | PayPal balance | | | | XSIG | | | | | | | | | | 638.13 | Memo |
| 8/17/2012 | 11:05:46 | CDT | PayPal | Temporary Hold | Placed | WAL MART STORES IN( | USD | -8.09 | 0.00 | -8.09 | 5UM43593X3499105V | | | | ... | | | | | | | | | | | 638.13 | Debit |
| 8/17/2012 | 11:05:46 | CDT | WAL MART STO | Authorization | Completed | WAL MART STORES IN( | USD | -8.09 | 0.00 | -8.09 | 0DM11509T525 | PayPal balance | | | | XSIG | | | | | | | | | | 646.22 | Memo |
| 8/16/2012 | 19:09:18 | CDT | PETSMART INC | Debit Card Purchase | Completed | PETSMART INC 1732 M | USD | -70.05 | 0.00 | -70.05 | 9DA134757T0743822 | | | | XSIG | | | | | | | | | | | 646.22 | Debit |
| 8/16/2012 | 19:09:18 | CDT | PayPal | Temporary Hold | Removed | PETSMART INC 1732 M | USD | 70.05 | 0.00 | 70.05 | 03557533SL135463M | | | | ... | | | | | | | | | | | 716.27 | Credit |
| 8/16/2012 | 12:30:47 | CDT | PayPal | Temporary Hold | Placed | HAWAIIAN FALLS,THE ( | USD | -10.00 | 0.00 | -10.00 | 0BH85006PH6305350 | | | | ... | | | | | | | | | | | 646.22 | Debit |
| 8/16/2012 | 12:30:47 | CDT | HAWAIIAN FALL | Authorization | Completed | HAWAIIAN FALLS,THE ( | USD | -10.00 | 0.00 | -10.00 | 57K40212AR81 | PayPal balance | | | | XSIG | | | | | | | | | | 656.22 | Memo |
| 8/16/2012 | 12:27:20 | CDT | PayPal | Temporary Hold | Placed | HAWAIIAN FALLS,THE ( | USD | -84.40 | 0.00 | -84.40 | 9D642317T67379134 | | | | ... | | | | | | | | | | | 656.22 | Debit |
| 8/16/2012 | 12:27:20 | CDT | HAWAIIAN FALL | Authorization | Completed | HAWAIIAN FALLS,THE ( | USD | -84.40 | 0.00 | -84.40 | 71740783G591 | PayPal balance | | | | XSIG | | | | | | | | | | 740.62 | Memo |
| 8/16/2012 | 12:00:24 | CDT | PayPal | Temporary Hold | Placed | KROGER #561,FRISCO, | USD | -35.38 | 0.00 | -35.38 | 1R452741R17647903 | | | | ... | | | | | | | | | | | 740.62 | Debit |
| 8/16/2012 | 12:00:24 | CDT | KROGER #561,F | Authorization | Completed | KROGER #561,FRISCO, | USD | -35.38 | 0.00 | -35.38 | 72S89398L854( | PayPal balance | | | | XSIG | | | | | | | | | | 776.00 | Memo |
| 8/15/2012 | 19:34:37 | CDT | KROGER #561 | Debit Card Purchase | Completed | KROGER #561 FRISCO | USD | -129.15 | 0.00 | -129.15 | 2KX418858U106613H | | | | XSIG | | | | | | | | | | | 776.00 | Debit |
| 8/15/2012 | 19:34:37 | CDT | ITALIAN GARDE | Debit Card Purchase | Completed | ITALIAN GARDEN REST | USD | -36.20 | 0.00 | -36.20 | 10243153EX0642712 | | | | XSIG | | | | | | | | | | | 776.00 | Debit |
| 8/15/2012 | 19:34:37 | CDT | PayPal | Temporary Hold | Removed | KROGER #561 FRISCO | USD | 129.15 | 0.00 | 129.15 | 4YT15545H5050110F | | | | ... | | | | | | | | | | | 909.15 | Credit |
| 8/15/2012 | 19:34:37 | CDT | PayPal | Temporary Hold | Removed | ITALIAN GARDEN REST | USD | 32.20 | 0.00 | 32.20 | 1UJ81160UX661451K | | | | ... | | | | | | | | | | | 812.20 | Credit |
| 8/15/2012 | 16:01:59 | CDT | PayPal | Temporary Hold | Placed | PETSMART INC 1732,M | USD | -70.05 | 0.00 | -70.05 | 2LT476035K610152D | | | | ... | | | | | | | | | | | 780.00 | Debit |
| 8/15/2012 | 16:01:59 | CDT | PETSMART INC | Authorization | Completed | PETSMART INC 1732,M | USD | -70.05 | 0.00 | -70.05 | 3EU43966NF44 | PayPal balance | | | | XSIG | | | | | | | | | | 850.05 | Memo |
| 8/15/2012 | 13:16:48 | CDT | PayPal | Temporary Hold | Placed | ROSS STORES #1222,M | USD | -71.34 | 0.00 | -71.34 | 4KX36611SW322453W | | | | ... | | | | | | | | | | | 850.05 | Debit |
| 8/15/2012 | 13:16:48 | CDT | ROSS STORES | Authorization | Completed | ROSS STORES #1222,M | USD | -71.34 | 0.00 | -71.34 | 0AV76825SN68 | PayPal balance | | | | XSIG | | | | | | | | | | 921.39 | Memo |
| 8/14/2012 | 14:10:24 | CDT | PayPal | Temporary Hold | Placed | KROGER #561,FRISCO, | USD | -129.15 | 0.00 | -129.15 | 3WL74204G8682240C | | | | ... | | | | | | | | | | | 921.39 | Debit |
| 8/14/2012 | 14:10:24 | CDT | KROGER #561,F | Authorization | Completed | KROGER #561,FRISCO, | USD | -129.15 | 0.00 | -129.15 | 07W986201165 | PayPal balance | | | | XSIG | | | | | | | | | | 1,050.54 | Memo |
| 8/13/2012 | 23:14:36 | CDT | KROGER #561 | Debit Card Purchase | Completed | KROGER #561 FRISCO | USD | -145.44 | 0.00 | -145.44 | 7LB314780K483305E | | | | XSIG | | | | | | | | | | | 1,050.54 | Debit |
| 8/13/2012 | 23:14:36 | CDT | PayPal | Temporary Hold | Removed | KROGER #561 FRISCO | USD | 145.44 | 0.00 | 145.44 | 12X30411M6052573H | | | | ... | | | | | | | | | | | 1,195.98 | Credit |
| 8/13/2012 | 23:14:36 | CDT | ROSA'S CAFE # | Debit Card Purchase | Completed | ROSA'S CAFE #36 FRIS | USD | -20.38 | 0.00 | -20.38 | 1MR590146G320080M | | | | XSIG | | | | | | | | | | | 1,050.54 | Debit |
| 8/13/2012 | 23:14:36 | CDT | PayPal | Temporary Hold | Removed | ROSA'S CAFE #36 FRIS | USD | 20.38 | 0.00 | 20.38 | 13H68230VY3181824 | | | | ... | | | | | | | | | | | 1,070.92 | Credit |
| 8/13/2012 | 19:20:45 | CDT | PayPal | Temporary Hold | Placed | ITALIAN GARDEN REST | USD | -32.20 | 0.00 | -32.20 | 6VG0248784952482A | | | | ... | | | | | | | | | | | 1,050.54 | Debit |
| 8/13/2012 | 19:20:45 | CDT | ITALIAN GARDE | Authorization | Completed | ITALIAN GARDEN REST | USD | -32.20 | 0.00 | -32.20 | 16N54457L186 | PayPal balance | | | | XSIG | | | | | | | | | | 1,082.74 | Memo |
| 8/12/2012 | 14:11:01 | CDT | PayPal | Temporary Hold | Placed | KROGER #561,FRISCO, | USD | -145.44 | 0.00 | -145.44 | 0DC20502DG8865610 | | | | ... | | | | | | | | | | | 1,082.74 | Debit |
| 8/12/2012 | 14:11:01 | CDT | KROGER #561,F | Authorization | Completed | KROGER #561,FRISCO, | USD | -145.44 | 0.00 | -145.44 | 02H35736VN15 | PayPal balance | | | | XSIG | | | | | | | | | | 1,228.18 | Memo |
| 8/11/2012 | 22:36:37 | CDT | PayPal | Temporary Hold | Placed | ROSA'S CAFE #36,FRIS | USD | -20.38 | 0.00 | -20.38 | 99C205566H106805T | | | | ... | | | | | | | | | | | 1,228.18 | Debit |
| 8/11/2012 | 22:36:37 | CDT | ROSA'S CAFE # | Authorization | Completed | ROSA'S CAFE #36,FRIS | USD | -20.38 | 0.00 | -20.38 | 6KL990453Y13 | PayPal balance | | | | XSIG | | | | | | | | | | 1,248.56 | Memo |
| 8/10/2012 | 19:23:08 | CDT | KROGER #561 | Debit Card Purchase | Completed | KROGER #561 FRISCO | USD | -53.93 | 0.00 | -53.93 | 2UU83754EG3600003 | | | | XSIG | | | | | | | | | | | 1,248.56 | Debit |
| 8/10/2012 | 19:23:08 | CDT | PayPal | Temporary Hold | Removed | KROGER #561 FRISCO | USD | 53.93 | 0.00 | 53.93 | 29M94171XG5356124 | | | | ... | | | | | | | | | | | 1,302.49 | Credit |
| 8/9/2012 | 17:50:23 | CDT | PayPal | Temporary Hold | Placed | KROGER #561,FRISCO, | USD | -53.93 | 0.00 | -53.93 | 7U489669K1367740A | | | | ... | | | | | | | | | | | 1,248.56 | Debit |
| 8/9/2012 | 17:50:23 | CDT | KROGER #561,F | Authorization | Completed | KROGER #561,FRISCO, | USD | -53.93 | 0.00 | -53.93 | 6K878749UY58 | PayPal balance | | | | XSIG | | | | | | | | | | 1,302.49 | Memo |
| 8/8/2012 | 19:47:44 | CDT | MARKET STREE | Debit Card Purchase | Completed | MARKET STREET #561 | USD | -86.83 | 0.00 | -86.83 | 6JK90361PS761971D | | | | XSIG | | | | | | | | | | | 1,302.49 | Debit |
| 8/8/2012 | 19:47:44 | CDT | PayPal | Temporary Hold | Removed | MARKET STREET #561 | USD | 86.83 | 0.00 | 86.83 | 8TF68112SA6156422 | | | | ... | | | | | | | | | | | 1,389.32 | Credit |
| 8/8/2012 | 04:15:19 | CDT | Netflix, Inc. | Preapproved Payme | Completed | | USD | -8.65 | 0.00 | -8.65 | 8GP85617RK8 | PayPal balance | | | | | | | | 69.53.237.126 | | | | | | 1,302.49 | Debit |
| 8/7/2012 | 19:03:15 | CDT | CVS PHARMACY | Debit Card Purchase | Completed | CVS PHARMACY #5799 | USD | -26.19 | 0.00 | -26.19 | 4LK329947N611344Y | | | | XSIG | | | | | | | | | | | 1,311.14 | Debit |
| 8/7/2012 | 19:03:15 | CDT | PayPal | Temporary Hold | Removed | CVS PHARMACY #5799 | USD | 26.19 | 0.00 | 26.19 | 5W8621893M8618842 | | | | ... | | | | | | | | | | | 1,337.33 | Credit |
| 8/7/2012 | 13:42:54 | CDT | PayPal | Temporary Hold | Placed | MARKET STREET #561, | USD | -86.83 | 0.00 | -86.83 | 0549891497281023C | | | | ... | | | | | | | | | | | 1,311.14 | Debit |
| 8/7/2012 | 13:42:54 | CDT | MARKET STREE | Authorization | Completed | MARKET STREET #561, | USD | -86.83 | 0.00 | -86.83 | 2MP624093643 | PayPal balance | | | | XSIG | | | | | | | | | | 1,397.97 | Memo |
| 8/6/2012 | 21:09:41 | CDT | WM SUPERCEN | Debit Card Purchase | Completed | WM SUPERCENTER#52 | USD | -248.81 | 0.00 | -248.81 | 6FF44249AT0645701 | | | | XSIG | | | | | | | | | | | 1,397.97 | Debit |
| 8/6/2012 | 21:09:41 | CDT | PayPal | Temporary Hold | Removed | WM SUPERCENTER#52 | USD | 248.81 | 0.00 | 248.81 | 6NH947725N948061B | | | | ... | | | | | | | | | | | 1,646.78 | Credit |
| 8/6/2012 | 21:09:41 | CDT | ROSA'S CAFE # | Debit Card Purchase | Completed | ROSA'S CAFE #36 FRIS | USD | -47.14 | 0.00 | -47.14 | 3VD45348A4613671S | | | | XSIG | | | | | | | | | | | 1,397.97 | Debit |
| 8/6/2012 | 21:09:41 | CDT | PayPal | Temporary Hold | Removed | ROSA'S CAFE #36 FRIS | USD | 47.14 | 0.00 | 47.14 | 77Y96804KS7801303 | | | | ... | | | | | | | | | | | 1,445.11 | Credit |
| 8/5/2012 | 13:23:08 | CDT | PayPal | Temporary Hold | Placed | WAL-MART #5211,MCKI | USD | -248.81 | 0.00 | -248.81 | 8K107926WJ814835L | | | | ... | | | | | | | | | | | 1,397.97 | Debit |
| 8/5/2012 | 13:23:08 | CDT | WAL-MART #521 | Authorization | Completed | WAL-MART #5211,MCKI | USD | -248.81 | 0.00 | -248.81 | 0MR765728H4 | PayPal balance | | | | XSIG | | | | | | | | | | 1,646.78 | Memo |
| 8/5/2012 | 12:16:19 | CDT | PayPal | Temporary Hold | Placed | CVS PHARMACY #5799 | USD | -26.19 | 0.00 | -26.19 | 0VK81233045167510 | | | | ... | | | | | | | | | | | 1,646.78 | Debit |
| 8/5/2012 | 12:16:19 | CDT | CVS PHARMACY | Authorization | Completed | CVS PHARMACY #5799 | USD | -26.19 | 0.00 | -26.19 | 63722575PU29 | PayPal balance | | | | XSIG | | | | | | | | | | 1,672.97 | Memo |
| 8/4/2012 | 20:03:15 | CDT | PayPal Inc Debit | Cash Back Bonus | Completed | | USD | 32.52 | 0.00 | 32.52 | 9A9506960Y069853W | | | | ... | | | | | | | | | | | 1,672.97 | Credit |
| 8/3/2012 | 19:36:18 | CDT | PayPal | Temporary Hold | Placed | ROSA'S CAFE #36,FRIS | USD | -47.14 | 0.00 | -47.14 | 6X9289610E443971A | | | | ... | | | | | | | | | | | 1,640.45 | Debit |
| 8/3/2012 | 19:36:18 | CDT | ROSA'S CAFE # | Authorization | Completed | ROSA'S CAFE #36,FRIS | USD | -47.14 | 0.00 | -47.14 | 199366140T00 | PayPal balance | | | | XSIG | | | | | | | | | | 1,687.59 | Memo |
| 8/3/2012 | 19:35:55 | CDT | RICE LOVERS | Debit Card Purchase | Completed | RICE LOVERS MCKINN | USD | -63.51 | 0.00 | -63.51 | 1P0453965L1355125 | | | | XSIG | | | | | | | | | | | 1,687.59 | Debit |
| 8/3/2012 | 19:35:55 | CDT | PayPal | Temporary Hold | Removed | RICE LOVERS MCKINN | USD | 58.51 | 0.00 | 58.51 | 3KW84950DK6065043 | | | | ... | | | | | | | | | | | 1,751.10 | Credit |
| 8/2/2012 | 19:43:48 | CDT | PayPal | Temporary Hold | Placed | RICE LOVERS,MCKINNI | USD | -58.51 | 0.00 | -58.51 | 1CF690661J316763Y | | | | ... | | | | | | | | | | | 1,692.59 | Debit |
| 8/2/2012 | 19:43:48 | CDT | RICE LOVERS,M | Authorization | Completed | RICE LOVERS,MCKINNI | USD | -58.51 | 0.00 | -58.51 | 8CG62447F819 | PayPal balance | | | | XSIG | | | | | | | | | | 1,751.10 | Memo |
| 8/2/2012 | 14:44:30 | CDT | GoDaddy.com, LI | Preapproved Payme | Completed | | USD | -89.99 | 0.00 | -89.99 | 6GT30735L818 | PayPal balance | | | | | | | | 64.202.160.161 | | | | | | 1,751.10 | Debit |
| 8/1/2012 | 19:13:14 | CDT | ... | Update to Add Funds | Completed | | USD | 1,785.05 | 0.00 | 1,785.05 | 72146578E86053045 | | | | ... | | | | | | | | | | | 1,841.09 | Credit |
| 7/31/2012 | 19:14:25 | CDT | TACO BELL #02 | Debit Card Purchase | Completed | TACO BELL #027875 M | USD | -6.44 | 0.00 | -6.44 | 7WD668803E5402836 | | | | XSIG | | | | | | | | | | | 56.04 | Debit |
| 7/31/2012 | 19:14:25 | CDT | PayPal | Temporary Hold | Removed | TACO BELL #027875 M | USD | 6.44 | 0.00 | 6.44 | 4SF80735N7480582T | | | | ... | | | | | | | | | | | 62.48 | Credit |
| 7/30/2012 | 23:18:36 | CDT | ROSS STORES | Debit Card Purchase | Completed | ROSS STORES #1222 I | USD | -154.64 | 0.00 | -154.64 | 9G826861VN139350E | | | | XSIG | | | | | | | | | | | 56.04 | Debit |

## Transaction Log

| Date | Time | Time Zone | Name | Type | Status | Subject | Currency | Gross | Fee | Net | Transaction ID | Payment Type | Bank Name | Bank Account Num | From Email Address | To Email Address | Shipping Address | Country | Contact Phone Number | Other IP | Buyer ID | Item ID | Item Title | Closing Date | Auction Site | Balance | Balance Impact |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/30/2012 | 23:18:36 | CDT | CALLOWAY'S 12 | Debit Card Purchase | Completed | CALLOWAY'S 125 PLA | USD | -10.76 | 0.00 | -10.76 | 1XH66481X2849214G | | | | XSIG | | | | | | | | | | | 56.04 | Debit |
| 7/30/2012 | 23:18:36 | CDT | WM SUPERCEN | Debit Card Purchase | Completed | WM SUPERCENTER#52 | USD | -85.91 | 0.00 | -85.91 | 5ME807437K725025D | | | | XSIG | | | | | | | | | | | 56.04 | Debit |
| 7/30/2012 | 23:18:36 | CDT | PayPal | Temporary Hold | Removed | ROSS STORES #1222 I | USD | 154.64 | 0.00 | 154.64 | 3Y800196H90813146 | | | | ... | | | | | | | | | | | 210.68 | Credit |
| 7/30/2012 | 23:18:36 | CDT | PayPal | Temporary Hold | Removed | CALLOWAY'S 125 PLA | USD | 10.76 | 0.00 | 10.76 | 1CU04459SM689122G | | | | ... | | | | | | | | | | | 66.80 | Credit |
| 7/30/2012 | 23:18:36 | CDT | PayPal | Temporary Hold | Removed | WM SUPERCENTER#52 | USD | 85.91 | 0.00 | 85.91 | 9ER314883E4825001 | | | | ... | | | | | | | | | | | 141.95 | Credit |
| 7/30/2012 | 23:18:35 | CDT | HEB #107 ENN | Debit Card Purchase | Completed | HEB #107 ENNIS TX | USD | -42.28 | 0.00 | -42.28 | 4Y962263NT2022704 | | | | XSIG | | | | | | | | | | | 56.04 | Debit |
| 7/30/2012 | 23:18:35 | CDT | TACO BELL #41 | Debit Card Purchase | Completed | TACO BELL #4196/PIZQ | USD | -26.08 | 0.00 | -26.08 | 03H51749VX342112S | | | | XSIG | | | | | | | | | | | 56.04 | Debit |
| 7/30/2012 | 23:18:35 | CDT | PayPal | Temporary Hold | Removed | HEB #107 ENNIS TX | USD | 42.28 | 0.00 | 42.28 | 1JT94119EH080115X | | | | ... | | | | | | | | | | | 98.32 | Credit |
| 7/30/2012 | 23:18:35 | CDT | PETSMART INC | Debit Card Purchase | Completed | PETSMART INC 1732 M | USD | -150.47 | 0.00 | -150.47 | 9YN44006RB990794V | | | | XSIG | | | | | | | | | | | 56.04 | Debit |
| 7/30/2012 | 23:18:35 | CDT | PayPal | Temporary Hold | Removed | TACO BELL #4196/PIZQ | USD | 26.08 | 0.00 | 26.08 | 9VB800540J015261V | | | | ... | | | | | | | | | | | 84.12 | Credit |
| 7/30/2012 | 23:18:35 | CDT | MR JIM'S PIZZA | Debit Card Purchase | Completed | MR JIM'S PIZZA #109 E | USD | -29.48 | 0.00 | -29.48 | 7RH13407HK324463V | | | | XSIG | | | | | | | | | | | 56.04 | Debit |
| 7/30/2012 | 23:18:35 | CDT | PayPal | Temporary Hold | Removed | PETSMART INC 1732 M | USD | 150.47 | 0.00 | 150.47 | 3KC23099T44828149 | | | | ... | | | | | | | | | | | 208.51 | Credit |
| 7/30/2012 | 23:18:35 | CDT | PayPal | Temporary Hold | Removed | MR JIM'S PIZZA #109 E | USD | 27.48 | 0.00 | 27.48 | 45Y60963VW4563010 | | | | ... | | | | | | | | | | | 85.52 | Credit |
| 7/30/2012 | 23:18:35 | CDT | WAL-MART #028 | Debit Card Purchase | Completed | WAL-MART #0286 ENN | USD | -78.54 | 0.00 | -78.54 | 4HE95385VR077624Y | | | | XSIG | | | | | | | | | | | 58.04 | Debit |
| 7/30/2012 | 23:18:35 | CDT | PayPal | Temporary Hold | Removed | WAL-MART #0286 ENN | USD | 78.54 | 0.00 | 78.54 | 3N916391H0779591S | | | | ... | | | | | | | | | | | 136.58 | Credit |
| 7/29/2012 | 19:19:00 | CDT | THE HOME DEP | Debit Card Purchase | Completed | THE HOME DEPOT #68 | USD | -27.98 | 0.00 | -27.98 | 90V650687X387193K | | | | XSIG | | | | | | | | | | | 58.04 | Debit |
| 7/29/2012 | 19:19:00 | CDT | TARGET 00( | Debit Card Purchase | Completed | TARGET 00021428 | USD | -34.54 | 0.00 | -34.54 | 3R8463238T3582918 | | | | XSIG | | | | | | | | | | | 58.04 | Debit |
| 7/29/2012 | 19:19:00 | CDT | WM SUPERCEN | Debit Card Purchase | Completed | WM SUPERCENTER#53 | USD | -52.27 | 0.00 | -52.27 | 6XK16959EK086614C | | | | XSIG | | | | | | | | | | | 58.04 | Debit |
| 7/29/2012 | 19:19:00 | CDT | ROSATIS CUST | Debit Card Purchase | Completed | ROSATIS CUSTER FRI | USD | -38.67 | 0.00 | -38.67 | 4NC827730D079651C | | | | XSIG | | | | | | | | | | | 58.04 | Debit |
| 7/29/2012 | 19:19:00 | CDT | WM SUPERCEN | Debit Card Purchase | Completed | WM SUPERCENTER#53 | USD | -100.36 | 0.00 | -100.36 | 7TY35515YE7886503 | | | | XSIG | | | | | | | | | | | 58.04 | Debit |
| 7/29/2012 | 19:19:00 | CDT | PayPal | Temporary Hold | Removed | TARGET 00021428 | USD | 34.54 | 0.00 | 34.54 | 5ER25344XM484972G | | | | ... | | | | | | | | | | | 92.58 | Credit |
| 7/29/2012 | 19:19:00 | CDT | PayPal | Temporary Hold | Removed | THE HOME DEPOT #68 | USD | 27.98 | 0.00 | 27.98 | 16V13489T61987729 | | | | ... | | | | | | | | | | | 86.02 | Credit |
| 7/29/2012 | 19:19:00 | CDT | PayPal | Temporary Hold | Removed | WM SUPERCENTER#53 | USD | 52.27 | 0.00 | 52.27 | 38C42705V1256484C | | | | ... | | | | | | | | | | | 110.31 | Credit |
| 7/29/2012 | 19:19:00 | CDT | WHATABURGER | Debit Card Purchase | Completed | WHATABURGER 751 ( | USD | -8.45 | 0.00 | -8.45 | 7XH92570UF217152W | | | | XSIG | | | | | | | | | | | 58.04 | Debit |
| 7/29/2012 | 19:19:00 | CDT | PayPal | Temporary Hold | Removed | WM SUPERCENTER#53 | USD | 100.36 | 0.00 | 100.36 | 8GR71543N1491391H | | | | ... | | | | | | | | | | | 158.40 | Credit |
| 7/29/2012 | 19:19:00 | CDT | PayPal | Temporary Hold | Removed | WHATABURGER 751 ( | USD | 8.45 | 0.00 | 8.45 | 95033204M5922313D | | | | ... | | | | | | | | | | | 66.49 | Credit |
| 7/29/2012 | 19:19:00 | CDT | PayPal | Temporary Hold | Removed | ROSATIS CUSTER FRI | USD | 38.67 | 0.00 | 38.67 | 2VE69841H2687514A | | | | ... | | | | | | | | | | | 96.71 | Credit |
| 7/29/2012 | 18:07:06 | CDT | PayPal | Temporary Hold | Placed | BELLS LLC,MCKINNEY, | USD | -6.44 | 0.00 | -6.44 | 1M616452E3053932J | | | | ... | | | | | | | | | | | 58.04 | Debit |
| 7/29/2012 | 18:07:06 | CDT | BELLS LLC,MCK | Authorization | Completed | BELLS LLC,MCKINNEY, | USD | -6.44 | 0.00 | -6.44 | 5BS954302D45 | PayPal balance | | | | XSIG | | | | | | | | | | 64.48 | Memo |
| 7/29/2012 | 17:55:16 | CDT | PayPal | Temporary Hold | Placed | PETSMART INC 1732,M | USD | -150.47 | 0.00 | -150.47 | 6V525387MW424513F | | | | ... | | | | | | | | | | | 64.48 | Debit |
| 7/29/2012 | 17:55:16 | CDT | PETSMART INC | Authorization | Completed | PETSMART INC 1732,M | USD | -150.47 | 0.00 | -150.47 | 83H76673DL54 | PayPal balance | | | | XSIG | | | | | | | | | | 214.95 | Memo |
| 7/29/2012 | 03:49:01 | CDT | ... | Add Funds from a B | Completed | | USD | 1,785.05 | 0.00 | 1,785.05 | 03T70485EH0289239 | | WOODFORE | 2815 | ... | | | | | | | | | | | 214.95 | Credit |
| 7/28/2012 | 20:58:00 | CDT | PayPal | Temporary Hold | Placed | MR JIM'S PIZZA #109,E | USD | -27.48 | 0.00 | -27.48 | 0RP26786J03628820 | | | | ... | | | | | | | | | | | 214.95 | Debit |
| 7/28/2012 | 20:58:00 | CDT | MR JIM'S PIZZA | Authorization | Completed | MR JIM'S PIZZA #109,E | USD | -27.48 | 0.00 | -27.48 | 3LM324172660 | PayPal balance | | | | XSIG | | | | | | | | | | 242.43 | Memo |
| 7/28/2012 | 18:06:17 | CDT | PayPal | Temporary Hold | Placed | HEB #107,ENNIS,TX, | USD | -42.28 | 0.00 | -42.28 | 4KV14269UT653951D | | | | ... | | | | | | | | | | | 242.43 | Debit |
| 7/28/2012 | 18:06:17 | CDT | HEB #107,ENNI | Authorization | Completed | HEB #107,ENNIS,TX, | USD | -42.28 | 0.00 | -42.28 | 1FY363216R84 | PayPal balance | | | | XSIG | | | | | | | | | | 284.71 | Memo |
| 7/28/2012 | 16:56:38 | CDT | PayPal | Temporary Hold | Placed | WAL-MART #0286,ENNI | USD | -78.54 | 0.00 | -78.54 | 23597999YT0913055 | | | | ... | | | | | | | | | | | 284.71 | Debit |
| 7/28/2012 | 16:56:38 | CDT | WAL-MART #028 | Authorization | Completed | WAL-MART #0286,ENNI | USD | -78.54 | 0.00 | -78.54 | 36U705506T43 | PayPal balance | | | | XSIG | | | | | | | | | | 363.25 | Memo |
| 7/28/2012 | 12:45:24 | CDT | PayPal | Temporary Hold | Placed | TACO BELL 4196/PIZZA | USD | -26.08 | 0.00 | -26.08 | 2ES83425NR569771N | | | | ... | | | | | | | | | | | 363.25 | Debit |
| 7/28/2012 | 12:45:24 | CDT | TACO BELL 419 | Authorization | Completed | TACO BELL 4196/PIZZA | USD | -26.08 | 0.00 | -26.08 | 38056810KR38 | PayPal balance | | | | XSIG | | | | | | | | | | 389.33 | Memo |
| 7/28/2012 | 11:40:01 | CDT | PayPal | Temporary Hold | Placed | WAL-MART STORES IN | USD | -85.91 | 0.00 | -85.91 | 09F59103PA5386241 | | | | ... | | | | | | | | | | | 389.33 | Debit |
| 7/28/2012 | 11:40:01 | CDT | WAL-MART STO | Authorization | Completed | WAL-MART STORES IN | USD | -85.91 | 0.00 | -85.91 | 01T94570X823 | PayPal balance | | | | XSIG | | | | | | | | | | 475.24 | Memo |
| 7/27/2012 | 19:14:30 | CDT | ON THE BORDE | Debit Card Purchase | Completed | ON THE BORDER MCK | USD | -111.10 | 0.00 | -111.10 | 76X162329K106543E | | | | XSIG | | | | | | | | | | | 475.24 | Debit |
| 7/27/2012 | 19:14:30 | CDT | PayPal | Temporary Hold | Removed | ON THE BORDER MCK | USD | 93.10 | 0.00 | 93.10 | 9EJ083266C668273H | | | | ... | | | | | | | | | | | 586.34 | Credit |
| 7/27/2012 | 18:31:45 | CDT | PayPal | Temporary Hold | Placed | Rosatis Pizza,11477 Cus | USD | -38.67 | 0.00 | -38.67 | 8S115658L3501690V | | | | ... | | | | | | | | | | | 493.24 | Debit |
| 7/27/2012 | 18:31:45 | CDT | Rosatis Pizza,11 | Authorization | Completed | Rosatis Pizza,11477 Cus | USD | -38.67 | 0.00 | -38.67 | 23K44749J381 | PayPal balance | | | | XSIG | | | | | | | | | | 531.91 | Memo |
| 7/27/2012 | 16:47:16 | CDT | PayPal | Temporary Hold | Placed | WAL-MART #5311,MCKI | USD | -52.27 | 0.00 | -52.27 | 01V41632A8239034S | | | | ... | | | | | | | | | | | 531.91 | Debit |
| 7/27/2012 | 16:47:16 | CDT | WAL-MART #531 | Authorization | Completed | WAL-MART #5311,MCKI | USD | -52.27 | 0.00 | -52.27 | 3N786527W80 | PayPal balance | | | | XSIG | | | | | | | | | | 584.18 | Memo |
| 7/27/2012 | 16:40:52 | CDT | PayPal | Temporary Hold | Placed | WAL-MART #5311,MCKI | USD | -100.36 | 0.00 | -100.36 | 7WV54470BY169720G | | | | ... | | | | | | | | | | | 584.18 | Debit |
| 7/27/2012 | 16:40:52 | CDT | WAL-MART #531 | Authorization | Completed | WAL-MART #5311,MCKI | USD | -100.36 | 0.00 | -100.36 | 09262300KS37 | PayPal balance | | | | XSIG | | | | | | | | | | 684.54 | Memo |
| 7/27/2012 | 15:14:41 | CDT | PayPal | Temporary Hold | Placed | CALLOWAY'S 125,PLAN | USD | -10.76 | 0.00 | -10.76 | 4TV02115J63231908 | | | | ... | | | | | | | | | | | 684.54 | Debit |
| 7/27/2012 | 15:14:41 | CDT | CALLOWAY'S 12 | Authorization | Completed | CALLOWAY'S 125,PLAN | USD | -10.76 | 0.00 | -10.76 | 5HU40411XK5 | PayPal balance | | | | XSIG | | | | | | | | | | 695.30 | Memo |
| 7/27/2012 | 14:55:03 | CDT | PayPal | Temporary Hold | Placed | TARGET,MCKINNEY,TX | USD | -34.54 | 0.00 | -34.54 | 8YC15044E6237083D | | | | ... | | | | | | | | | | | 695.30 | Debit |
| 7/27/2012 | 14:55:03 | CDT | TARGET,MCKIN | Authorization | Completed | TARGET,MCKINNEY,TX | USD | -34.54 | 0.00 | -34.54 | 37N84576WE7 | PayPal balance | | | | XSIG | | | | | | | | | | 729.84 | Memo |
| 7/27/2012 | 14:35:14 | CDT | PayPal | Temporary Hold | Placed | ROSS STORES #1222,M | USD | -154.64 | 0.00 | -154.64 | 2A897928SK624651H | | | | ... | | | | | | | | | | | 729.84 | Debit |
| 7/27/2012 | 14:35:14 | CDT | ROSS STORES | Authorization | Completed | ROSS STORES #1222,M | USD | -154.64 | 0.00 | -154.64 | 9PS55295TG3 | PayPal balance | | | | XSIG | | | | | | | | | | 884.48 | Memo |
| 7/27/2012 | 08:24:12 | CDT | PayPal | Temporary Hold | Placed | WHATABURGER 751,G | USD | -8.45 | 0.00 | -8.45 | 6E1904159J298015X | | | | ... | | | | | | | | | | | 884.48 | Debit |
| 7/27/2012 | 08:24:12 | CDT | WHATABURGER | Authorization | Completed | WHATABURGER 751,G | USD | -8.45 | 0.00 | -8.45 | 6UM01515JD7 | PayPal balance | | | | XSIG | | | | | | | | | | 892.93 | Memo |
| 7/26/2012 | 19:45:51 | CDT | SPA ESOTERIC | Debit Card Purchase | Completed | SPA ESOTERIC LLC M | USD | -165.00 | 0.00 | -165.00 | 9SX0795361857994X | | | | XSIG | | | | | | | | | | | 892.93 | Debit |
| 7/26/2012 | 19:45:51 | CDT | PayPal | Temporary Hold | Removed | SPA ESOTERIC LLC M | USD | 165.00 | 0.00 | 165.00 | 29T54413AE7298148 | | | | ... | | | | | | | | | | | 1,057.93 | Credit |
| 7/26/2012 | 19:45:51 | CDT | ROSA'S CAFE # | Debit Card Purchase | Completed | ROSA'S CAFE #36 FRI | USD | -47.51 | 0.00 | -47.51 | 9T003672HN816635P | | | | XSIG | | | | | | | | | | | 892.93 | Debit |
| 7/26/2012 | 19:45:51 | CDT | PayPal | Temporary Hold | Removed | ROSA'S CAFE #36 FRI | USD | 47.51 | 0.00 | 47.51 | 1FH490632A956201W | | | | ... | | | | | | | | | | | 940.44 | Credit |
| 7/26/2012 | 19:40:19 | CDT | PayPal | Temporary Hold | Placed | ON THE BORDER,MCKI | USD | -93.10 | 0.00 | -93.10 | 8KA02977VJ6958630 | | | | ... | | | | | | | | | | | 892.93 | Debit |
| 7/26/2012 | 19:40:19 | CDT | ON THE BORDE | Authorization | Completed | ON THE BORDER,MCKI | USD | -93.10 | 0.00 | -93.10 | 6X469530LB25 | PayPal balance | | | | XSIG | | | | | | | | | | 986.03 | Memo |
| 7/26/2012 | 15:07:49 | CDT | PayPal | Temporary Hold | Placed | THE HOME DEPOT #68 | USD | -27.98 | 0.00 | -27.98 | 6S758471EH529970T | | | | ... | | | | | | | | | | | 986.03 | Debit |
| 7/26/2012 | 15:07:49 | CDT | THE HOME DEP | Authorization | Completed | THE HOME DEPOT #68 | USD | -27.98 | 0.00 | -27.98 | 8J393176UJ58 | PayPal balance | | | | XSIG | | | | | | | | | | 1,014.01 | Memo |
| 7/25/2012 | 19:45:35 | CDT | KROGER #561 | Debit Card Purchase | Completed | KROGER #561 FRISCO | USD | -95.51 | 0.00 | -95.51 | 3NN83246AY717545U | | | | XSIG | | | | | | | | | | | 1,014.01 | Debit |
| 7/25/2012 | 19:45:35 | CDT | KROGER #561 | Debit Card Purchase | Completed | KROGER #561 FRISCO | USD | -12.58 | 0.00 | -12.58 | 6KA266733G858633X | | | | XSIG | | | | | | | | | | | 1,014.01 | Debit |
| 7/25/2012 | 19:45:35 | CDT | PayPal | Temporary Hold | Removed | KROGER #561 FRISCO | USD | 95.51 | 0.00 | 95.51 | 21620527PG676852V | | | | ... | | | | | | | | | | | 1,109.52 | Credit |
| 7/25/2012 | 19:45:35 | CDT | TOM THUMB ST | Debit Card Purchase | Completed | TOM THUMB STOR0003 | USD | -10.34 | 0.00 | -10.34 | 95R08519D0179364N | | | | XSIG | | | | | | | | | | | 1,014.01 | Debit |
| 7/25/2012 | 19:45:35 | CDT | PayPal | Temporary Hold | Removed | KROGER #561 FRISCO | USD | 12.58 | 0.00 | 12.58 | 50M83419SX746990N | | | | ... | | | | | | | | | | | 1,026.59 | Credit |
| 7/25/2012 | 19:45:35 | CDT | PayPal | Temporary Hold | Removed | TOM THUMB STOR0003 | USD | 10.34 | 0.00 | 10.34 | 04204370EJ683514M | | | | ... | | | | | | | | | | | 1,024.35 | Credit |
| 7/25/2012 | 18:30:02 | CDT | PayPal | Temporary Hold | Placed | ROSA'S CAFE #36,FRIS | USD | -47.51 | 0.00 | -47.51 | 7K721660EP915380F | | | | ... | | | | | | | | | | | 1,014.01 | Debit |
| 7/25/2012 | 18:30:02 | CDT | ROSA'S CAFE # | Authorization | Completed | ROSA'S CAFE #36,FRIS | USD | -47.51 | 0.00 | -47.51 | 0WL239315D0 | PayPal balance | | | | XSIG | | | | | | | | | | 1,061.52 | Memo |
| 7/25/2012 | 12:37:37 | CDT | PayPal | Temporary Hold | Placed | SPA Esoteric LLC,McKin | USD | -165.00 | 0.00 | -165.00 | 0RJ03349U4755610H | | | | ... | | | | | | | | | | | 1,061.52 | Debit |
| 7/25/2012 | 12:37:37 | CDT | SPA Esoteric LL | Authorization | Completed | SPA Esoteric LLC,McKin | USD | -165.00 | 0.00 | -165.00 | 19M89764PK2 | PayPal balance | | | | XSIG | | | | | | | | | | 1,226.52 | Memo |
| 7/24/2012 | 19:24:40 | CDT | MCDONALD'S F | Debit Card Purchase | Completed | MCDONALD'S F22753 I | USD | -6.77 | 0.00 | -6.77 | 31J911784Y124291G | | | | XSIG | | | | | | | | | | | 1,226.52 | Debit |
| 7/24/2012 | 19:24:40 | CDT | PayPal | Temporary Hold | Removed | MCDONALD'S F22753 I | USD | 6.77 | 0.00 | 6.77 | 8A6236474M257904E | | | | ... | | | | | | | | | | | 1,233.29 | Credit |
| 7/24/2012 | 13:52:36 | CDT | PayPal | Temporary Hold | Placed | KROGER #561,FRISCO, | USD | -95.51 | 0.00 | -95.51 | 42P97430SA988364X | | | | ... | | | | | | | | | | | 1,226.52 | Debit |
| 7/24/2012 | 13:52:36 | CDT | KROGER #561,F | Authorization | Completed | KROGER #561,FRISCO, | USD | -95.51 | 0.00 | -95.51 | 9A956740PS50 | PayPal balance | | | | XSIG | | | | | | | | | | 1,322.03 | Memo |
| 7/24/2012 | 13:34:00 | CDT | PayPal | Temporary Hold | Placed | KROGER #561,FRISCO, | USD | -12.58 | 0.00 | -12.58 | 6G798077YW9592617 | | | | ... | | | | | | | | | | | 1,322.03 | Debit |
| 7/24/2012 | 13:34:00 | CDT | KROGER #561,F | Authorization | Completed | KROGER #561,FRISCO, | USD | -12.58 | 0.00 | -12.58 | 10L547699071 | PayPal balance | | | | XSIG | | | | | | | | | | 1,334.61 | Memo |
| 7/24/2012 | 11:51:48 | CDT | Fellhauer Philipp | Express Checkout P | Completed | | USD | -99.00 | 0.00 | -99.00 | 0SX76162G873 | PayPal balance | | | | | Shavers, 2 | United States | | 14.153.195.107 | | | | | | 1,334.61 | Debit |
| 7/23/2012 | 23:52:23 | CDT | WM SUPERCEN | Debit Card Purchase | Completed | WM SUPERCENTER#52 | USD | -105.11 | 0.00 | -105.11 | 2FS997379P187214N | | | | XSIG | | | | | | | | | | | 1,433.61 | Debit |
| 7/23/2012 | 23:52:23 | CDT | PayPal | Temporary Hold | Removed | Merchant Name Unavaila | USD | 105.11 | 0.00 | 105.11 | 60E178860S5987055 | | | | ... | | | | | | | | | | | 1,538.72 | Credit |

**Transaction Log**

| Date | Time | Time Zone | Name | Type | Status | Subject | Currency | Gross | Fee | Net | Transaction ID | Payment Type | Bank Name | Bank Account Numl | From Email Address | To Email Address | Shipping Address | Country | Contact Phone Number | Other IP | Buyer ID | Item ID | Item Title | Closing Date | Auction Site | Balance | Balance Impact |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/23/2012 | 14:05:28 | CDT | PayPal | Temporary Hold | Placed | TOM THUMB STORE 35 | USD | -10.34 | 0.00 | -10.34 | 2S865324TS4706601 | | | | ... | | | | | | | | | | | 1,433.61 | Debit |
| 7/23/2012 | 14:05:28 | CDT | TOM THUMB ST | Authorization | Completed | TOM THUMB STORE 35 | USD | -10.34 | 0.00 | -10.34 | 6H0634068854 | PayPal balance | | | | XSIG | | | | | | | | | | 1,443.95 | Memo |
| 7/23/2012 | 13:03:48 | CDT | PayPal | Temporary Hold | Placed | MCDONALD'S F22753,M | USD | -6.77 | 0.00 | -6.77 | 3SE84458WD910281K | | | | ... | | | | | | | | | | | 1,443.95 | Debit |
| 7/23/2012 | 13:03:48 | CDT | MCDONALD'S F: | Authorization | Completed | MCDONALD'S F22753,M | USD | -6.77 | 0.00 | -6.77 | 8GX87007L164 | PayPal balance | | | | XSIG | | | | | | | | | | 1,450.72 | Memo |
| 7/22/2012 | 12:57:10 | CDT | PayPal | Temporary Hold | Placed | WAL-MART STORES IN | USD | -105.11 | 0.00 | -105.11 | 4VV676499B643710S | | | | ... | | | | | | | | | | | 1,450.72 | Debit |
| 7/22/2012 | 12:57:10 | CDT | WAL-MART STO | Authorization | Completed | WAL-MART STORES IN | USD | -105.11 | 0.00 | -105.11 | 70729395RN93 | PayPal balance | | | | XSIG | | | | | | | | | | 1,555.83 | Memo |
| 7/20/2012 | 19:20:19 | CDT | WM SUPERCEN | Debit Card Purchase | Completed | WM SUPERCENTER#52 | USD | -168.08 | 0.00 | -168.08 | 90G183566K007903G | | | | XSIG | | | | | | | | | | | 1,555.83 | Debit |
| 7/20/2012 | 19:20:19 | CDT | PayPal | Temporary Hold | Removed | Merchant Name Unavaila | USD | 168.08 | 0.00 | 168.08 | 42K81917A5988890P | | | | ... | | | | | | | | | | | 1,723.91 | Credit |
| 7/20/2012 | 13:07:57 | CDT | Erick Cruz | Express Checkout P | Completed | | USD | -175.00 | 0.00 | -175.00 | 3VE73431FH93 | PayPal balance | | | | | Shavers, 2 | United States | | 99.99.193.2 | pirateat40 | 120951132665 | Genuine BMW Cas | 7/20/2012 | Ebay | 1,555.83 | Debit |
| 7/20/2012 | 12:37:34 | CDT | Cory Schillinger | Instant Transfer Rec | Completed | | USD | 1,265.60 | 0.00 | 1,265.60 | 6PU33101JT78 | Instant | | | | | | | | 75.135.164.244 | | | | | | 1,730.83 | Credit |
| 7/19/2012 | 19:37:05 | CDT | ROSATIS CUSTI | Debit Card Purchase | Completed | ROSATIS CUSTER FRI | USD | -33.36 | 0.00 | -33.36 | 6P2961302N263363J | | | | XSIG | | | | | | | | | | | 465.23 | Debit |
| 7/19/2012 | 19:37:05 | CDT | KROGER #561 I | Debit Card Purchase | Completed | KROGER #561 FRISCO | USD | -25.97 | 0.00 | -25.97 | 6MT03897YJ5971734 | | | | XSIG | | | | | | | | | | | 465.23 | Debit |
| 7/19/2012 | 19:37:05 | CDT | PayPal | Temporary Hold | Removed | Merchant Name Unavaila | USD | 33.36 | 0.00 | 33.36 | 5LR045177F178581M | | | | ... | | | | | | | | | | | 498.59 | Credit |
| 7/19/2012 | 19:37:05 | CDT | PayPal | Temporary Hold | Removed | Merchant Name Unavaila | USD | 25.97 | 0.00 | 25.97 | 8LA70207BH937251W | | | | ... | | | | | | | | | | | 491.20 | Credit |
| 7/19/2012 | 18:34:48 | CDT | PayPal | Temporary Hold | Placed | WAL-MART #5211,MCKI | USD | -168.08 | 0.00 | -168.08 | 6YK56748RJ5111431 | | | | ... | | | | | | | | | | | 465.23 | Debit |
| 7/19/2012 | 18:34:48 | CDT | WAL-MART #521 | Authorization | Completed | WAL-MART #5211,MCKI | USD | -168.08 | 0.00 | -168.08 | 1WF53904DV9 | PayPal balance | | | | XSIG | | | | | | | | | | 633.31 | Memo |
| 7/18/2012 | 19:52:47 | CDT | KROGER #561 I | Debit Card Purchase | Completed | KROGER #561 FRISCO | USD | -64.32 | 0.00 | -64.32 | 5YT74596HJ9276148 | | | | XSIG | | | | | | | | | | | 633.31 | Debit |
| 7/18/2012 | 19:52:47 | CDT | PayPal | Temporary Hold | Removed | Merchant Name Unavaila | USD | 64.32 | 0.00 | 64.32 | 0S958595WD261260F | | | | ... | | | | | | | | | | | 697.63 | Credit |
| 7/18/2012 | 18:35:37 | CDT | PayPal | Temporary Hold | Placed | Rosatis Pizza,11477 Cus | USD | -33.36 | 0.00 | -33.36 | 8VM760527J873310K | | | | ... | | | | | | | | | | | 633.31 | Debit |
| 7/18/2012 | 18:35:37 | CDT | Rosatis Pizza,11 | Authorization | Completed | Rosatis Pizza,11477 Cus | USD | -33.36 | 0.00 | -33.36 | 3CG53658G44 | PayPal balance | | | | XSIG | | | | | | | | | | 666.67 | Memo |
| 7/18/2012 | 13:31:02 | CDT | PayPal | Temporary Hold | Placed | KROGER #561,FRISCO, | USD | -25.97 | 0.00 | -25.97 | 3RP7483257227344J | | | | ... | | | | | | | | | | | 666.67 | Debit |
| 7/18/2012 | 13:31:02 | CDT | KROGER #561,F | Authorization | Completed | KROGER #561,FRISCO, | USD | -25.97 | 0.00 | -25.97 | 9PM83128SN3 | PayPal balance | | | | XSIG | | | | | | | | | | 692.64 | Memo |
| 7/17/2012 | 19:50:27 | CDT | WINSTAR BEVE | Debit Card Purchase | Completed | WINSTAR BEVERAGE ' | USD | -5.50 | 0.00 | -5.50 | 57H53449TY362250C | | | | XSIG | | | | | | | | | | | 692.64 | Debit |
| 7/17/2012 | 19:50:27 | CDT | WM SUPERCEN | Debit Card Purchase | Completed | WM SUPERCENTER#52 | USD | -208.39 | 0.00 | -208.39 | 4P3380790K4406847 | | | | XSIG | | | | | | | | | | | 693.64 | Debit |
| 7/17/2012 | 19:50:27 | CDT | PayPal | Temporary Hold | Removed | Merchant Name Unavaila | USD | 4.50 | 0.00 | 4.50 | 8FX99480FB717582E | | | | ... | | | | | | | | | | | 699.14 | Credit |
| 7/17/2012 | 19:50:27 | CDT | PALLADIUM SP( | Debit Card Purchase | Completed | PALLADIUM SPORTS L( | USD | -6.00 | 0.00 | -6.00 | 98B19677BN070251S | | | | XSIG | | | | | | | | | | | 693.64 | Debit |
| 7/17/2012 | 19:50:27 | CDT | PayPal | Temporary Hold | Removed | Merchant Name Unavaila | USD | 208.39 | 0.00 | 208.39 | 3VL90137K1431320M | | | | ... | | | | | | | | | | | 903.03 | Credit |
| 7/17/2012 | 19:50:27 | CDT | PayPal | Temporary Hold | Removed | Merchant Name Unavaila | USD | 5.00 | 0.00 | 5.00 | 6R722094X53998056 | | | | ... | | | | | | | | | | | 699.64 | Credit |
| 7/17/2012 | 12:23:31 | CDT | PayPal | Temporary Hold | Placed | KROGER #561,FRISCO, | USD | -64.32 | 0.00 | -64.32 | 1UT45023UY2740732 | | | | ... | | | | | | | | | | | 694.64 | Debit |
| 7/17/2012 | 12:23:31 | CDT | KROGER #561,F | Authorization | Completed | KROGER #561,FRISCO, | USD | -64.32 | 0.00 | -64.32 | 1N5262810E20 | PayPal balance | | | | XSIG | | | | | | | | | | 758.96 | Memo |
| 7/16/2012 | 12:57:35 | CDT | PayPal | Temporary Hold | Placed | WAL-MART #5211,MCKI | USD | -208.39 | 0.00 | -208.39 | 9YR352734X4751710 | | | | ... | | | | | | | | | | | 758.96 | Debit |
| 7/16/2012 | 12:57:35 | CDT | WAL-MART #521 | Authorization | Completed | WAL-MART #5211,MCKI | USD | -208.39 | 0.00 | -208.39 | 8EP11681PU5 | PayPal balance | | | | XSIG | | | | | | | | | | 967.35 | Memo |
| 7/15/2012 | 19:34:58 | CDT | WM SUPERCEN | Debit Card Purchase | Completed | WM SUPERCENTER#52 | USD | -41.14 | 0.00 | -41.14 | 2UU63487PJ3620153 | | | | XSIG | | | | | | | | | | | 967.35 | Debit |
| 7/15/2012 | 19:34:58 | CDT | GAMESTOP #26 | Debit Card Purchase | Completed | GAMESTOP #2671 MC | USD | -38.95 | 0.00 | -38.95 | 4YX920580T189181L | | | | XSIG | | | | | | | | | | | 967.35 | Debit |
| 7/15/2012 | 19:34:58 | CDT | PayPal | Temporary Hold | Removed | Merchant Name Unavaila | USD | 41.14 | 0.00 | 41.14 | 2UR03127YY457730F | | | | ... | | | | | | | | | | | 1,008.49 | Credit |
| 7/15/2012 | 19:34:58 | CDT | ROSATIS CUSTI | Debit Card Purchase | Completed | ROSATIS CUSTER FRI | USD | -30.73 | 0.00 | -30.73 | 5XF59182RX384084X | | | | XSIG | | | | | | | | | | | 967.35 | Debit |
| 7/15/2012 | 19:34:58 | CDT | PayPal | Temporary Hold | Removed | Merchant Name Unavaila | USD | 38.95 | 0.00 | 38.95 | 4T186294SS248023Y | | | | ... | | | | | | | | | | | 1,006.30 | Credit |
| 7/15/2012 | 19:34:58 | CDT | PayPal | Temporary Hold | Removed | Merchant Name Unavaila | USD | 30.73 | 0.00 | 30.73 | 4AW41362V25007542 | | | | ... | | | | | | | | | | | 998.08 | Credit |
| 7/15/2012 | 12:17:38 | CDT | PayPal | Temporary Hold | Placed | PALLADIUM SPORTS L( | USD | -5.00 | 0.00 | -5.00 | 1YK688666K580944T | | | | ... | | | | | | | | | | | 967.35 | Debit |
| 7/15/2012 | 12:17:38 | CDT | PALLADIUM SP( | Authorization | Completed | PALLADIUM SPORTS L( | USD | -5.00 | 0.00 | -5.00 | 1B003311S958 | PayPal balance | | | | XSIG | | | | | | | | | | 972.35 | Memo |
| 7/15/2012 | 10:42:24 | CDT | PayPal | Temporary Hold | Placed | WINSTAR BEVERAGE,T | USD | -4.50 | 0.00 | -4.50 | 5XE70488B9814890Y | | | | ... | | | | | | | | | | | 972.35 | Debit |
| 7/15/2012 | 10:42:24 | CDT | WINSTAR BEVE | Authorization | Completed | WINSTAR BEVERAGE,T | USD | -4.50 | 0.00 | -4.50 | 8AR137649A81 | PayPal balance | | | | XSIG | | | | | | | | | | 976.85 | Memo |
| 7/14/2012 | 09:07:16 | CDT | 1721 N Custer R | ATM Withdrawal | Completed | 1721 N Custer Rd,McKin | USD | -402.50 | -1.00 | -403.50 | 0N631114LD634651Y | | | | XPIN | | | | | | | | | | | 976.85 | Debit |
| 7/14/2012 | 09:07:16 | CDT | PayPal | Temporary Hold | Removed | Merchant Name Unavaila | USD | 403.50 | 0.00 | 403.50 | 0YG35827DP6845340 | | | | ... | | | | | | | | | | | 1,380.35 | Credit |
| 7/14/2012 | 09:07:16 | CDT | ... | ATM Withdrawal Fee | Completed | 1721 N Custer Rd,McKin | USD | -1.00 | 0.00 | -1.00 | 1KT20450P4709645X | | | | ... | | | | | | | | | | | 976.85 | Memo |
| 7/14/2012 | 09:07:16 | CDT | PayPal | Temporary Hold | Placed | 1721 N Custer Rd,McKin | USD | -403.50 | 0.00 | -403.50 | 21201947TL671311V | | | | ... | | | | | | | | | | | 976.85 | Debit |
| 7/14/2012 | 09:07:16 | CDT | 1721 N Custer R | Authorization | Completed | 1721 N Custer Rd,McKin | USD | -403.50 | 0.00 | -403.50 | 3H5204464261 | PayPal balance | | | | XPIN | | | | | | | | | | 1,380.35 | Memo |
| 7/13/2012 | 19:27:03 | CDT | TEX SCAPES GI | Debit Card Purchase | Completed | TEX SCAPES GREENEI | USD | -65.51 | 0.00 | -65.51 | 8C736419BK675690P | | | | XSIG | | | | | | | | | | | 1,380.35 | Debit |
| 7/13/2012 | 19:27:03 | CDT | PayPal | Temporary Hold | Removed | Merchant Name Unavaila | USD | 65.51 | 0.00 | 65.51 | 8NP90655C6993054D | | | | ... | | | | | | | | | | | 1,445.86 | Credit |
| 7/13/2012 | 18:00:54 | CDT | PayPal | Temporary Hold | Placed | Rosatis Pizza,11477 Cus | USD | -30.73 | 0.00 | -30.73 | 88L06195LJ977211U | | | | ... | | | | | | | | | | | 1,380.35 | Debit |
| 7/13/2012 | 18:00:54 | CDT | Rosatis Pizza,11 | Authorization | Completed | Rosatis Pizza,11477 Cus | USD | -30.73 | 0.00 | -30.73 | 6F623134B323 | PayPal balance | | | | XSIG | | | | | | | | | | 1,411.08 | Memo |
| 7/13/2012 | 12:07:03 | CDT | PayPal | Temporary Hold | Placed | GAMESTOP #2671,MCK | USD | -38.95 | 0.00 | -38.95 | 2JN91267SF871563V | | | | ... | | | | | | | | | | | 1,411.08 | Debit |
| 7/13/2012 | 12:07:03 | CDT | GAMESTOP #26 | Authorization | Completed | GAMESTOP #2671,MCK | USD | -38.95 | 0.00 | -38.95 | 03L118492L10 | PayPal balance | | | | XSIG | | | | | | | | | | 1,450.03 | Memo |
| 7/13/2012 | 11:47:58 | CDT | PayPal | Temporary Hold | Placed | WAL-MART #5211,MCKI | USD | -41.14 | 0.00 | -41.14 | 0H757931NB8830432 | | | | ... | | | | | | | | | | | 1,450.03 | Debit |
| 7/13/2012 | 11:47:58 | CDT | WAL-MART #521 | Authorization | Completed | WAL-MART #5211,MCKI | USD | -41.14 | 0.00 | -41.14 | 6G461316F686 | PayPal balance | | | | XSIG | | | | | | | | | | 1,491.17 | Memo |
| 7/12/2012 | 19:50:51 | CDT | MCDONALD'S F: | Debit Card Purchase | Completed | MCDONALD'S F28813 E | USD | -9.08 | 0.00 | -9.08 | 8BW83052MF208233Y | | | | XSIG | | | | | | | | | | | 1,491.17 | Debit |
| 7/12/2012 | 19:50:51 | CDT | WAL-MART #028 | Debit Card Purchase | Completed | WAL-MART #0286 ENN | USD | -12.20 | 0.00 | -12.20 | 4VW335387W828343W | | | | XSIG | | | | | | | | | | | 1,491.17 | Debit |
| 7/12/2012 | 19:50:51 | CDT | WAL-MART #028 | Debit Card Purchase | Completed | WAL-MART #0286 ENN | USD | -25.89 | 0.00 | -25.89 | 3NH69682R3637714B | | | | XSIG | | | | | | | | | | | 1,491.17 | Debit |
| 7/12/2012 | 19:50:51 | CDT | PayPal | Temporary Hold | Removed | Merchant Name Unavaila | USD | 9.08 | 0.00 | 9.08 | 313443501A885583T | | | | ... | | | | | | | | | | | 1,500.25 | Credit |
| 7/12/2012 | 19:50:51 | CDT | ROSS STORES | Debit Card Purchase | Completed | ROSS STORES #1222 I | USD | -21.63 | 0.00 | -21.63 | 2YR80543DJ8751453 | | | | XSIG | | | | | | | | | | | 1,491.17 | Debit |
| 7/12/2012 | 19:50:51 | CDT | PayPal | Temporary Hold | Removed | Merchant Name Unavaila | USD | 21.63 | 0.00 | 21.63 | 1D3677061L845114B | | | | ... | | | | | | | | | | | 1,512.80 | Credit |
| 7/12/2012 | 19:50:51 | CDT | TACO BELL #41 | Debit Card Purchase | Completed | TACO BELL #4196/PIZQ | USD | -18.39 | 0.00 | -18.39 | 9L598128NE7102257 | | | | XSIG | | | | | | | | | | | 1,491.17 | Debit |
| 7/12/2012 | 19:50:51 | CDT | PayPal | Temporary Hold | Removed | Merchant Name Unavaila | USD | 18.39 | 0.00 | 18.39 | 4FJ33623T4172822N | | | | ... | | | | | | | | | | | 1,509.56 | Credit |
| 7/12/2012 | 19:50:51 | CDT | PayPal | Temporary Hold | Removed | Merchant Name Unavaila | USD | 12.20 | 0.00 | 12.20 | 9J625106MJ396873B | | | | ... | | | | | | | | | | | 1,503.37 | Credit |
| 7/12/2012 | 19:50:51 | CDT | PayPal | Temporary Hold | Removed | Merchant Name Unavaila | USD | 25.89 | 0.00 | 25.89 | 97D61885588817514 | | | | ... | | | | | | | | | | | 1,517.06 | Credit |
| 7/11/2012 | 22:09:37 | CDT | PayPal | Temporary Hold | Placed | TACO BELL 4196/PIZZA | USD | -18.39 | 0.00 | -18.39 | 2WR652846Y390813T | | | | ... | | | | | | | | | | | 1,491.17 | Debit |
| 7/11/2012 | 22:09:37 | CDT | TACO BELL 419 | Authorization | Completed | TACO BELL 4196/PIZZA | USD | -18.39 | 0.00 | -18.39 | 2E092019T625 | PayPal balance | | | | XSIG | | | | | | | | | | 1,509.56 | Memo |
| 7/11/2012 | 22:02:07 | CDT | PayPal | Temporary Hold | Placed | WAL-MART #0286,ENNI | USD | -25.89 | 0.00 | -25.89 | 8P344595YR019532J | | | | ... | | | | | | | | | | | 1,509.56 | Debit |
| 7/11/2012 | 22:02:07 | CDT | WAL-MART #028 | Authorization | Completed | WAL-MART #0286,ENNI | USD | -25.89 | 0.00 | -25.89 | 7NP269611115 | PayPal balance | | | | XSIG | | | | | | | | | | 1,535.45 | Memo |
| 7/11/2012 | 20:01:46 | CDT | MCDONALD'S M | Debit Card Purchase | Completed | MCDONALD'S M5201 C | USD | -2.26 | 0.00 | -2.26 | 9F40204553504094G | | | | XSIG | | | | | | | | | | | 1,535.45 | Debit |
| 7/11/2012 | 20:01:46 | CDT | KROGER FUEL ( | Debit Card Purchase | Completed | KROGER FUEL CTR #7 | USD | -32.54 | 0.00 | -32.54 | 4JG77327F0480981X | | | | XSIG | | | | | | | | | | | 1,535.45 | Debit |
| 7/11/2012 | 20:01:46 | CDT | KROGER #561 I | Debit Card Purchase | Completed | KROGER #561 FRISCO | USD | -42.27 | 0.00 | -42.27 | 0DJ296069K4947222 | | | | XSIG | | | | | | | | | | | 1,535.45 | Debit |
| 7/11/2012 | 20:01:46 | CDT | PayPal | Temporary Hold | Removed | Merchant Name Unavaila | USD | 2.26 | 0.00 | 2.26 | 5F767176DA316613W | | | | ... | | | | | | | | | | | 1,537.71 | Credit |
| 7/11/2012 | 20:01:46 | CDT | LOWES #02878* | Debit Card Purchase | Completed | LOWES #02878* MCKIN | USD | -1.39 | 0.00 | -1.39 | 0HA18323CY8857919 | | | | XSIG | | | | | | | | | | | 1,535.45 | Debit |
| 7/11/2012 | 20:01:46 | CDT | PayPal | Temporary Hold | Removed | Merchant Name Unavaila | USD | 32.54 | 0.00 | 32.54 | 96A0499717894652B | | | | ... | | | | | | | | | | | 1,567.99 | Credit |
| 7/11/2012 | 20:01:46 | CDT | PayPal | Temporary Hold | Removed | Merchant Name Unavaila | USD | 1.39 | 0.00 | 1.39 | 3G792865JV0321446 | | | | ... | | | | | | | | | | | 1,536.84 | Credit |
| 7/11/2012 | 20:01:46 | CDT | PayPal | Temporary Hold | Removed | Merchant Name Unavaila | USD | 42.27 | 0.00 | 42.27 | 07N46311NG842323F | | | | ... | | | | | | | | | | | 1,577.72 | Credit |
| 7/11/2012 | 16:42:21 | CDT | PayPal | Temporary Hold | Placed | TEX SCAPES GREENEI | USD | -65.51 | 0.00 | -65.51 | 8TF31479FA541645D | | | | ... | | | | | | | | | | | 1,535.45 | Debit |
| 7/11/2012 | 16:42:21 | CDT | TEX SCAPES GI | Authorization | Completed | TEX SCAPES GREENEI | USD | -65.51 | 0.00 | -65.51 | 9RE01249L215 | PayPal balance | | | | XSIG | | | | | | | | | | 1,600.96 | Memo |
| 7/11/2012 | 16:15:37 | CDT | PayPal | Temporary Hold | Placed | WAL-MART #0286,ENNI | USD | -12.20 | 0.00 | -12.20 | 2FJ47255268036923 | | | | ... | | | | | | | | | | | 1,600.96 | Debit |
| 7/11/2012 | 16:15:37 | CDT | WAL-MART #028 | Authorization | Completed | WAL-MART #0286,ENNI | USD | -12.20 | 0.00 | -12.20 | 26C549887G56 | PayPal balance | | | | XSIG | | | | | | | | | | 1,613.16 | Memo |
| 7/11/2012 | 15:54:15 | CDT | PayPal | Temporary Hold | Placed | MCDONALD'S F28813,E | USD | -9.08 | 0.00 | -9.08 | 11669364H1240915A | | | | ... | | | | | | | | | | | 1,613.16 | Debit |
| 7/11/2012 | 15:54:15 | CDT | MCDONALD'S F: | Authorization | Completed | MCDONALD'S F28813,E | USD | -9.08 | 0.00 | -9.08 | 6ME53672NU9 | PayPal balance | | | | XSIG | | | | | | | | | | 1,622.24 | Memo |
| 7/10/2012 | 19:46:13 | CDT | WHOLEFDS FV | Debit Card Purchase | Completed | WHOLEFDS FVW 10358 | USD | -94.08 | 0.00 | -94.08 | 8WT29872301286028 | | | | XSIG | | | | | | | | | | | 1,622.24 | Debit |
| 7/10/2012 | 19:46:13 | CDT | PayPal | Temporary Hold | Removed | Merchant Name Unavaila | USD | 94.08 | 0.00 | 94.08 | 47P58721YL929362T | | | | ... | | | | | | | | | | | 1,716.32 | Credit |

**Transaction Log**

| Date | Time | Time Zone | Name | Type | Status | Subject | Currency | Gross | Fee | Net | Transaction ID | Payment Type | Bank Name | Bank Account Numl | From Email Address | To Email Address | Shipping Address | Country | Contact Phone Number | Other IP | Buyer ID | Item ID | Item Title | Closing Date | Auction Site | Balance | Balance Impact |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/10/2012 | 19:46:13 | CDT | WM SUPERCEN | Debit Card Purchase | Completed | WM SUPERCENTER#52 | USD | -111.74 | 0.00 | -111.74 | 04741875YM580303R |  |  |  | XSIG |  |  |  |  |  |  |  |  |  |  | 1,622.24 | Debit |
| 7/10/2012 | 19:46:13 | CDT | PayPal | Temporary Hold | Removed | Merchant Name Unavaila | USD | 111.74 | 0.00 | 111.74 | 1TC54748PT299942N |  |  |  | ... |  |  |  |  |  |  |  |  |  |  | 1,733.98 | Credit |
| 7/10/2012 | 13:14:40 | CDT | PayPal | Temporary Hold | Placed | KROGER #561,FRISCO, | USD | -42.27 | 0.00 | -42.27 | 5XB41771VE428201A |  |  |  | ... |  |  |  |  |  |  |  |  |  |  | 1,622.24 | Debit |
| 7/10/2012 | 13:14:40 | CDT | KROGER #561,F | Authorization | Completed | KROGER #561,FRISCO, | USD | -42.27 | 0.00 | -42.27 | 60T77385FU67 | PayPal balance |  |  |  | XSIG |  |  |  |  |  |  |  |  |  | 1,664.51 | Memo |
| 7/10/2012 | 12:44:14 | CDT | PayPal | Temporary Hold | Placed | LOWE'S #2878,MCKINN | USD | -1.39 | 0.00 | -1.39 | 5VG505335W9564454 |  |  |  | ... |  |  |  |  |  |  |  |  |  |  | 1,664.51 | Debit |
| 7/10/2012 | 12:44:14 | CDT | LOWE'S #2878,M | Authorization | Completed | LOWE'S #2878,MCKINN | USD | -1.39 | 0.00 | -1.39 | 5XW93029UG7 | PayPal balance |  |  |  | XSIG |  |  |  |  |  |  |  |  |  | 1,665.90 | Memo |
| 7/10/2012 | 12:35:12 | CDT | PayPal | Temporary Hold | Placed | ROSS STORES #1222,M | USD | -21.63 | 0.00 | -21.63 | 9AB55637M0262345S |  |  |  | ... |  |  |  |  |  |  |  |  |  |  | 1,665.90 | Debit |
| 7/10/2012 | 12:35:12 | CDT | ROSS STORES : | Authorization | Completed | ROSS STORES #1222,M | USD | -21.63 | 0.00 | -21.63 | 8CL57663JV96 | PayPal balance |  |  |  | XSIG |  |  |  |  |  |  |  |  |  | 1,687.53 | Memo |
| 7/10/2012 | 11:58:16 | CDT | PayPal | Temporary Hold | Placed | KROGER FUEL CTR #7! | USD | -32.54 | 0.00 | -32.54 | 8DB76481ES6797535 |  |  |  | ... |  |  |  |  |  |  |  |  |  |  | 1,687.53 | Debit |
| 7/10/2012 | 11:58:16 | CDT | KROGER FUEL ( | Authorization | Completed | KROGER FUEL CTR #7! | USD | -32.54 | 0.00 | -32.54 | 7C986581SB95 | PayPal balance |  |  |  | XSIG |  |  |  |  |  |  |  |  |  | 1,720.07 | Memo |
| 7/10/2012 | 00:12:35 | CDT | KROGER #561 I | Debit Card Purchase | Completed | KROGER #561 FRISCO | USD | -99.69 | 0.00 | -99.69 | 5DC35679NA767863C |  |  |  | XSIG |  |  |  |  |  |  |  |  |  |  | 1,720.07 | Debit |
| 7/10/2012 | 00:12:35 | CDT | PayPal | Temporary Hold | Removed | Merchant Name Unavaila | USD | 99.69 | 0.00 | 99.69 | 63T95883N8586694W |  |  |  | ... |  |  |  |  |  |  |  |  |  |  | 1,819.76 | Credit |
| 7/9/2012 | 15:11:09 | CDT | PayPal | Temporary Hold | Placed | WAL-MART #5211,MCKI | USD | -111.74 | 0.00 | -111.74 | 11V042801D0676439 |  |  |  | ... |  |  |  |  |  |  |  |  |  |  | 1,720.07 | Debit |
| 7/9/2012 | 15:11:09 | CDT | WAL-MART #521 | Authorization | Completed | WAL-MART #5211,MCKI | USD | -111.74 | 0.00 | -111.74 | 9X905648N733 | PayPal balance |  |  |  | XSIG |  |  |  |  |  |  |  |  |  | 1,831.81 | Memo |
| 7/9/2012 | 14:30:02 | CDT | PayPal | Temporary Hold | Placed | WHOLEFDS FVW 10358 | USD | -94.08 | 0.00 | -94.08 | 73866926MK067413G |  |  |  | ... |  |  |  |  |  |  |  |  |  |  | 1,831.81 | Debit |
| 7/9/2012 | 14:30:02 | CDT | WHOLEFDS FVV | Authorization | Completed | WHOLEFDS FVW 10358 | USD | -94.08 | 0.00 | -94.08 | 5M797700F498 | PayPal balance |  |  |  | XSIG |  |  |  |  |  |  |  |  |  | 1,925.89 | Memo |
| 7/9/2012 | 13:24:03 | CDT | PayPal | Temporary Hold | Placed | MCDONALD'S M5201 C | USD | -2.26 | 0.00 | -2.26 | 1XU79220T4617273M |  |  |  | ... |  |  |  |  |  |  |  |  |  |  | 1,925.89 | Debit |
| 7/9/2012 | 13:24:03 | CDT | MCDONALD'S M | Authorization | Completed | MCDONALD'S M5201 C | USD | -2.26 | 0.00 | -2.26 | 8GL02127WY4! | PayPal balance |  |  |  | XSIG |  |  |  |  |  |  |  |  |  | 1,928.15 | Memo |
| 7/8/2012 | 19:17:40 | CDT | WM SUPERCEN | Debit Card Purchase | Completed | WM SUPERCENTER#53 | USD | -62.73 | 0.00 | -62.73 | 31N68041X4098304T |  |  |  | XSIG |  |  |  |  |  |  |  |  |  |  | 1,928.15 | Debit |
| 7/8/2012 | 19:17:40 | CDT | PayPal | Temporary Hold | Removed | Merchant Name Unavaila | USD | 62.73 | 0.00 | 62.73 | 8RK18040054457040 |  |  |  | ... |  |  |  |  |  |  |  |  |  |  | 1,990.88 | Credit |
| 7/8/2012 | 11:18:52 | CDT | Art Taylor | Instant Transfer Rec | Completed |  | USD | 1,338.65 | 0.00 | 1,338.65 | 0VW16984664: | Instant |  |  |  |  |  |  |  | 67.164.37.225 |  |  |  |  |  | 1,928.15 | Credit |
| 7/8/2012 | 04:25:24 | CDT | Netflix, Inc. | Preapproved Payme | Completed |  | USD | -8.65 | 0.00 | -8.65 | 8U442271W88: | PayPal balance |  |  |  |  |  |  |  | 69.53.237.126 |  |  |  |  |  | 589.50 | Debit |
| 7/7/2012 | 14:52:52 | CDT | PayPal | Temporary Hold | Placed | KROGER #561,FRISCO, | USD | -99.69 | 0.00 | -99.69 | 4YD16647TY3809108 |  |  |  | ... |  |  |  |  |  |  |  |  |  |  | 598.15 | Debit |
| 7/7/2012 | 14:52:52 | CDT | KROGER #561,F | Authorization | Completed | KROGER #561,FRISCO, | USD | -99.69 | 0.00 | -99.69 | 1F463641KU95 | PayPal balance |  |  |  | XSIG |  |  |  |  |  |  |  |  |  | 697.84 | Memo |
| 7/6/2012 | 19:09:16 | CDT | MICHAELS #992 | Debit Card Purchase | Completed | MICHAELS #9925 MCKI | USD | -65.95 | 0.00 | -65.95 | 9SS871519W638901J |  |  |  | XSIG |  |  |  |  |  |  |  |  |  |  | 697.84 | Debit |
| 7/6/2012 | 19:09:16 | CDT | PIZZA HUT 0270 | Debit Card Purchase | Completed | PIZZA HUT 0270064709 | USD | -39.10 | 0.00 | -39.10 | 4JK90845TV215553N |  |  |  | XSIG |  |  |  |  |  |  |  |  |  |  | 697.84 | Debit |
| 7/6/2012 | 19:09:16 | CDT | PayPal | Temporary Hold | Removed | Merchant Name Unavaila | USD | 65.95 | 0.00 | 65.95 | 0YT695752X329223L |  |  |  | ... |  |  |  |  |  |  |  |  |  |  | 768.79 | Credit |
| 7/6/2012 | 19:09:16 | CDT | PayPal | Temporary Hold | Removed | Merchant Name Unavaila | USD | 34.10 | 0.00 | 34.10 | 5JP09372HT2796350 |  |  |  | ... |  |  |  |  |  |  |  |  |  |  | 736.94 | Credit |
| 7/6/2012 | 14:56:43 | CDT | PayPal | Temporary Hold | Placed | WAL MART STORES IN | USD | -62.73 | 0.00 | -62.73 | 0X152203E42523640 |  |  |  | ... |  |  |  |  |  |  |  |  |  |  | 702.84 | Debit |
| 7/6/2012 | 14:56:43 | CDT | WAL MART STO | Authorization | Completed | WAL MART STORES IN | USD | -62.73 | 0.00 | -62.73 | 00T40518LE21 | PayPal balance |  |  |  | XSIG |  |  |  |  |  |  |  |  |  | 765.57 | Memo |
| 7/5/2012 | 17:51:53 | CDT | PayPal | Temporary Hold | Placed | MICHAELS #9925,MCKII | USD | -65.95 | 0.00 | -65.95 | 61861659LA913521F |  |  |  | ... |  |  |  |  |  |  |  |  |  |  | 765.57 | Debit |
| 7/5/2012 | 17:51:53 | CDT | MICHAELS #992 | Authorization | Completed | MICHAELS #9925,MCKII | USD | -65.95 | 0.00 | -65.95 | 1XB17679TJ41 | PayPal balance |  |  |  | XSIG |  |  |  |  |  |  |  |  |  | 831.52 | Memo |
| 7/5/2012 | 13:47:10 | CDT | PayPal Inc Debit | Cash Back Bonus | Completed |  | USD | 27.63 | 0.00 | 27.63 | 90E31464A95487537 |  |  |  | ... |  |  |  |  |  |  |  |  |  |  | 831.52 | Credit |
| 7/4/2012 | 19:59:16 | CDT | SPA ESOTERIC | Debit Card Purchase | Completed | SPA ESOTERIC LLC M | USD | -100.00 | 0.00 | -100.00 | 7HK33850NA5004000 |  |  |  | XSIG |  |  |  |  |  |  |  |  |  |  | 803.89 | Debit |
| 7/4/2012 | 19:59:16 | CDT | RICK'S CHOPHC | Debit Card Purchase | Completed | RICK'S CHOPHOUSE M | USD | -13.00 | 0.00 | -13.00 | 2TG18745VP0750904 |  |  |  | XSIG |  |  |  |  |  |  |  |  |  |  | 803.89 | Debit |
| 7/4/2012 | 19:59:16 | CDT | PayPal | Temporary Hold | Removed | Merchant Name Unavaila | USD | 100.00 | 0.00 | 100.00 | 5BD37654NS551914E |  |  |  | ... |  |  |  |  |  |  |  |  |  |  | 911.89 | Credit |
| 7/4/2012 | 19:59:16 | CDT | PayPal | Temporary Hold | Removed | Merchant Name Unavaila | USD | 10.00 | 0.00 | 10.00 | 96B13983AD007335J |  |  |  | ... |  |  |  |  |  |  |  |  |  |  | 821.89 | Credit |
| 7/4/2012 | 19:59:16 | CDT | RICK'S CHOPHC | Debit Card Purchase | Completed | RICK'S CHOPHOUSE M | USD | -35.00 | 0.00 | -35.00 | 5D043227DP608880L |  |  |  | XSIG |  |  |  |  |  |  |  |  |  |  | 806.89 | Debit |
| 7/4/2012 | 19:59:16 | CDT | PayPal | Temporary Hold | Removed | Merchant Name Unavaila | USD | 30.00 | 0.00 | 30.00 | 7W537241R1678630U |  |  |  | ... |  |  |  |  |  |  |  |  |  |  | 841.89 | Credit |
| 7/4/2012 | 18:31:29 | CDT | PayPal | Temporary Hold | Placed | PIZZA HUT,800-835337 | USD | -34.10 | 0.00 | -34.10 | 00Y98673GL8201537 |  |  |  | ... |  |  |  |  |  |  |  |  |  |  | 811.89 | Debit |
| 7/4/2012 | 18:31:29 | CDT | PIZZA HUT,800-( | Authorization | Completed | PIZZA HUT,800-835337 | USD | -34.10 | 0.00 | -34.10 | 41X00118UN68 | PayPal balance |  |  |  | XSIG |  |  |  |  |  |  |  |  |  | 845.99 | Memo |
| 7/3/2012 | 19:41:00 | CDT | WM SUPERCEN | Debit Card Purchase | Completed | WM SUPERCENTER#52 | USD | -208.35 | 0.00 | -208.35 | 8TM382448D116023B |  |  |  | XSIG |  |  |  |  |  |  |  |  |  |  | 845.99 | Debit |
| 7/3/2012 | 19:41:00 | CDT | PayPal | Temporary Hold | Removed | Merchant Name Unavaila | USD | 208.35 | 0.00 | 208.35 | 1X919930MB1648257 |  |  |  | ... |  |  |  |  |  |  |  |  |  |  | 1,054.34 | Credit |
| 7/3/2012 | 17:27:12 | CDT | PayPal | Temporary Hold | Placed | RICK'S CHOPHOUSE,M | USD | -10.00 | 0.00 | -10.00 | 25448000RA0096730 |  |  |  | ... |  |  |  |  |  |  |  |  |  |  | 845.99 | Debit |
| 7/3/2012 | 17:27:12 | CDT | RICK'S CHOPHC | Authorization | Completed | RICK'S CHOPHOUSE,M | USD | -10.00 | 0.00 | -10.00 | 74S52338FM18 | PayPal balance |  |  |  | XSIG |  |  |  |  |  |  |  |  |  | 855.99 | Memo |
| 7/3/2012 | 16:57:07 | CDT | PayPal | Temporary Hold | Placed | RICK'S CHOPHOUSE,M | USD | -30.00 | 0.00 | -30.00 | 8ER17999KC7115933 |  |  |  | ... |  |  |  |  |  |  |  |  |  |  | 855.99 | Debit |
| 7/3/2012 | 16:57:07 | CDT | RICK'S CHOPHC | Authorization | Completed | RICK'S CHOPHOUSE,M | USD | -30.00 | 0.00 | -30.00 | 2YJ03729FE05 | PayPal balance |  |  |  | XSIG |  |  |  |  |  |  |  |  |  | 885.99 | Memo |
| 7/3/2012 | 16:20:15 | CDT | PayPal | Temporary Hold | Placed | SPA Esoteric LLC,McKin | USD | -100.00 | 0.00 | -100.00 | 7Y012221RG9763742 |  |  |  | ... |  |  |  |  |  |  |  |  |  |  | 885.99 | Debit |
| 7/3/2012 | 16:20:15 | CDT | SPA Esoteric LL( | Authorization | Completed | SPA Esoteric LLC,McKin | USD | -100.00 | 0.00 | -100.00 | 1PP07671TG37 | PayPal balance |  |  |  | XSIG |  |  |  |  |  |  |  |  |  | 985.99 | Memo |
| 7/2/2012 | 23:57:45 | CDT | KROGER #561 I | Debit Card Purchase | Completed | KROGER #561 FRISCO | USD | -61.04 | 0.00 | -61.04 | 6SL032861J065020J |  |  |  | XSIG |  |  |  |  |  |  |  |  |  |  | 985.99 | Debit |
| 7/2/2012 | 23:57:45 | CDT | PayPal | Temporary Hold | Removed | Merchant Name Unavaila | USD | 61.04 | 0.00 | 61.04 | 0JA24159TR3958146 |  |  |  | ... |  |  |  |  |  |  |  |  |  |  | 1,047.03 | Credit |
| 7/2/2012 | 13:32:08 | CDT | PayPal | Temporary Hold | Placed | WAL-MART #5211,MCKI | USD | -208.35 | 0.00 | -208.35 | 5HL918072X213801J |  |  |  | ... |  |  |  |  |  |  |  |  |  |  | 985.99 | Debit |
| 7/2/2012 | 13:32:08 | CDT | WAL-MART #521 | Authorization | Completed | WAL-MART #5211,MCKI | USD | -208.35 | 0.00 | -208.35 | 41A34426EW3: | PayPal balance |  |  |  | XSIG |  |  |  |  |  |  |  |  |  | 1,194.34 | Memo |
| 7/1/2012 | 19:32:15 | CDT | CADILLAC PIZZ/ | Debit Card Purchase | Completed | CADILLAC PIZZA PUB I | USD | -14.00 | 0.00 | -14.00 | 63K45611E3154211M |  |  |  | XSIG |  |  |  |  |  |  |  |  |  |  | 1,194.34 | Debit |
| 7/1/2012 | 19:32:15 | CDT | CADILLAC PIZZ/ | Debit Card Purchase | Completed | CADILLAC PIZZA PUB I | USD | -92.64 | 0.00 | -92.64 | 9S134964K7653292N |  |  |  | XSIG |  |  |  |  |  |  |  |  |  |  | 1,194.34 | Debit |
| 7/1/2012 | 19:32:15 | CDT | PayPal | Temporary Hold | Removed | Merchant Name Unavaila | USD | 14.00 | 0.00 | 14.00 | 1JX87197J50302449 |  |  |  | ... |  |  |  |  |  |  |  |  |  |  | 1,228.34 | Credit |
| 7/1/2012 | 19:32:15 | CDT | PayPal | Temporary Hold | Removed | Merchant Name Unavaila | USD | 72.64 | 0.00 | 72.64 | 07K98553UY486533N |  |  |  | ... |  |  |  |  |  |  |  |  |  |  | 1,286.98 | Credit |
| 7/1/2012 | 14:03:44 | CDT | PayPal | Temporary Hold | Placed | KROGER #561,FRISCO, | USD | -61.04 | 0.00 | -61.04 | 11D6351849759691Y |  |  |  | ... |  |  |  |  |  |  |  |  |  |  | 1,214.34 | Debit |
| 7/1/2012 | 14:03:44 | CDT | KROGER #561,F | Authorization | Completed | KROGER #561,FRISCO, | USD | -61.04 | 0.00 | -61.04 | 8WX065305X6 | PayPal balance |  |  |  | XSIG |  |  |  |  |  |  |  |  |  | 1,275.38 | Memo |
| 6/29/2012 | 22:06:19 | CDT | PayPal | Temporary Hold | Placed | CADILLAC PIZZA PUB,M | USD | -72.64 | 0.00 | -72.64 | 4YL17257U12237434 |  |  |  | ... |  |  |  |  |  |  |  |  |  |  | 1,275.38 | Debit |
| 6/29/2012 | 22:06:19 | CDT | CADILLAC PIZZ/ | Authorization | Completed | CADILLAC PIZZA PUB,M | USD | -72.64 | 0.00 | -72.64 | 5ME71861LB01 | PayPal balance |  |  |  | XSIG |  |  |  |  |  |  |  |  |  | 1,348.02 | Memo |
| 6/29/2012 | 20:01:22 | CDT | PayPal | Temporary Hold | Placed | CADILLAC PIZZA PUB,M | USD | -14.00 | 0.00 | -14.00 | 0HV31901KY104490W |  |  |  | ... |  |  |  |  |  |  |  |  |  |  | 1,348.02 | Debit |
| 6/29/2012 | 20:01:22 | CDT | CADILLAC PIZZ/ | Authorization | Completed | CADILLAC PIZZA PUB,M | USD | -14.00 | 0.00 | -14.00 | 5DW05049B44: | PayPal balance |  |  |  | XSIG |  |  |  |  |  |  |  |  |  | 1,362.02 | Memo |
| 6/29/2012 | 19:52:31 | CDT | AMAZON.COM / | Debit Card Purchase | Completed | AMAZON.COM AMZN.C | USD | -28.80 | 0.00 | -28.80 | 289975233H6346331 |  |  |  | XSIG |  |  |  |  |  |  |  |  |  |  | 1,362.02 | Debit |
| 6/29/2012 | 19:52:31 | CDT | PayPal | Temporary Hold | Removed | Merchant Name Unavaila | USD | 28.80 | 0.00 | 28.80 | 5ED176032X9615024 |  |  |  | ... |  |  |  |  |  |  |  |  |  |  | 1,390.82 | Credit |
| 6/28/2012 | 19:47:23 | CDT | WM SUPERCEN | Debit Card Purchase | Completed | WM SUPERCENTER#52 | USD | -171.93 | 0.00 | -171.93 | 3NJ40636F31700035 |  |  |  | XSIG |  |  |  |  |  |  |  |  |  |  | 1,362.02 | Debit |
| 6/28/2012 | 19:47:23 | CDT | PayPal | Temporary Hold | Removed | Merchant Name Unavaila | USD | 171.93 | 0.00 | 171.93 | 03863889V2861882U |  |  |  | ... |  |  |  |  |  |  |  |  |  |  | 1,533.95 | Credit |
| 6/27/2012 | 19:56:55 | CDT | DOLPHIN WORL | Debit Card Purchase | Completed | DOLPHIN WORLD # 2 ( | USD | -37.84 | 0.00 | -37.84 | 4WU926451M060035V |  |  |  | XSIG |  |  |  |  |  |  |  |  |  |  | 1,362.02 | Debit |
| 6/27/2012 | 19:56:55 | CDT | BIG AMOS # 2 ( | Debit Card Purchase | Completed | BIG AMOS # 2 GALVES | USD | -21.28 | 0.00 | -21.28 | 8B6080613W441960L |  |  |  | XSIG |  |  |  |  |  |  |  |  |  |  | 1,362.02 | Debit |
| 6/27/2012 | 19:56:55 | CDT | PayPal | Temporary Hold | Removed | Merchant Name Unavaila | USD | 37.84 | 0.00 | 37.84 | 65T45938W2807703X |  |  |  | ... |  |  |  |  |  |  |  |  |  |  | 1,399.86 | Credit |
| 6/27/2012 | 19:56:55 | CDT | PayPal | Temporary Hold | Removed | Merchant Name Unavaila | USD | 21.28 | 0.00 | 21.28 | 3T494817UJ911552E |  |  |  | ... |  |  |  |  |  |  |  |  |  |  | 1,383.30 | Credit |
| 6/27/2012 | 15:16:26 | CDT | PayPal | Temporary Hold | Placed | Amazon.com,AMZN.COI | USD | -28.80 | 0.00 | -28.80 | 4W346565N7264892T |  |  |  | ... |  |  |  |  |  |  |  |  |  |  | 1,362.02 | Debit |
| 6/27/2012 | 15:16:26 | CDT | Amazon.com,AM | Authorization | Completed | Amazon.com,AMZN.COI | USD | -28.80 | 0.00 | -28.80 | 50D156646G84 | PayPal balance |  |  |  | XSIG |  |  |  |  |  |  |  |  |  | 1,390.82 | Memo |
| 6/27/2012 | 12:25:43 | CDT | PayPal | Temporary Hold | Placed | WAL-MART STORES IN | USD | -171.93 | 0.00 | -171.93 | 7CP25566R3144623L |  |  |  | ... |  |  |  |  |  |  |  |  |  |  | 1,390.82 | Debit |
| 6/27/2012 | 12:25:43 | CDT | WAL-MART STO | Authorization | Completed | WAL-MART STORES IN | USD | -171.93 | 0.00 | -171.93 | 5V739937WG6 | PayPal balance |  |  |  | XSIG |  |  |  |  |  |  |  |  |  | 1,562.75 | Memo |
| 6/27/2012 | 11:27:18 | CDT | Nick Simpson | Instant Transfer Rec | Completed |  | USD | 839.70 | 0.00 | 839.70 | 3LK999765X59: | Instant |  |  |  |  |  |  |  | 66.158.72.2 |  |  |  |  |  | 1,562.75 | Credit |
| 6/26/2012 | 19:26:09 | CDT | ROSATIS CUSTI | Debit Card Purchase | Completed | ROSATIS CUSTER FRI | USD | -36.14 | 0.00 | -36.14 | 4F126911X58782421 |  |  |  | XSIG |  |  |  |  |  |  |  |  |  |  | 723.05 | Debit |
| 6/26/2012 | 19:26:09 | CDT | PayPal | Temporary Hold | Removed | Merchant Name Unavaila | USD | 36.14 | 0.00 | 36.14 | 2B233143AF907953S |  |  |  | ... |  |  |  |  |  |  |  |  |  |  | 759.19 | Credit |
| 6/26/2012 | 00:34:03 | CDT | MCDONALD'S M | Debit Card Purchase | Completed | MCDONALD'S M5201 C | USD | -8.97 | 0.00 | -8.97 | 8UE61737DG560551G |  |  |  | XSIG |  |  |  |  |  |  |  |  |  |  | 723.05 | Debit |
| 6/26/2012 | 00:34:03 | CDT | KROGER #302 ( | Debit Card Purchase | Completed | KROGER #302 GALVES | USD | -179.63 | 0.00 | -179.63 | 5W0046231M8459004 |  |  |  | XSIG |  |  |  |  |  |  |  |  |  |  | 723.05 | Debit |
| 6/26/2012 | 00:34:03 | CDT | PayPal | Temporary Hold | Removed | Merchant Name Unavaila | USD | 8.97 | 0.00 | 8.97 | 41B696660E255884J |  |  |  | ... |  |  |  |  |  |  |  |  |  |  | 732.02 | Credit |
| 6/26/2012 | 00:34:03 | CDT | PayPal | Temporary Hold | Removed | Merchant Name Unavaila | USD | 179.63 | 0.00 | 179.63 | 1U714636UA090601P |  |  |  | ... |  |  |  |  |  |  |  |  |  |  | 902.68 | Credit |
| 6/25/2012 | 19:10:18 | CDT | PayPal | Temporary Hold | Placed | Rosatis Pizza,11477 Cus | USD | -36.14 | 0.00 | -36.14 | 0X76357134484253A |  |  |  | ... |  |  |  |  |  |  |  |  |  |  | 723.05 | Debit |
| 6/25/2012 | 19:10:18 | CDT | Rosatis Pizza,11 | Authorization | Completed | Rosatis Pizza,11477 Cus | USD | -36.14 | 0.00 | -36.14 | 16599854WX34 | PayPal balance |  |  |  | XSIG |  |  |  |  |  |  |  |  |  | 759.19 | Memo |
| 6/25/2012 | 12:03:16 | CDT | PayPal | Temporary Hold | Placed | BIG AMOS # 2,GALVES | USD | -21.28 | 0.00 | -21.28 | 4HR610221W016735H |  |  |  | ... |  |  |  |  |  |  |  |  |  |  | 759.19 | Debit |

**Transaction Log**

| Date | Time | Time Zone | Name | Type | Status | Subject | Currency | Gross | Fee | Net | Transaction ID | Payment Type | Bank Name | Bank Account Num | From Email Address | To Email Address | Shipping Address | Country | Contact Phone Number | Other IP | Buyer ID | Item ID | Item Title | Closing Date | Auction Site | Balance | Balance Impact |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6/25/2012 | 12:03:16 | CDT | BIG AMOS # 2,G | Authorization | Completed | BIG AMOS # 2,GALVES' | USD | -21.28 | 0.00 | -21.28 | 1U351642B310 | PayPal balance | | | [REDACTED] | XSIG | | | | | | | | | | 780.47 | Memo |
| 6/25/2012 | 11:55:01 | CDT | PayPal | Temporary Hold | Placed | DOLPHIN WORLD # 2,G | USD | -37.84 | 0.00 | -37.84 | 4E5236901P4887833 | | | | ... | | | | | | | | | | | 780.47 | Debit |
| 6/25/2012 | 11:55:01 | CDT | DOLPHIN WORL | Authorization | Completed | DOLPHIN WORLD # 2,G | USD | -37.84 | 0.00 | -37.84 | 8GE185859F66 | PayPal balance | | | [REDACTED] | XSIG | | | | | | | | | | 818.31 | Memo |
| 6/24/2012 | 19:43:25 | CDT | WM SUPERCEN | Debit Card Purchase | Completed | WM SUPERCENTER#52 | USD | -297.30 | 0.00 | -297.30 | 9LP28990LP116964X | | | | XSIG | | | | | | | | | | | 818.31 | Debit |
| 6/24/2012 | 19:43:25 | CDT | PayPal | Temporary Hold | Removed | Merchant Name Unavaila | USD | 297.30 | 0.00 | 297.30 | 5GT10690PP1389355 | | | | ... | | | | | | | | | | | 1,115.61 | Credit |
| 6/23/2012 | 20:31:12 | CDT | PayPal | Temporary Hold | Placed | KROGER #302,GALVES | USD | -179.63 | 0.00 | -179.63 | 9DE38974KV6959912 | | | | ... | | | | | | | | | | | 818.31 | Debit |
| 6/23/2012 | 20:31:12 | CDT | KROGER #302,G | Authorization | Completed | KROGER #302,GALVES | USD | -179.63 | 0.00 | -179.63 | 4N5347396002 | PayPal balance | | | [REDACTED] | XSIG | | | | | | | | | | 997.94 | Memo |
| 6/23/2012 | 06:47:56 | CDT | PayPal | Temporary Hold | Placed | MCDONALD'S M5201 C | USD | -8.97 | 0.00 | -8.97 | 3NW246615J382880X | | | | ... | | | | | | | | | | | 997.94 | Debit |
| 6/23/2012 | 06:47:56 | CDT | MCDONALD'S M | Authorization | Completed | MCDONALD'S M5201 C | USD | -8.97 | 0.00 | -8.97 | 2FC76190KL40 | PayPal balance | | | [REDACTED] | XSIG | | | | | | | | | | 1,006.91 | Memo |
| 6/22/2012 | 19:43:36 | CDT | MSFT *XBOX L | Debit Card Purchase | Completed | MSFT *XBOX LIVE 08( | USD | -21.64 | 0.00 | -21.64 | 2D228467HG174223A | | | | XSIG | | | | | | | | | | | 1,006.91 | Debit |
| 6/22/2012 | 19:43:36 | CDT | PayPal | Temporary Hold | Removed | Merchant Name Unavaila | USD | 21.64 | 0.00 | 21.64 | 782781203N861194C | | | | ... | | | | | | | | | | | 1,028.55 | Credit |
| 6/21/2012 | 20:05:40 | CDT | WAL-MART #028 | Debit Card Purchase | Completed | WAL-MART #0286 ENN | USD | -10.35 | 0.00 | -10.35 | 28896370S5395810E | | | | XSIG | | | | | | | | | | | 1,006.91 | Debit |
| 6/21/2012 | 20:05:40 | CDT | MR JIM'S PIZZA | Debit Card Purchase | Completed | MR JIM'S PIZZA #109 E | USD | -18.63 | 0.00 | -18.63 | 8YF52842MK6720941 | | | | XSIG | | | | | | | | | | | 1,006.91 | Debit |
| 6/21/2012 | 20:05:40 | CDT | PayPal | Temporary Hold | Removed | Merchant Name Unavaila | USD | 10.35 | 0.00 | 10.35 | 87F7012851111522D | | | | ... | | | | | | | | | | | 1,020.26 | Credit |
| 6/21/2012 | 20:05:40 | CDT | PayPal | Temporary Hold | Removed | Merchant Name Unavaila | USD | 15.63 | 0.00 | 15.63 | 8E446774FM8334601 | | | | ... | | | | | | | | | | | 1,025.54 | Credit |
| 6/21/2012 | 13:38:14 | CDT | PayPal | Temporary Hold | Placed | WAL-MART #5211,MCKI | USD | -297.30 | 0.00 | -297.30 | 4LX26555323385944 | | | | ... | | | | | | | | | | | 1,009.91 | Debit |
| 6/21/2012 | 13:38:14 | CDT | WAL-MART #521 | Authorization | Completed | WAL-MART #5211,MCKI | USD | -297.30 | 0.00 | -297.30 | 1C664813NH01 | PayPal balance | | | [REDACTED] | XSIG | | | | | | | | | | 1,307.21 | Memo |
| 6/21/2012 | 11:37:39 | CDT | PayPal | Temporary Hold | Placed | MSFT *XBOX LIVE,BILI | USD | -21.64 | 0.00 | -21.64 | 85M86464MG274174R | | | | ... | | | | | | | | | | | 1,307.21 | Debit |
| 6/21/2012 | 11:37:39 | CDT | MSFT *XBOX L | Authorization | Completed | MSFT *XBOX LIVE,BILI | USD | -21.64 | 0.00 | -21.64 | 970403282J43 | PayPal balance | | | [REDACTED] | XSIG | | | | | | | | | | 1,328.85 | Memo |
| 6/20/2012 | 20:10:57 | CDT | HEB #107 ENN | Debit Card Purchase | Completed | HEB #107 ENNIS TX | USD | -66.20 | 0.00 | -66.20 | 8NC4950300518361F | | | | XSIG | | | | | | | | | | | 1,328.85 | Debit |
| 6/20/2012 | 20:10:57 | CDT | TACO BELL #41 | Debit Card Purchase | Completed | TACO BELL #4196/PIZQ | USD | -6.10 | 0.00 | -6.10 | 6J884363V0247774K | | | | XSIG | | | | | | | | | | | 1,328.85 | Debit |
| 6/20/2012 | 20:10:57 | CDT | KROGER FUEL ( | Debit Card Purchase | Completed | KROGER FUEL CTR #7 | USD | -52.99 | 0.00 | -52.99 | 62H3252001434021G | | | | XSIG | | | | | | | | | | | 1,328.85 | Debit |
| 6/20/2012 | 20:10:57 | CDT | PayPal | Temporary Hold | Removed | Merchant Name Unavaila | USD | 6.10 | 0.00 | 6.10 | 9EE69465J12591647 | | | | ... | | | | | | | | | | | 1,334.95 | Credit |
| 6/20/2012 | 20:10:57 | CDT | PayPal | Temporary Hold | Removed | Merchant Name Unavaila | USD | 66.20 | 0.00 | 66.20 | 4AB823233R7548140 | | | | ... | | | | | | | | | | | 1,395.05 | Credit |
| 6/20/2012 | 20:10:57 | CDT | PayPal | Temporary Hold | Removed | Merchant Name Unavaila | USD | 52.99 | 0.00 | 52.99 | 89N54441SS940440A | | | | ... | | | | | | | | | | | 1,381.84 | Credit |
| 6/20/2012 | 14:46:51 | CDT | PayPal | Temporary Hold | Placed | WAL-MART #0286,ENNI | USD | -10.35 | 0.00 | -10.35 | 4M162593K12648257 | | | | ... | | | | | | | | | | | 1,328.85 | Debit |
| 6/20/2012 | 14:46:51 | CDT | WAL-MART #028 | Authorization | Completed | WAL-MART #0286,ENNI | USD | -10.35 | 0.00 | -10.35 | 3JG97637TB14 | PayPal balance | | | [REDACTED] | XSIG | | | | | | | | | | 1,339.20 | Memo |
| 6/19/2012 | 19:37:40 | CDT | PALLADIUM SP( | Debit Card Purchase | Completed | PALLADIUM SPORTS L( | USD | -16.50 | 0.00 | -16.50 | 8BR704320X907043G | | | | XSIG | | | | | | | | | | | 1,339.20 | Debit |
| 6/19/2012 | 19:37:40 | CDT | PayPal | Temporary Hold | Removed | Merchant Name Unavaila | USD | 15.50 | 0.00 | 15.50 | 28971024FX410631L | | | | ... | | | | | | | | | | | 1,355.70 | Credit |
| 6/19/2012 | 19:37:40 | CDT | TLG*EIDPRT909 | Debit Card Purchase | Completed | TLG*EIDPRT90977237J | USD | -15.99 | 0.00 | -15.99 | 7EM0358786514310M | | | | XSIG | | | | | | | | | | | 1,340.20 | Debit |
| 6/19/2012 | 19:37:40 | CDT | PayPal | Temporary Hold | Removed | Merchant Name Unavaila | USD | 15.99 | 0.00 | 15.99 | 2AM69764LX998533H | | | | ... | | | | | | | | | | | 1,356.19 | Credit |
| 6/19/2012 | 19:09:20 | CDT | PayPal | Temporary Hold | Placed | HEB #107,ENNIS,TX, | USD | -66.20 | 0.00 | -66.20 | 1R006917HA2189841 | | | | ... | | | | | | | | | | | 1,340.20 | Debit |
| 6/19/2012 | 19:09:20 | CDT | HEB #107,ENNI | Authorization | Completed | HEB #107,ENNIS,TX, | USD | -66.20 | 0.00 | -66.20 | 0MJ60957WH5 | PayPal balance | | | [REDACTED] | XSIG | | | | | | | | | | 1,406.40 | Memo |
| 6/19/2012 | 16:59:04 | CDT | PayPal | Temporary Hold | Placed | MR JIM'S PIZZA #109,E | USD | -15.63 | 0.00 | -15.63 | 2X890400DK473180X | | | | ... | | | | | | | | | | | 1,406.40 | Debit |
| 6/19/2012 | 16:59:04 | CDT | MR JIM'S PIZZA | Authorization | Completed | MR JIM'S PIZZA #109,E | USD | -15.63 | 0.00 | -15.63 | 72V85961LW97 | PayPal balance | | | [REDACTED] | XSIG | | | | | | | | | | 1,422.03 | Memo |
| 6/19/2012 | 10:56:54 | CDT | PayPal | Temporary Hold | Placed | TACO BELL 4196/PIZZA | USD | -6.10 | 0.00 | -6.10 | 0AW72523EU992804C | | | | ... | | | | | | | | | | | 1,422.03 | Debit |
| 6/19/2012 | 10:56:54 | CDT | TACO BELL 419 | Authorization | Completed | TACO BELL 4196/PIZZA | USD | -6.10 | 0.00 | -6.10 | 4LN29407BV64 | PayPal balance | | | [REDACTED] | XSIG | | | | | | | | | | 1,428.13 | Memo |
| 6/19/2012 | 09:39:15 | CDT | PayPal | Temporary Hold | Placed | KROGER FUEL CTR #7 | USD | -52.99 | 0.00 | -52.99 | 69A67741YP897760R | | | | ... | | | | | | | | | | | 1,428.13 | Debit |
| 6/19/2012 | 09:39:15 | CDT | KROGER FUEL ( | Authorization | Completed | KROGER FUEL CTR #7 | USD | -52.99 | 0.00 | -52.99 | 7AT57017U337 | PayPal balance | | | [REDACTED] | XSIG | | | | | | | | | | 1,481.12 | Memo |
| 6/19/2012 | 00:36:07 | CDT | KROGER #561 F | Debit Card Purchase | Completed | KROGER #561 FRISCO | USD | -124.51 | 0.00 | -124.51 | 57C03286P5810721U | | | | XSIG | | | | | | | | | | | 1,481.12 | Debit |
| 6/19/2012 | 00:36:07 | CDT | HOBBY-LOBBY # | Debit Card Purchase | Completed | HOBBY-LOBBY #0213 / | USD | -35.34 | 0.00 | -35.34 | 5XF5622036090221G | | | | XSIG | | | | | | | | | | | 1,481.12 | Debit |
| 6/19/2012 | 00:36:07 | CDT | PayPal | Temporary Hold | Removed | Merchant Name Unavaila | USD | 124.51 | 0.00 | 124.51 | 4P689522HJ3165541 | | | | ... | | | | | | | | | | | 1,605.63 | Credit |
| 6/19/2012 | 00:36:07 | CDT | PETSMART INC | Debit Card Purchase | Completed | PETSMART INC 1732 M | USD | -12.38 | 0.00 | -12.38 | 2CB071676E678822V | | | | XSIG | | | | | | | | | | | 1,481.12 | Debit |
| 6/19/2012 | 00:36:07 | CDT | PayPal | Temporary Hold | Removed | Merchant Name Unavaila | USD | 35.34 | 0.00 | 35.34 | 69239838NU221140H | | | | ... | | | | | | | | | | | 1,516.46 | Credit |
| 6/19/2012 | 00:36:07 | CDT | PayPal | Temporary Hold | Removed | Merchant Name Unavaila | USD | 12.38 | 0.00 | 12.38 | 7JF61566JW845470D | | | | ... | | | | | | | | | | | 1,493.50 | Credit |
| 6/19/2012 | 00:33:59 | CDT | TOPGOLF ALLE | Debit Card Purchase | Completed | TOPGOLF ALLEN RECE | USD | -150.00 | 0.00 | -150.00 | 71L26571T9158164M | | | | XSIG | | | | | | | | | | | 1,481.12 | Debit |
| 6/19/2012 | 00:33:59 | CDT | PayPal | Temporary Hold | Removed | Merchant Name Unavaila | USD | 150.00 | 0.00 | 150.00 | 5YC087980V8763734 | | | | ... | | | | | | | | | | | 1,631.12 | Credit |
| 6/18/2012 | 16:41:44 | CDT | PayPal | Temporary Hold | Placed | TLG*EIDPRT90977237J | USD | -15.99 | 0.00 | -15.99 | 4V368055Y6498310J | | | | ... | | | | | | | | | | | 1,481.12 | Debit |
| 6/18/2012 | 16:41:44 | CDT | TLG*EIDPRT909 | Authorization | Completed | TLG*EIDPRT90977237J | USD | -15.99 | 0.00 | -15.99 | 59T39660W476 | PayPal balance | | | [REDACTED] | XSIG | | | | | | | | | | 1,497.11 | Memo |
| 6/17/2012 | 20:03:57 | CDT | SPA ESOTERIC | Debit Card Purchase | Completed | SPA ESOTERIC LLC M( | USD | -205.00 | 0.00 | -205.00 | 07T262148E7894340 | | | | XSIG | | | | | | | | | | | 1,497.11 | Debit |
| 6/17/2012 | 20:03:57 | CDT | PayPal | Temporary Hold | Removed | Merchant Name Unavaila | USD | 205.00 | 0.00 | 205.00 | 6GC394215P607963W | | | | ... | | | | | | | | | | | 1,717.11 | Credit |
| 6/17/2012 | 20:03:57 | CDT | PICASSO NAILS | Debit Card Purchase | Completed | PICASSO NAILS & SPA | USD | -125.00 | 0.00 | -125.00 | 0UV19084059801809 | | | | XSIG | | | | | | | | | | | 1,497.11 | Debit |
| 6/17/2012 | 20:03:57 | CDT | PayPal | Temporary Hold | Removed | Merchant Name Unavaila | USD | 110.00 | 0.00 | 110.00 | 4HD30641MK380490K | | | | ... | | | | | | | | | | | 1,622.11 | Credit |
| 6/17/2012 | 20:03:57 | CDT | TACO BELL 0 0 | Debit Card Purchase | Completed | TACO BELL 0 0023487 | USD | -3.23 | 0.00 | -3.23 | 9JA17982VB454083G | | | | XSIG | | | | | | | | | | | 1,512.11 | Debit |
| 6/17/2012 | 20:03:57 | CDT | PayPal | Temporary Hold | Removed | Merchant Name Unavaila | USD | 3.23 | 0.00 | 3.23 | 05836393SV6971715 | | | | ... | | | | | | | | | | | 1,515.34 | Credit |
| 6/17/2012 | 17:04:58 | CDT | PayPal | Temporary Hold | Placed | KROGER #561,FRISCO, | USD | -124.51 | 0.00 | -124.51 | 2JG850998L1963004 | | | | ... | | | | | | | | | | | 1,512.11 | Debit |
| 6/17/2012 | 17:04:58 | CDT | KROGER #561,F | Authorization | Completed | KROGER #561,FRISCO, | USD | -124.51 | 0.00 | -124.51 | 9HU70321CS9 | PayPal balance | | | [REDACTED] | XSIG | | | | | | | | | | 1,636.62 | Memo |
| 6/17/2012 | 11:54:08 | CDT | PayPal | Temporary Hold | Placed | PALLADIUM SPORTS L( | USD | -15.50 | 0.00 | -15.50 | 9LN17285UH9505017 | | | | ... | | | | | | | | | | | 1,636.62 | Debit |
| 6/17/2012 | 11:54:08 | CDT | PALLADIUM SP( | Authorization | Completed | PALLADIUM SPORTS L( | USD | -15.50 | 0.00 | -15.50 | 4ME04205WY6 | PayPal balance | | | [REDACTED] | XSIG | | | | | | | | | | 1,652.12 | Memo |
| 6/16/2012 | 12:07:25 | CDT | PayPal | Temporary Hold | Placed | PETSMART INC 1732,M | USD | -12.38 | 0.00 | -12.38 | 5JR09950L57610615 | | | | ... | | | | | | | | | | | 1,652.12 | Debit |
| 6/16/2012 | 12:07:25 | CDT | PETSMART INC | Authorization | Completed | PETSMART INC 1732,M | USD | -12.38 | 0.00 | -12.38 | 5HN64402KW4 | PayPal balance | | | [REDACTED] | XSIG | | | | | | | | | | 1,664.50 | Memo |
| 6/15/2012 | 19:59:09 | CDT | GODADDY.COM | Debit Card Purchase | Completed | GODADDY.COM 480-5( | USD | -119.99 | 0.00 | -119.99 | 22L09845W35017335 | | | | XSIG | | | | | | | | | | | 1,664.50 | Debit |
| 6/15/2012 | 19:59:09 | CDT | PayPal | Temporary Hold | Removed | Merchant Name Unavaila | USD | 119.99 | 0.00 | 119.99 | 41V854291P5578845 | | | | ... | | | | | | | | | | | 1,784.49 | Credit |
| 6/15/2012 | 17:56:23 | CDT | PayPal | Temporary Hold | Placed | SPA Esoteric LLC,McKin | USD | -205.00 | 0.00 | -205.00 | 5AG06970T5579935B | | | | ... | | | | | | | | | | | 1,664.50 | Debit |
| 6/15/2012 | 17:56:23 | CDT | SPA Esoteric LL( | Authorization | Completed | SPA Esoteric LLC,McKin | USD | -205.00 | 0.00 | -205.00 | 85223987V484 | PayPal balance | | | [REDACTED] | XSIG | | | | | | | | | | 1,869.50 | Memo |
| 6/15/2012 | 12:36:02 | CDT | Nick Simpson | Instant Transfer Rec | Completed | | USD | 1,224.30 | 0.00 | 1,224.30 | 53S38950VJ75 | Instant | | | [REDACTED] | [REDACTED] | | | | 66.158.72.2 | | | | | | 1,869.50 | Credit |
| 6/15/2012 | 12:11:53 | CDT | PayPal | Temporary Hold | Placed | HOBBY-LOBBY #0213,A | USD | -35.34 | 0.00 | -35.34 | 5A406416HB1542700 | | | | ... | | | | | | | | | | | 645.20 | Debit |
| 6/15/2012 | 12:11:53 | CDT | HOBBY-LOBBY # | Authorization | Completed | HOBBY-LOBBY #0213,A | USD | -35.34 | 0.00 | -35.34 | 62604462Y145( | PayPal balance | | | [REDACTED] | XSIG | | | | | | | | | | 680.54 | Memo |
| 6/15/2012 | 06:10:49 | CDT | PayPal | Temporary Hold | Placed | TOPGOLF ALLEN RECE | USD | -150.00 | 0.00 | -150.00 | 05879039MB574533N | | | | ... | | | | | | | | | | | 680.54 | Debit |
| 6/15/2012 | 06:10:49 | CDT | TOPGOLF ALLE | Authorization | Completed | TOPGOLF ALLEN RECE | USD | -150.00 | 0.00 | -150.00 | 77K36128S772 | PayPal balance | | | [REDACTED] | XSIG | | | | | | | | | | 830.54 | Memo |
| 6/14/2012 | 18:04:22 | CDT | PayPal | Temporary Hold | Placed | PICASSO NAILS & SPA, | USD | -110.00 | 0.00 | -110.00 | 4B259117BW6429502 | | | | ... | | | | | | | | | | | 830.54 | Debit |
| 6/14/2012 | 18:04:22 | CDT | PICASSO NAILS | Authorization | Completed | PICASSO NAILS & SPA, | USD | -110.00 | 0.00 | -110.00 | 4NJ36176JN42 | PayPal balance | | | [REDACTED] | XSIG | | | | | | | | | | 940.54 | Memo |
| 6/14/2012 | 13:03:54 | CDT | PayPal | Temporary Hold | Placed | TACO BELL 0023487,M( | USD | -3.23 | 0.00 | -3.23 | 8N325510R9881780X | | | | ... | | | | | | | | | | | 940.54 | Debit |
| 6/14/2012 | 13:03:54 | CDT | TACO BELL 002 | Authorization | Completed | TACO BELL 0023487,M( | USD | -3.23 | 0.00 | -3.23 | 6GK51347VF74 | PayPal balance | | | [REDACTED] | XSIG | | | | | | | | | | 943.77 | Memo |
| 6/14/2012 | 05:30:38 | CDT | PayPal | Temporary Hold | Placed | GODADDY.COM,480-50 | USD | -119.99 | 0.00 | -119.99 | 3XR02029M89680320 | | | | ... | | | | | | | | | | | 943.77 | Debit |
| 6/14/2012 | 05:30:38 | CDT | GODADDY.COM | Authorization | Completed | GODADDY.COM,480-50 | USD | -119.99 | 0.00 | -119.99 | 0LE756246768 | PayPal balance | | | [REDACTED] | XSIG | | | | | | | | | | 1,063.76 | Memo |
| 6/13/2012 | 20:05:48 | CDT | WM SUPERCEN | Debit Card Purchase | Completed | WM SUPERCENTER#52 | USD | -121.30 | 0.00 | -121.30 | 30L83722R9661904D | | | | XSIG | | | | | | | | | | | 1,063.76 | Debit |
| 6/13/2012 | 20:05:48 | CDT | PayPal | Temporary Hold | Removed | Merchant Name Unavaila | USD | 121.30 | 0.00 | 121.30 | 00100598TW580072K | | | | ... | | | | | | | | | | | 1,185.06 | Credit |
| 6/12/2012 | 19:32:43 | CDT | WM SUPERCEN | Debit Card Purchase | Completed | WM SUPERCENTER#52 | USD | -155.52 | 0.00 | -155.52 | 13P34249RL139530J | | | | XSIG | | | | | | | | | | | 1,063.76 | Debit |
| 6/12/2012 | 19:32:43 | CDT | PayPal | Temporary Hold | Removed | Merchant Name Unavaila | USD | 155.52 | 0.00 | 155.52 | 1A779490XY226161K | | | | ... | | | | | | | | | | | 1,219.28 | Credit |
| 6/12/2012 | 12:48:51 | CDT | PayPal | Temporary Hold | Placed | WAL-MART #5211,MCKI | USD | -121.30 | 0.00 | -121.30 | 4L2620964E421641C | | | | ... | | | | | | | | | | | 1,063.76 | Debit |
| 6/12/2012 | 12:48:51 | CDT | WAL-MART #521 | Authorization | Completed | WAL-MART #5211,MCKI | USD | -121.30 | 0.00 | -121.30 | 9JT72772GB88 | PayPal balance | | | [REDACTED] | XSIG | | | | | | | | | | 1,185.06 | Memo |
| 6/11/2012 | 14:15:08 | CDT | PayPal | Temporary Hold | Placed | WAL-MART STORES IN | USD | -155.52 | 0.00 | -155.52 | 0W975809C8075505V | | | | ... | | | | | | | | | | | 1,185.06 | Debit |
| 6/11/2012 | 14:15:08 | CDT | WAL-MART STO | Authorization | Completed | WAL-MART STORES IN | USD | -155.52 | 0.00 | -155.52 | 0WR04022EC4 | PayPal balance | | | [REDACTED] | XSIG | | | | | | | | | | 1,340.58 | Memo |
| 6/8/2012 | 19:46:12 | CDT | KROGER #561 F | Debit Card Purchase | Completed | KROGER #561 FRISCO | USD | -6.29 | 0.00 | -6.29 | 0YL52164PT802164C | | | | XSIG | | | | | | | | | | | 1,340.58 | Debit |

**Transaction Log**

| Date | Time | Time Zone | Name | Type | Status | Subject | Currency | Gross | Fee | Net | Transaction ID | Payment Type | Bank Name | Bank Account Num | From Email Address | To Email Address | Shipping Address | Country | Contact Phone Number | Other IP | Buyer ID | Item ID | Item Title | Closing Date | Auction Site | Balance | Balance Impact |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6/8/2012 | 19:46:12 | CDT | PayPal | Temporary Hold | Removed | Merchant Name Unavaila | USD | 6.29 | 0.00 | 6.29 | 4LB14367EA673240N | | | | ... | | | | | | | | | | | 1,346.87 | Credit |
| 6/8/2012 | 19:46:11 | CDT | KROGER #561 F | Debit Card Purchase | Completed | KROGER #561 FRISCO | USD | -43.03 | 0.00 | -43.03 | 2C778817XP210873U | | | | XSIG | | | | | | | | | | | 1,340.58 | Debit |
| 6/8/2012 | 19:46:11 | CDT | PayPal | Temporary Hold | Removed | Merchant Name Unavaila | USD | 43.03 | 0.00 | 43.03 | 5N995531LU003452B | | | | ... | | | | | | | | | | | 1,383.61 | Credit |
| 6/8/2012 | 04:12:53 | CDT | Netflix, Inc. | Preapproved Payme | Completed | | USD | -8.65 | 0.00 | -8.65 | 94T05504KN71 | PayPal balance | | | | | | | | 69.53.237.126 | | | | | | 1,340.58 | Debit |
| 6/7/2012 | 18:55:16 | CDT | ROSS STORES | Debit Card Purchase | Completed | ROSS STORES #1222 | USD | -28.57 | 0.00 | -28.57 | 0X407224A0753134F | | | | XSIG | | | | | | | | | | | 1,349.23 | Debit |
| 6/7/2012 | 18:55:16 | CDT | PayPal | Temporary Hold | Removed | Merchant Name Unavaila | USD | 28.57 | 0.00 | 28.57 | 64076709DV972570X | | | | ... | | | | | | | | | | | 1,377.80 | Credit |
| 6/7/2012 | 11:48:34 | CDT | PayPal | Temporary Hold | Placed | KROGER #561,FRISCO, | USD | -43.03 | 0.00 | -43.03 | 83X152928H0715251 | | | | ... | | | | | | | | | | | 1,349.23 | Debit |
| 6/7/2012 | 11:48:34 | CDT | KROGER #561,F | Authorization | Completed | KROGER #561,FRISCO, | USD | -43.03 | 0.00 | -43.03 | 9DD30685YL33 | PayPal balance | | | | XSIG | | | | | | | | | | 1,392.26 | Memo |
| 6/7/2012 | 11:37:14 | CDT | PayPal | Temporary Hold | Placed | KROGER #561,FRISCO, | USD | -6.29 | 0.00 | -6.29 | 80L17520V2261703P | | | | ... | | | | | | | | | | | 1,392.26 | Debit |
| 6/7/2012 | 11:37:14 | CDT | KROGER #561,F | Authorization | Completed | KROGER #561,FRISCO, | USD | -6.29 | 0.00 | -6.29 | 4DC51137MB1 | PayPal balance | | | | XSIG | | | | | | | | | | 1,398.55 | Memo |
| 6/6/2012 | 19:46:01 | CDT | WM SUPERCEN | Debit Card Purchase | Completed | WM SUPERCENTER#52 | USD | -159.86 | 0.00 | -159.86 | 3MP60587MR372761M | | | | XSIG | | | | | | | | | | | 1,398.55 | Debit |
| 6/6/2012 | 19:46:01 | CDT | PayPal | Temporary Hold | Removed | Merchant Name Unavaila | USD | 159.86 | 0.00 | 159.86 | 29B79746NF408525X | | | | ... | | | | | | | | | | | 1,558.41 | Credit |
| 6/5/2012 | 19:12:39 | CDT | MSFT *XBOX L | Debit Card Purchase | Completed | MSFT *XBOX LIVE 08 | USD | -10.81 | 0.00 | -10.81 | 8AD39950U21140923 | | | | XSIG | | | | | | | | | | | 1,398.55 | Debit |
| 6/5/2012 | 19:12:39 | CDT | PayPal | Temporary Hold | Removed | Merchant Name Unavaila | USD | 10.81 | 0.00 | 10.81 | 32D72976H65706749 | | | | ... | | | | | | | | | | | 1,409.36 | Credit |
| 6/5/2012 | 13:51:58 | CDT | PayPal | Temporary Hold | Placed | WAL-MART STORES IN | USD | -159.86 | 0.00 | -159.86 | 0KB66383RL714790A | | | | ... | | | | | | | | | | | 1,398.55 | Debit |
| 6/5/2012 | 13:51:58 | CDT | WAL-MART STO | Authorization | Completed | WAL-MART STORES IN | USD | -159.86 | 0.00 | -159.86 | 69H917784B66 | PayPal balance | | | | XSIG | | | | | | | | | | 1,558.41 | Memo |
| 6/5/2012 | 12:46:56 | CDT | PayPal | Temporary Hold | Placed | ROSS STORES #1222,M | USD | -28.57 | 0.00 | -28.57 | 44D58828H6238812S | | | | ... | | | | | | | | | | | 1,558.41 | Debit |
| 6/5/2012 | 12:46:56 | CDT | ROSS STORES | Authorization | Completed | ROSS STORES #1222,M | USD | -28.57 | 0.00 | -28.57 | 4TR208231S79 | PayPal balance | | | | XSIG | | | | | | | | | | 1,586.98 | Memo |
| 6/4/2012 | 23:16:21 | CDT | ROSATIS CUST | Debit Card Purchase | Completed | ROSATIS CUSTER FRI | USD | -30.73 | 0.00 | -30.73 | 94H88217DS900533H | | | | XSIG | | | | | | | | | | | 1,586.98 | Debit |
| 6/4/2012 | 23:16:21 | CDT | TARGET 00 | Debit Card Purchase | Completed | TARGET 00021428 | USD | -17.32 | 0.00 | -17.32 | 8VT20539A3242291N | | | | XSIG | | | | | | | | | | | 1,586.98 | Debit |
| 6/4/2012 | 23:16:21 | CDT | PayPal | Temporary Hold | Removed | Merchant Name Unavaila | USD | 30.73 | 0.00 | 30.73 | 7DA074670W697954A | | | | ... | | | | | | | | | | | 1,666.83 | Credit |
| 6/4/2012 | 23:16:21 | CDT | PayPal | Temporary Hold | Removed | Merchant Name Unavaila | USD | 17.32 | 0.00 | 17.32 | 561019168Y886172S | | | | ... | | | | | | | | | | | 1,653.42 | Credit |
| 6/4/2012 | 23:16:21 | CDT | KROGER FUEL | Debit Card Purchase | Completed | KROGER FUEL CTR #7 | USD | -50.12 | 0.00 | -50.12 | 24D9134098781933P | | | | XSIG | | | | | | | | | | | 1,586.98 | Debit |
| 6/4/2012 | 23:16:21 | CDT | PayPal | Temporary Hold | Removed | Merchant Name Unavaila | USD | 1.00 | 0.00 | 1.00 | 44Y86607R4304933G | | | | ... | | | | | | | | | | | 1,637.10 | Credit |
| 6/4/2012 | 13:58:59 | CDT | PayPal | Temporary Hold | Placed | MSFT *XBOX LIVE,BILI | USD | -10.81 | 0.00 | -10.81 | 9TM00969FL303245J | | | | ... | | | | | | | | | | | 1,636.10 | Debit |
| 6/4/2012 | 13:58:59 | CDT | MSFT *XBOX L | Authorization | Completed | MSFT *XBOX LIVE,BILI | USD | -10.81 | 0.00 | -10.81 | 6GG07930RG7 | PayPal balance | | | | XSIG | | | | | | | | | | 1,646.91 | Memo |
| 6/4/2012 | 12:22:27 | CDT | PayPal Check Ca | Payment Received ( | Completed | | USD | 6.00 | 0.00 | 6.00 | 4J5354379R59 | Instant | | | | | | | | 216.131.9.100 | | | | | | 1,646.91 | Credit |
| 6/4/2012 | 02:05:26 | CDT | PayPal Inc Debit | Cash Back Bonus | Completed | | USD | 31.60 | 0.00 | 31.60 | 1M735984XY288082C | | | | ... | | | | | | | | | | | 1,640.91 | Credit |
| 6/3/2012 | 19:31:08 | CDT | DISNEY STORE | Debit Card Purchase | Completed | DISNEY STORE #880 F | USD | -12.99 | 0.00 | -12.99 | 94G84426XW6528102 | | | | XSIG | | | | | | | | | | | 1,609.31 | Debit |
| 6/3/2012 | 19:31:08 | CDT | PayPal | Temporary Hold | Removed | Merchant Name Unavaila | USD | 12.99 | 0.00 | 12.99 | 67Y17766WD358284Y | | | | ... | | | | | | | | | | | 1,622.30 | Credit |
| 6/3/2012 | 19:30:08 | CDT | MSFT *XBOX L | Debit Card Purchase | Completed | MSFT *XBOX LIVE 08 | USD | -21.64 | 0.00 | -21.64 | 5KM628624C472852T | | | | XSIG | | | | | | | | | | | 1,609.31 | Debit |
| 6/3/2012 | 19:30:08 | CDT | DAVE & BUSTE | Debit Card Purchase | Completed | DAVE & BUSTER'S #29 | USD | -86.88 | 0.00 | -86.88 | 6DJ35316U1812112E | | | | XSIG | | | | | | | | | | | 1,609.31 | Debit |
| 6/3/2012 | 19:30:08 | CDT | PayPal | Temporary Hold | Removed | Merchant Name Unavaila | USD | 71.88 | 0.00 | 71.88 | 2P415136LJ748572N | | | | ... | | | | | | | | | | | 1,696.19 | Credit |
| 6/3/2012 | 19:30:08 | CDT | PayPal | Temporary Hold | Removed | Merchant Name Unavaila | USD | 21.64 | 0.00 | 21.64 | 0LT01327YJ898542F | | | | ... | | | | | | | | | | | 1,645.95 | Credit |
| 6/3/2012 | 11:59:49 | CDT | PayPal | Temporary Hold | Placed | TARGET,MCKINNEY,TX | USD | -17.32 | 0.00 | -17.32 | 6KM80302E74924949 | | | | ... | | | | | | | | | | | 1,624.31 | Debit |
| 6/3/2012 | 11:59:49 | CDT | TARGET,MCKIN | Authorization | Completed | TARGET,MCKINNEY,TX | USD | -17.32 | 0.00 | -17.32 | 4GW499685X0 | PayPal balance | | | | XSIG | | | | | | | | | | 1,641.63 | Memo |
| 6/3/2012 | 11:34:54 | CDT | PayPal | Temporary Hold | Placed | KROGER FUEL CTR #7 | USD | -1.00 | 0.00 | -1.00 | 33H96567R5684714K | | | | ... | | | | | | | | | | | 1,641.63 | Debit |
| 6/3/2012 | 11:34:54 | CDT | KROGER FUEL | Authorization | Completed | KROGER FUEL CTR #7 | USD | -1.00 | 0.00 | -1.00 | 5AL701258M41 | PayPal balance | | | | XSIG | | | | | | | | | | 1,642.63 | Memo |
| 6/2/2012 | 18:57:09 | CDT | PayPal | Temporary Hold | Placed | Rosatis Pizza,11477 Cus | USD | -30.73 | 0.00 | -30.73 | 3KB41956NW304221E | | | | ... | | | | | | | | | | | 1,642.63 | Debit |
| 6/2/2012 | 18:57:09 | CDT | Rosatis Pizza,11 | Authorization | Completed | Rosatis Pizza,11477 Cus | USD | -30.73 | 0.00 | -30.73 | 6KP80224Y539 | PayPal balance | | | | XSIG | | | | | | | | | | 1,673.36 | Memo |
| 6/1/2012 | 19:42:14 | CDT | WM SUPERCEN | Debit Card Purchase | Completed | WM SUPERCENTER#53 | USD | -151.73 | 0.00 | -151.73 | 3B847757EB350192F | | | | XSIG | | | | | | | | | | | 1,673.36 | Debit |
| 6/1/2012 | 19:42:14 | CDT | PayPal | Temporary Hold | Removed | Merchant Name Unavaila | USD | 151.73 | 0.00 | 151.73 | 21B63319CT942273G | | | | ... | | | | | | | | | | | 1,825.09 | Credit |
| 6/1/2012 | 11:25:32 | CDT | PayPal | Temporary Hold | Placed | MSFT *XBOX LIVE,BILI | USD | -21.64 | 0.00 | -21.64 | 3HE22884FF773644V | | | | ... | | | | | | | | | | | 1,673.36 | Debit |
| 6/1/2012 | 11:25:32 | CDT | MSFT *XBOX L | Authorization | Completed | MSFT *XBOX LIVE,BILI | USD | -21.64 | 0.00 | -21.64 | 62566116T607 | PayPal balance | | | | XSIG | | | | | | | | | | 1,695.00 | Memo |
| 5/31/2012 | 19:47:11 | CDT | KROGER #561 F | Debit Card Purchase | Completed | KROGER #561 FRISCO | USD | -46.91 | 0.00 | -46.91 | 27J27202LN304144V | | | | XSIG | | | | | | | | | | | 1,695.00 | Debit |
| 5/31/2012 | 19:47:11 | CDT | PayPal | Temporary Hold | Removed | Merchant Name Unavaila | USD | 46.91 | 0.00 | 46.91 | 21718249D4100042H | | | | ... | | | | | | | | | | | 1,741.91 | Credit |
| 5/31/2012 | 19:46:09 | CDT | MCKINNEY MEA | Debit Card Purchase | Completed | MCKINNEY MEALPAYPI | USD | -8.38 | 0.00 | -8.38 | 8W932263859346404 | | | | XSIG | | | | | | | | | | | 1,695.00 | Debit |
| 5/31/2012 | 19:46:09 | CDT | PayPal | Temporary Hold | Removed | Merchant Name Unavaila | USD | 8.38 | 0.00 | 8.38 | 67C33541TT715894V | | | | ... | | | | | | | | | | | 1,747.97 | Credit |
| 5/31/2012 | 19:46:09 | CDT | CHEVRON 0163 | Debit Card Purchase | Completed | CHEVRON 0163757 ALI | USD | -45.59 | 0.00 | -45.59 | 6U8565583X706762D | | | | XSIG | | | | | | | | | | | 1,695.00 | Debit |
| 5/31/2012 | 19:46:09 | CDT | PayPal | Temporary Hold | Removed | Merchant Name Unavaila | USD | 1.00 | 0.00 | 1.00 | 2KG37343PE0194257 | | | | ... | | | | | | | | | | | 1,740.59 | Credit |
| 5/31/2012 | 19:43:26 | CDT | PayPal | Temporary Hold | Placed | DISNEY STORES USA L | USD | -12.99 | 0.00 | -12.99 | 80L91232YM631211Y | | | | ... | | | | | | | | | | | 1,739.59 | Debit |
| 5/31/2012 | 19:43:26 | CDT | DISNEY STORE | Authorization | Completed | DISNEY STORES USA L | USD | -12.99 | 0.00 | -12.99 | 8UF385289739 | PayPal balance | | | | XSIG | | | | | | | | | | 1,752.58 | Memo |
| 5/31/2012 | 19:08:12 | CDT | PayPal | Temporary Hold | Placed | DAVE & BUSTER'S #29, | USD | -71.88 | 0.00 | -71.88 | 19Y73242GV779314A | | | | ... | | | | | | | | | | | 1,752.58 | Debit |
| 5/31/2012 | 19:08:12 | CDT | DAVE & BUSTE | Authorization | Completed | DAVE & BUSTER'S #29, | USD | -71.88 | 0.00 | -71.88 | 9UY03304J450 | PayPal balance | | | | XSIG | | | | | | | | | | 1,824.46 | Memo |
| 5/31/2012 | 13:32:42 | CDT | PayPal | Temporary Hold | Placed | WAL-MART #5311,MCKI | USD | -151.73 | 0.00 | -151.73 | 6UL888433D065851R | | | | ... | | | | | | | | | | | 1,824.46 | Debit |
| 5/31/2012 | 13:32:42 | CDT | WAL-MART #531 | Authorization | Completed | WAL-MART #5311,MCKI | USD | -151.73 | 0.00 | -151.73 | 8R662892TW9 | PayPal balance | | | | XSIG | | | | | | | | | | 1,976.19 | Memo |
| 5/30/2012 | 13:30:54 | CDT | PayPal | Temporary Hold | Placed | KROGER #561,FRISCO, | USD | -46.91 | 0.00 | -46.91 | 2NJ90612A2831351D | | | | ... | | | | | | | | | | | 1,976.19 | Debit |
| 5/30/2012 | 13:30:54 | CDT | KROGER #561,F | Authorization | Completed | KROGER #561,FRISCO, | USD | -46.91 | 0.00 | -46.91 | 6NS08552SX41 | PayPal balance | | | | XSIG | | | | | | | | | | 2,023.10 | Memo |
| 5/29/2012 | 18:16:35 | CDT | PIZZA HUT 0270 | Debit Card Purchase | Completed | PIZZA HUT 0270064709 | USD | -20.86 | 0.00 | -20.86 | 7GH42158HA6095610 | | | | XSIG | | | | | | | | | | | 2,023.10 | Debit |
| 5/29/2012 | 18:16:35 | CDT | JOANN FABRIC | Debit Card Purchase | Completed | JOANN FABRIC #1291 I | USD | -137.14 | 0.00 | -137.14 | 0GV34272RW240342F | | | | XSIG | | | | | | | | | | | 2,026.10 | Debit |
| 5/29/2012 | 18:16:35 | CDT | KROGER #561 F | Debit Card Purchase | Completed | KROGER #561 FRISCO | USD | -59.16 | 0.00 | -59.16 | 0MP159660E430853Y | | | | XSIG | | | | | | | | | | | 2,026.10 | Debit |
| 5/29/2012 | 18:16:35 | CDT | PayPal | Temporary Hold | Removed | Merchant Name Unavaila | USD | 17.86 | 0.00 | 17.86 | 1SS16691RH160010P | | | | ... | | | | | | | | | | | 2,043.96 | Credit |
| 5/29/2012 | 18:16:35 | CDT | TACO BELL #02 | Debit Card Purchase | Completed | TACO BELL #027875 M | USD | -8.91 | 0.00 | -8.91 | 16H88336A9287791M | | | | XSIG | | | | | | | | | | | 2,026.10 | Debit |
| 5/29/2012 | 18:16:35 | CDT | PayPal | Temporary Hold | Removed | Merchant Name Unavaila | USD | 137.14 | 0.00 | 137.14 | 71D69281S9201751Y | | | | ... | | | | | | | | | | | 2,163.24 | Credit |
| 5/29/2012 | 18:16:35 | CDT | PayPal | Temporary Hold | Removed | Merchant Name Unavaila | USD | 59.16 | 0.00 | 59.16 | 12E778868F740282D | | | | ... | | | | | | | | | | | 2,085.26 | Credit |
| 5/29/2012 | 18:16:35 | CDT | PayPal | Temporary Hold | Removed | Merchant Name Unavaila | USD | 8.91 | 0.00 | 8.91 | 6HM43180WH992363H | | | | ... | | | | | | | | | | | 2,035.01 | Credit |
| 5/29/2012 | 15:26:10 | CDT | PayPal | Temporary Hold | Placed | A.D.A. GROUP #7,ALLEI | USD | -1.00 | 0.00 | -1.00 | 4AP10380NB0992638 | | | | ... | | | | | | | | | | | 2,026.10 | Debit |
| 5/29/2012 | 15:26:10 | CDT | A.D.A. GROUP # | Authorization | Completed | A.D.A. GROUP #7,ALLEI | USD | -1.00 | 0.00 | -1.00 | 5V020633HP98 | PayPal balance | | | | XSIG | | | | | | | | | | 2,027.10 | Memo |
| 2/6/2012 | 15:21:29 | CST | Jason Riley | Invoice Received | Pending | | USD | 140.00 | 0.00 | 140.00 | INV2-9LWW-R8L7-ZWUX-7NGW | | | | | | | | | | | | | | | ... | Memo |
| 1/16/2012 | 09:53:11 | CST | Jason Riley | Invoice Received | Marked as paid | | USD | 140.00 | 0.00 | 140.00 | INV2-N37A-EWNB-S5LV-HTNR | | | | | | | | | | | | | | | ... | Memo |
| 6/10/2011 | 12:26:14 | CDT | My A/C Works, In | Invoice Sent | Paid | | USD | 266.00 | 0.00 | 266.00 | INV2-BY5V-R3D8-42S2-JVV8 | | | | | | | | | | | | | | | ... | Memo |
| 6/4/2011 | 10:52:37 | CDT | Todd Taunton | Invoice Received | Pending | | USD | 2,000.00 | 0.00 | 2,000.00 | INV2-FRY8-4KL8-2TS9-TCVA | | | | | | | | | | | | | | | ... | Memo |
| 5/29/2012 | 15:00:28 | CDT | 190 E STACY RD | ATM Withdrawal | Completed | 190 E STACY RD BLD,A | USD | -403.00 | -1.00 | -404.00 | 35066723NL689915A | | | | XPIN | | | | | | | | | | | 2,026.10 | Debit |
| 5/29/2012 | 15:00:28 | CDT | PayPal | Temporary Hold | Removed | Merchant Name Unavaila | USD | 404.00 | 0.00 | 404.00 | 7R9537089J578213J | | | | ... | | | | | | | | | | | 2,431.10 | Credit |
| 5/29/2012 | 15:00:28 | CDT | ... | ATM Withdrawal Fee | Completed | 190 E STACY RD BLD,A | USD | -1.00 | 0.00 | -1.00 | 60E71140B0610731C | | | | ... | | | | | | | | | | | 2,027.10 | Memo |
| 5/29/2012 | 15:00:28 | CDT | PayPal | Temporary Hold | Placed | 190 E STACY RD BLD,A | USD | -404.00 | 0.00 | -404.00 | 9EY508511M2859025 | | | | ... | | | | | | | | | | | 2,027.10 | Debit |
| 5/29/2012 | 15:00:28 | CDT | 190 E STACY RD | Authorization | Completed | 190 E STACY RD BLD,A | USD | -404.00 | 0.00 | -404.00 | 7RD999797669 | PayPal balance | | | | XPIN | | | | | | | | | | 2,431.10 | Memo |
| 5/29/2012 | 08:18:22 | CDT | PayPal | Temporary Hold | Placed | MCKINNEY MEALPAYPI | USD | -8.38 | 0.00 | -8.38 | 4C9944668C360630Y | | | | ... | | | | | | | | | | | 2,431.10 | Debit |
| 5/29/2012 | 08:18:22 | CDT | MCKINNEY MEA | Authorization | Completed | MCKINNEY MEALPAYPI | USD | -8.38 | 0.00 | -8.38 | 1WH48245EA6 | PayPal balance | | | | XSIG | | | | | | | | | | 2,439.48 | Memo |
| 5/28/2012 | 23:51:03 | CDT | TOPGOLF ALLE | Debit Card Purchase | Completed | TOPGOLF ALLEN RECE | USD | -150.00 | 0.00 | -150.00 | 5HK09257T90758946 | | | | XSIG | | | | | | | | | | | 2,439.48 | Debit |
| 5/28/2012 | 23:51:03 | CDT | PayPal | Temporary Hold | Removed | Merchant Name Unavaila | USD | 150.00 | 0.00 | 150.00 | 9MN004756J4990133 | | | | ... | | | | | | | | | | | 2,589.48 | Credit |
| 5/28/2012 | 13:10:26 | CDT | Art Taylor | Instant Transfer Rec | Completed | | USD | 1,512.80 | 0.00 | 1,512.80 | 19V39927FH07 | Instant | | | | | | | | 67.164.37.225 | | | | | | 2,439.48 | Credit |
| 5/28/2012 | 12:31:14 | CDT | PayPal | Temporary Hold | Placed | KROGER #561,FRISCO, | USD | -59.16 | 0.00 | -59.16 | 9NN69763855434133 | | | | ... | | | | | | | | | | | 926.68 | Debit |
| 5/28/2012 | 12:31:14 | CDT | KROGER #561,F | Authorization | Completed | KROGER #561,FRISCO, | USD | -59.16 | 0.00 | -59.16 | 93T80940YE65 | PayPal balance | | | | XSIG | | | | | | | | | | 985.84 | Memo |
| 5/28/2012 | 05:46:58 | CDT | PayPal | Temporary Hold | Placed | BELLS LLC,MCKINNEY, | USD | -8.91 | 0.00 | -8.91 | 4C0087424K7294515 | | | | ... | | | | | | | | | | | 985.84 | Debit |

**Transaction Log**

| Date | Time | Time Zone | Name | Type | Status | Subject | Currency | Gross | Fee | Net | Transaction ID | Payment Type | Bank Name | Bank Account Number | From Email Address | To Email Address | Shipping Address | Country | Contact Phone Number | Other IP | Buyer ID | Item ID | Item Title | Closing Date | Auction Site | Balance | Balance Impact |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/28/2012 | 05:46:58 | CDT | BELLS LLC,MCK | Authorization | Completed | BELLS LLC,MCKINNEY, USD | | -8.91 | 0.00 | -8.91 | 1G3607630A63 | PayPal balance | | | XSIG | | | | | | | | | | | 994.75 | Memo |
| 5/27/2012 | 19:42:45 | CDT | KROGER #561 | Debit Card Purchase | Completed | KROGER #561 FRISCO,USD | | -52.26 | 0.00 | -52.26 | 9KH29211JM992633H | | | | | | | | | | | | | | | 994.75 | Debit |
| 5/27/2012 | 19:42:45 | CDT | PayPal | Temporary Hold | Removed | Merchant Name Unavailab USD | | 52.26 | 0.00 | 52.26 | 65R098111Y28714845 | | | | | | | | | | | | | | | 1,047.01 | Credit |
| 5/27/2012 | 19:02:05 | CDT | PIZZA HUT,800-I | Authorization | Completed | PIZZA HUT,800-835337U USD | | -17.86 | 0.00 | -17.86 | 20H7615SPX351163U | | | | | | | | | | | | | | | 994.75 | Debit |
| 5/27/2012 | 19:02:05 | CDT | PIZZA HUT,800-I | Authorization | Completed | PIZZA HUT,800-835337U USD | | -17.86 | 0.00 | -17.86 | 1YR236084H1FPayPal balance | | | | XSIG | | | | | | | | | | | 1,012.61 | Memo |
| 5/27/2012 | 16:48:04 | CDT | PayPal | Temporary Hold | Placed | JOANN STORES, INC.,USD | | -137.14 | 0.00 | -137.14 | 55U53492GP236863T | | | | | | | | | | | | | | | 1,012.61 | Debit |
| 5/27/2012 | 16:48:04 | CDT | JOANN STORES | Authorization | Completed | JOANN STORES, INC.,USD | | -137.14 | 0.00 | -137.14 | 7RD5G781LC0 | PayPal balance | | | XSIG | | | | | | | | | | | 1,149.75 | Memo |
| 5/25/2012 | 19:32:01 | CDT | WM SUPERCEN | Debit Card Purchase | Completed | WM SUPERCENTER961,USD | | -142.65 | 0.00 | -142.65 | 62U198649Y2304358 | | | | | | | | | | | | | | | 1,149.75 | Debit |
| 5/25/2012 | 19:32:01 | CDT | PayPal | Temporary Hold | Removed | Merchant Name Unavailab USD | | 142.65 | 0.00 | 142.65 | 3D2387704K09043N | | | | | | | | | | | | | | | 1,292.40 | Credit |
| 5/25/2012 | 17:12:11 | CDT | PayPal | Temporary Hold | Placed | TOPGOLF ALLEN,RECCE USD | | -150.00 | 0.00 | -150.00 | 23B303154X17946I2C | | | | | | | | | | | | | | | 1,149.75 | Debit |
| 5/25/2012 | 17:12:11 | CDT | TOPGOLF ALLEI | Authorization | Completed | TOPGOLF ALLEN,RECCE USD | | -150.00 | 0.00 | -150.00 | 97904616D138 | PayPal balance | | | XSIG | | | | | | | | | | | 1,299.75 | Memo |
| 5/24/2012 | 14:41:25 | CDT | KROGER #561 | Debit Card Purchase | Completed | KROGER #561 FRISCO,USD | | -52.26 | 0.00 | -52.26 | 0KT353420026282J | | | | | | | | | | | | | | | 1,299.75 | Debit |
| 5/25/2012 | 14:41:25 | CDT | KROGER #561 | Authorization | Completed | KROGER #561 FRISCO,USD | | -52.26 | 0.00 | -52.26 | 8TJ5172TWW9 | PayPal balance | | | XSIG | | | | | | | | | | | 1,352.01 | Memo |
| 5/24/2012 | 18:07:57 | CDT | KROGER #561 | Debit Card Purchase | Completed | KROGER #561 FRISCO,USD | | -64.48 | 0.00 | -64.48 | 9WC990685K47470M | | | | | | | | | | | | | | | 1,352.01 | Debit |
| 5/24/2012 | 18:07:57 | CDT | PayPal | Temporary Hold | Removed | Merchant Name Unavailab USD | | 64.48 | 0.00 | 64.48 | 3U586616AV451372L | | | | | | | | | | | | | | | 1,416.49 | Credit |
| 5/24/2012 | 14:20:30 | CDT | WAL MART STOI | Authorization | Completed | WAL MART STORES IN USD | | -142.65 | 0.00 | -142.65 | 7W62109626BM5521 | | | | | | | | | | | | | | | 1,352.01 | Debit |
| 5/24/2012 | 14:20:30 | CDT | WAL MART STOI | Authorization | Completed | WAL MART STORES IN USD | | -142.65 | 0.00 | -142.65 | 9K807060KT78 | PayPal balance | | | XSIG | | | | | | | | | | | 1,494.66 | Memo |
| 5/23/2012 | 19:42:20 | CDT | KROGER #561 | Debit Card Purchase | Completed | MCKINNEY MEAL,PAYP USD | | -12.57 | 0.00 | -12.57 | 8UV44107L030046H1 | | | | | | | | | | | | | | | 1,494.66 | Debit |
| 5/23/2012 | 19:42:20 | CDT | PayPal | Temporary Hold | Removed | Merchant Name Unavailab USD | | 12.57 | 0.00 | 12.57 | 2BA138896278553ZW | | | | | | | | | | | | | | | 1,507.23 | Credit |
| 5/23/2012 | 15:36:51 | CDT | KROGER #561 | Debit Card Purchase | Completed | KROGER #561 FRISCO,USD | | -64.48 | 0.00 | -64.48 | 78Y765524W161931U | | | | | | | | | | | | | | | 1,494.66 | Debit |
| 5/23/2012 | 15:36:51 | CDT | KROGER #561 | Authorization | Completed | KROGER #561 FRISCO,USD | | -64.48 | 0.00 | -64.48 | 35K23978VP15 | PayPal balance | | | XSIG | | | | | | | | | | | 1,559.14 | Memo |
| 5/21/2012 | 18:17:25 | CDT | KROGER #561 | Debit Card Purchase | Completed | KROGER #561 FRISCO,USD | | -30.00 | 0.00 | -30.00 | 32541328E96310205 | | | | | | | | | | | | | | | 1,559.14 | Debit |
| 5/21/2012 | 18:17:25 | CDT | PayPal | Temporary Hold | Removed | KROGER #561 FRISCO,USD | | 30.00 | 0.00 | 30.00 | 92X24506JX716692A | | | | | | | | | | | | | | | 1,589.14 | Credit |
| 5/21/2012 | 18:15:35 | CDT | PICASSO NAILS | Debit Card Purchase | Completed | PICASSO NAILS & SPA USD | | -30.00 | 0.00 | -30.00 | 0G5463242405810350 | | | | | | | | | | | | | | | 1,559.14 | Debit |
| 5/21/2012 | 18:15:35 | CDT | PayPal | Temporary Hold | Removed | PICASSO NAILS & SPA USD | | 27.00 | 0.00 | 27.00 | 9VK667DEU266571U | | | | | | | | | | | | | | | 1,589.14 | Credit |
| 5/21/2012 | 18:14:45 | CDT | PIZZA HUT 0270 | Debit Card Purchase | Completed | PIZZA HUT 0270064709 USD | | -39.18 | 0.00 | -39.18 | 6K965674HH6023562K | | | | | | | | | | | | | | | 1,562.14 | Debit |
| 5/21/2012 | 18:14:45 | CDT | PayPal | Temporary Hold | Removed | PIZZA HUT 0270064709 USD | | 35.18 | 0.00 | 35.18 | 7P665706D827880?1M | | | | | | | | | | | | | | | 1,600.32 | Credit |
| 5/21/2012 | 12:10:23 | CDT | PayPal | Temporary Hold | Placed | MCKINNEY MEAL,PAYP USD | | -12.57 | 0.00 | -12.57 | 9672185343124025N | | | | | | | | | | | | | | | 1,565.14 | Debit |
| 5/21/2012 | 12:10:23 | CDT | MCKINNEY MEA | Authorization | Completed | MCKINNEY MEAL,PAYP USD | | -12.57 | 0.00 | -12.57 | 6B88354611P84 | PayPal balance | | | XSIG | | | | | | | | | | | 1,577.71 | Memo |
| 5/20/2012 | 16:19:04 | CDT | KROGER #561 | Debit Card Purchase | Completed | KROGER #561 FRISCO,USD | | -67.66 | 0.00 | -67.66 | 50S9565KXWB683158I | | | | | | | | | | | | | | | 1,577.71 | Debit |
| 5/20/2012 | 16:19:04 | CDT | PayPal | Temporary Hold | Removed | KROGER #561 FRISCO,USD | | 67.66 | 0.00 | 67.66 | 461957686E616301B | | | | | | | | | | | | | | | 1,645.37 | Credit |
| 5/20/2012 | 16:14:53 | CDT | PayPal | Temporary Hold | Placed | KROGER #561 FRISCO,USD | | -30.00 | 0.00 | -30.00 | 7SW7073A9A160733 | | | | | | | | | | | | | | | 1,577.71 | Debit |
| 5/20/2012 | 14:45:52 | CDT | KROGER #561 F | Authorization | Completed | KROGER #561 FRISCO,USD | | -30.00 | 0.00 | -30.00 | 4L52372TWW9 | PayPal balance | | | XSIG | | | | | | | | | | | 1,607.71 | Memo |
| 5/20/2012 | 05:57:07 | CDT | GoDaddy.com, L | Preapproved Payme | Completed | USD | | -12.42 | 0.00 | -12.42 | 6X5909454N22 | PayPal balance | | | | | | | | 64.202.160.161 | | | | | | 1,607.71 | Debit |
| 5/19/2012 | 17:49:53 | CDT | PayPal | Temporary Hold | Placed | PIZZA HUT,800-835337U USD | | -35.18 | 0.00 | -35.18 | 6MY74050VX7524048 | | | | | | | | | | | | | | | 1,620.13 | Debit |
| 5/19/2012 | 17:49:53 | CDT | PIZZA HUT,800-I | Authorization | Completed | PIZZA HUT,800-835337U USD | | -35.18 | 0.00 | -35.18 | 65V598311JR47 | PayPal balance | | | XSIG | | | | | | | | | | | 1,655.31 | Memo |
| 5/19/2012 | 13:41:12 | CDT | PICASSO NAILS | Authorization | Completed | PICASSO NAILS & SPA USD | | -27.00 | 0.00 | -27.00 | 07H0034ZN824103M | | | | | | | | | | | | | | | 1,655.31 | Debit |
| 5/19/2012 | 13:41:12 | CDT | PICASSO NAILS | Authorization | Completed | PICASSO NAILS & SPA USD | | -27.00 | 0.00 | -27.00 | 5FF3750ZWW61 | PayPal balance | | | XSIG | | | | | | | | | | | 1,682.31 | Memo |
| 5/18/2012 | 17:29:09 | CDT | PayPal | Temporary Hold | Placed | BAYLOR PARKING SER USD | | -3.00 | 0.00 | -3.00 | 24K86403YY7374211H | | | | | | | | | | | | | | | 1,682.31 | Debit |
| 5/18/2012 | 17:29:09 | CDT | PayPal | Temporary Hold | Removed | BAYLOR PARKING SER USD | | 3.00 | 0.00 | 3.00 | 1HF96737H7780205 | | | | | | | | | | | | | | | 1,685.31 | Credit |
| 5/18/2012 | 16:58:50 | CDT | MCKINNEY UTIL | Debit Card Purchase | Completed | MCKINNEY UTILITIES II USD | | -87.87 | 0.00 | -87.87 | 55L17791NE1663446 | | | | | | | | | | | | | | | 1,577.71 | Debit |
| 5/18/2012 | 16:58:50 | CDT | PayPal | Temporary Hold | Removed | MCKINNEY UTILITIES II USD | | 87.87 | 0.00 | 87.87 | 4RC76610610535702F | | | | | | | | | | | | | | | 1,750.18 | Credit |
| 5/18/2012 | 16:43:21 | CDT | BAYLOR ATRIUM | Debit Card Purchase | Completed | BAYLOR ATRIUM  DAL USD | | -1.40 | 0.00 | -1.40 | 10A5312637252492C | | | | | | | | | | | | | | | 1,682.31 | Debit |
| 5/18/2012 | 16:43:21 | CDT | PayPal | Temporary Hold | Removed | BAYLOR ATRIUM  DAL USD | | 1.40 | 0.00 | 1.40 | 3UX42547W8229613B | | | | | | | | | | | | | | | 1,683.71 | Credit |
| 5/18/2012 | 16:39:33 | CDT | TLG'EIDPRT909 | Debit Card Purchase | Completed | TLG'EIDPRT90972237h USD | | -15.99 | 0.00 | -15.99 | 9RM0457OW97D770F | | | | | | | | | | | | | | | 1,682.31 | Debit |
| 5/18/2012 | 16:39:33 | CDT | PayPal | Temporary Hold | Removed | TLG'EIDPRT90972237h USD | | 15.99 | 0.00 | 15.99 | 4FG57638CH1864051 | | | | | | | | | | | | | | | 1,698.30 | Credit |
| 5/18/2012 | 16:28:08 | CDT | KROGER #561 | Debit Card Purchase | Completed | KROGER #561 FRISCO,USD | | -77.98 | 0.00 | -77.98 | 9R26671WE403521F | | | | | | | | | | | | | | | 1,682.31 | Debit |
| 5/18/2012 | 16:28:08 | CDT | PayPal | Temporary Hold | Removed | KROGER #561 FRISCO,USD | | 77.98 | 0.00 | 77.98 | 5G0344875X426864L | | | | | | | | | | | | | | | 1,760.29 | Credit |
| 5/18/2012 | 16:13:37 | CDT | TACO BELL #027 | Debit Card Purchase | Completed | TACO BELL #027875  N USD | | -1.83 | 0.00 | -1.83 | 0N488851KY40112AN | | | | | | | | | | | | | | | 1,682.31 | Debit |
| 5/18/2012 | 16:13:37 | CDT | PayPal | Temporary Hold | Removed | TACO BELL #027875  N USD | | 1.83 | 0.00 | 1.83 | 6RF107726A6042109 | | | | | | | | | | | | | | | 1,684.14 | Credit |
| 5/18/2012 | 12:50:56 | CDT | PayPal | Temporary Hold | Placed | KROGER #561 FRISCO,USD | | -67.66 | 0.00 | -67.66 | 6R880646PK4014210 | | | | | | | | | | | | | | | 1,682.31 | Debit |
| 5/18/2012 | 12:50:56 | CDT | KROGER #561 F | Authorization | Completed | KROGER #561 FRISCO,USD | | -67.66 | 0.00 | -67.66 | 3G6758Z3PM0 | PayPal balance | | | XSIG | | | | | | | | | | | 1,749.97 | Memo |
| 5/18/2012 | 10:16:34 | CDT | Marilyn Darrough | Donation Received | Completed | S2Cleaner | USD | 15.00 | -0.68 | 14.32 | 1HD109441HO | Instant | | | marilyn@[redacted] | | Marilyn Darrough, I United States | | 216.61.238.74 | | | | | | S2Cleaner | 1,749.97 | Credit |
| 5/18/2012 | 16:48:03 | CDT | KROGER FUEL C | Debit Card Purchase | Completed | KROGER FUEL CTR #7 USD | | -46.19 | 0.00 | -46.19 | 4WA98066SE194244Y | | | | | | | | | | | | | | | 1,735.65 | Debit |
| 5/17/2012 | 16:48:03 | CDT | PayPal | Temporary Hold | Removed | KROGER FUEL CTR #7 USD | | 46.19 | 0.00 | 46.19 | 9N8831K84R1693355 | | | | | | | | | | | | | | | 1,781.84 | Credit |
| 5/17/2012 | 14:47:07 | CDT | PayPal | Temporary Hold | Placed | TLG'EIDPRT90972237h USD | | -15.99 | 0.00 | -15.99 | 80G35161DYC2389435 | | | | | | | | | | | | | | | 1,735.65 | Debit |
| 5/17/2012 | 14:47:07 | CDT | TLG'EIDPRT909 | Authorization | Completed | TLG'EIDPRT90972237h USD | | -15.99 | 0.00 | -15.99 | 05410136204661 | PayPal balance | | | XSIG | | | | | | | | | | | 1,751.64 | Memo |
| 5/17/2012 | 14:34:13 | CDT | KROGER #561 | Debit Card Purchase | Completed | KROGER #561 FRISCO,USD | | -77.98 | 0.00 | -77.98 | 1LY6482207593963C | | | | | | | | | | | | | | | 1,751.64 | Debit |
| 5/17/2012 | 14:34:13 | CDT | KROGER #561 F | Authorization | Completed | KROGER #561 FRISCO,USD | | -77.98 | 0.00 | -77.98 | 6NV021556245 | PayPal balance | | | XSIG | | | | | | | | | | | 1,829.62 | Memo |
| 5/17/2012 | 08:05:27 | CDT | PayPal | Temporary Hold | Placed | McKinney Utilities,972-54 USD | | -87.87 | 0.00 | -87.87 | 1HB2719524LH740810 | | | | | | | | | | | | | | | 1,829.62 | Debit |
| 5/17/2012 | 08:05:27 | CDT | McKinney Utilities | Authorization | Completed | McKinney Utilities,972-54 USD | | -87.87 | 0.00 | -87.87 | 0300603102K4 | PayPal balance | | | XSIG | | | | | | | | | | | 1,897.49 | Memo |
| 5/16/2012 | 16:56:30 | CDT | MCKINNEY MEA | Debit Card Purchase | Completed | MCKINNEY MEAL,PAYP USD | | -16.76 | 0.00 | -16.76 | 43R1836P5J503926R | | | | | | | | | | | | | | | 1,897.49 | Debit |
| 5/16/2012 | 16:56:30 | CDT | PayPal | Temporary Hold | Removed | MCKINNEY MEAL,PAYP USD | | 16.76 | 0.00 | 16.76 | 0RR02512V3249430E | | | | | | | | | | | | | | | 1,914.25 | Credit |
| 5/16/2012 | 16:26:52 | CDT | WM SUPERCEN | Debit Card Purchase | Completed | WM SUPERCENTER961,USD | | -261.67 | 0.00 | -261.67 | 1SG529EL783860K | | | | | | | | | | | | | | | 1,897.49 | Debit |
| 5/16/2012 | 16:26:52 | CDT | PayPal | Temporary Hold | Removed | WM SUPERCENTER961,USD | | 261.67 | 0.00 | 261.67 | 0GX46813C440371ZB | | | | | | | | | | | | | | | 2,159.16 | Credit |
| 5/16/2012 | 16:22:12 | CDT | LOVERS EGGRC | Debit Card Purchase | Completed | LOVERS EGGROLL PLL USD | | -38.79 | 0.00 | -38.79 | 36F80211PD73704S6 | | | | | | | | | | | | | | | 1,897.49 | Debit |
| 5/16/2012 | 16:22:12 | CDT | PayPal | Temporary Hold | Removed | LOVERS EGGROLL PLL USD | | 38.79 | 0.00 | 36.79 | 9RR029010SP90043C | | | | | | | | | | | | | | | 1,936.28 | Credit |
| 5/12/2012 | 14:34:35 | CDT | BELLS LLC,MCK | Authorization | Completed | BELLS LLC,MCKINNEY, USD | | -1.83 | 0.00 | -1.83 | 3TR1645LJ86072907 | | | | | | | | | | | | | | | 1,900.49 | Debit |
| 5/16/2012 | 14:34:35 | CDT | BELLS LLC,MCK | Authorization | Completed | BELLS LLC,MCKINNEY, USD | | -1.83 | 0.00 | -1.83 | 55W76057UF9 | PayPal balance | | | XSIG | | | | | | | | | | | 1,902.32 | Memo |
| 5/16/2012 | 13:49:51 | CDT | PayPal | Temporary Hold | Placed | BAYLOR PARKING SER USD | | -3.00 | 0.00 | -3.00 | 7XH720613N1978188 | | | | | | | | | | | | | | | 1,902.32 | Debit |
| 5/16/2012 | 13:49:51 | CDT | BAYLOR PARKIN | Authorization | Completed | BAYLOR PARKING SER USD | | -3.00 | 0.00 | -3.00 | 6F878440NQK4 | PayPal balance | | | XSIG | | | | | | | | | | | 1,905.32 | Memo |
| 5/16/2012 | 12:45:52 | CDT | PayPal | Temporary Hold | Placed | Baylor Atrium,Dallas,TX, USD | | -1.40 | 0.00 | -1.40 | 76N26926F1Z98420Z | | | | | | | | | | | | | | | 1,905.32 | Debit |
| 5/16/2012 | 12:45:52 | CDT | Baylor Atrium,Da | Authorization | Completed | Baylor Atrium,Dallas,TX, USD | | -1.40 | 0.00 | -1.40 | 1XG97626D862 | PayPal balance | | | XSIG | | | | | | | | | | | 1,906.72 | Memo |
| 5/16/2012 | 11:00:35 | CDT | KROGER FUEL C | Debit Card Purchase | Completed | KROGER FUEL CTR #7 USD | | -46.19 | 0.00 | -46.19 | 5RF70000XX836601R | | | | | | | | | | | | | | | 1,906.72 | Debit |
| 5/16/2012 | 11:00:35 | CDT | KROGER FUEL C | Authorization | Completed | KROGER FUEL CTR #7 USD | | -46.19 | 0.00 | -46.19 | 4GV698X0HJ76 | PayPal balance | | | XSIG | | | | | | | | | | | 1,952.91 | Memo |
| 5/16/2012 | 10:57:26 | CDT | PayPal | Update to Add Fund | Completed | USD | | 1,622.16 | 0.00 | 1,622.16 | 8EL37623SP5278928 | | | | | | | | | | | | | | | 1,952.91 | Credit |
| 5/15/2012 | 17:21:49 | CDT | GODADDY.COM | Debit Card Purchase | Completed | GODADDY.COM 480-5 USD | | -119.99 | 0.00 | -119.99 | 9FN211287762090ZL | | | | | | | | | | | | | | | 330.75 | Debit |
| 5/15/2012 | 17:21:49 | CDT | PayPal | Temporary Hold | Removed | GODADDY.COM 480-5 USD | | 119.99 | 0.00 | 119.99 | 94614F867BD789629 | | | | | | | | | | | | | | | 450.74 | Credit |
| 5/15/2012 | 11:59:26 | CDT | PayPal | Temporary Hold | Placed | WAL-MART #5311,MCKI USD | | -261.67 | 0.00 | -261.67 | 2EE337537S515762H | | | | | | | | | | | | | | | 330.75 | Debit |
| 5/15/2012 | 11:59:26 | CDT | WAL-MART #531 | Authorization | Completed | WAL-MART #5311,MCKI USD | | -261.67 | 0.00 | -261.67 | 9JV33287YX90V6 | PayPal balance | | | XSIG | | | | | | | | | | | 592.42 | Memo |
| 5/14/2012 | 08:56:30 | CDT | Nicholas Simpson | Instant Payment Rec | Completed | USD | | 517.32 | 0.00 | 517.32 | 5EA60707BH4 | Instant | | | | | | | | 66.158.72.15 | | | | | | 592.42 | Credit |
| 5/14/2012 | 19:31:19 | CDT | KROGER FUEL C | Debit Card Purchase | Completed | KROGER FUEL CTR #7 USD | | -40.01 | 0.00 | -40.01 | 1WE111594P8147809 | | | | | | | | | | | | | | | 75.10 | Debit |
| 5/14/2012 | 19:31:19 | CDT | PayPal | Temporary Hold | Removed | KROGER FUEL CTR #7 USD | | -1.00 | 0.00 | 1.00 | 7WN5800XR4G955535 | | | | | | | | | | | | | | | 115.11 | Credit |
| 5/14/2012 | 18:32:17 | CDT | BLUE MESA GRII | Debit Card Purchase | Completed | BLUE MESA GRILL  DA USD | | -55.19 | 0.00 | -55.19 | 7RX78664VG4744Z2V | | | | | | | | | | | | | | | 114.11 | Debit |
| 5/14/2012 | 18:32:17 | CDT | PayPal | Temporary Hold | Removed | BLUE MESA GRILL  DA USD | | 55.19 | 0.00 | 55.19 | 5X228774UP152292G | | | | | | | | | | | | | | | 179.30 | Credit |

**Transaction Log**

| Date | Time | Time Zone | Name | Type | Status | Subject | Currency | Gross | Fee | Net | Transaction ID | Payment Type | Bank Name | Bank Account Numl | From Email Address | To Email Address | Shipping Address | Country | Contact Phone Number | Other IP | Buyer ID | Item ID | Item Title | Closing Date | Auction Site | Balance | Balance Impact |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/14/2012 | 18:16:29 | CDT | PayPal | Temporary Hold | Placed | LOVERS EGGROLL PLL | USD | -35.79 | 0.00 | -35.79 | 8P450283MF4373013 |  |  |  | ... |  |  |  |  |  |  |  |  |  |  | 124.11 | Debit |
| 5/14/2012 | 18:16:29 | CDT | LOVERS EGGR( | Authorization | Completed | LOVERS EGGROLL PLL | USD | -35.79 | 0.00 | -35.79 | 5UT617818R95 | PayPal balance |  |  |  | XSIG |  |  |  |  |  |  |  |  |  | 159.90 | Memo |
| 5/14/2012 | 17:49:23 | CDT | BAYLOR PARKI | Debit Card Purchase | Completed | BAYLOR PARKING SER | USD | -3.00 | 0.00 | -3.00 | 9JJ98935UU042424T |  |  |  | XSIG |  |  |  |  |  |  |  |  |  |  | 159.90 | Debit |
| 5/14/2012 | 17:49:23 | CDT | PayPal | Temporary Hold | Removed | BAYLOR PARKING SER | USD | 3.00 | 0.00 | 3.00 | 5HF126073S518514S |  |  |  | ... |  |  |  |  |  |  |  |  |  |  | 162.90 | Credit |
| 5/14/2012 | 16:50:53 | CDT | BLUE MESA GR | Debit Card Purchase | Completed | BLUE MESA GRILL DA | USD | -22.00 | 0.00 | -22.00 | 60A24657R2997245X |  |  |  | XSIG |  |  |  |  |  |  |  |  |  |  | 159.90 | Debit |
| 5/14/2012 | 16:50:53 | CDT | PayPal | Temporary Hold | Removed | BLUE MESA GRILL DA | USD | 19.00 | 0.00 | 19.00 | 6JG62226JN4244846 |  |  |  | ... |  |  |  |  |  |  |  |  |  |  | 181.90 | Credit |
| 5/14/2012 | 08:18:20 | CDT | PayPal | Temporary Hold | Placed | MCKINNEY MEALPAYPI | USD | -16.76 | 0.00 | -16.76 | 4T3441155V2273726 |  |  |  | ... |  |  |  |  |  |  |  |  |  |  | 162.90 | Debit |
| 5/14/2012 | 08:18:20 | CDT | MCKINNEY MEA | Authorization | Completed | MCKINNEY MEALPAYPI | USD | -16.76 | 0.00 | -16.76 | 1PP66777SL63 | PayPal balance |  |  |  | XSIG |  |  |  |  |  |  |  |  |  | 179.66 | Memo |
| 5/14/2012 | 07:21:00 | CDT | PayPal | Temporary Hold | Placed | GODADDY.COM,480-50 | USD | -119.99 | 0.00 | -119.99 | 5TX94144D5780000N |  |  |  | ... |  |  |  |  |  |  |  |  |  |  | 179.66 | Debit |
| 5/14/2012 | 07:21:00 | CDT | GODADDY.COM | Authorization | Completed | GODADDY.COM,480-50 | USD | -119.99 | 0.00 | -119.99 | 886038229G24 | PayPal balance |  |  |  | XSIG |  |  |  |  |  |  |  |  |  | 299.65 | Memo |
| 5/13/2012 | 17:33:00 | CDT | ROSATIS CUST | Debit Card Purchase | Completed | ROSATIS CUSTER FRI | USD | -24.30 | 0.00 | -24.30 | 7CN996258R2228209 |  |  |  | XSIG |  |  |  |  |  |  |  |  |  |  | 299.65 | Debit |
| 5/13/2012 | 17:33:00 | CDT | PayPal | Temporary Hold | Removed | ROSATIS CUSTER FRI | USD | 24.30 | 0.00 | 24.30 | 89V65838VS5679734 |  |  |  | ... |  |  |  |  |  |  |  |  |  |  | 323.95 | Credit |
| 5/13/2012 | 16:21:45 | CDT | KROGER #561 | Debit Card Purchase | Completed | KROGER #561 FRISC( | USD | -51.86 | 0.00 | -51.86 | 1A240321AP457872Y |  |  |  | XSIG |  |  |  |  |  |  |  |  |  |  | 299.65 | Debit |
| 5/13/2012 | 16:21:45 | CDT | PayPal | Temporary Hold | Removed | KROGER #561 FRISC( | USD | 51.86 | 0.00 | 51.86 | 5E960589NK6910208 |  |  |  | ... |  |  |  |  |  |  |  |  |  |  | 351.51 | Credit |
| 5/12/2012 | 19:58:11 | CDT | PayPal | Temporary Hold | Placed | BLUE MESA GRILL,DAL | USD | -55.19 | 0.00 | -55.19 | 9KL42397153484127 |  |  |  | ... |  |  |  |  |  |  |  |  |  |  | 299.65 | Debit |
| 5/12/2012 | 19:58:11 | CDT | BLUE MESA GR | Authorization | Completed | BLUE MESA GRILL,DAL | USD | -55.19 | 0.00 | -55.19 | 6DG93858KL44 | PayPal balance |  |  |  | XSIG |  |  |  |  |  |  |  |  |  | 354.84 | Memo |
| 5/12/2012 | 18:25:27 | CDT | PayPal | Temporary Hold | Placed | BLUE MESA GRILL,DAL | USD | -19.00 | 0.00 | -19.00 | 4DU69334VX3406259 |  |  |  | ... |  |  |  |  |  |  |  |  |  |  | 354.84 | Debit |
| 5/12/2012 | 18:25:27 | CDT | BLUE MESA GR | Authorization | Completed | BLUE MESA GRILL,DAL | USD | -19.00 | 0.00 | -19.00 | 9F975813F594 | PayPal balance |  |  |  | XSIG |  |  |  |  |  |  |  |  |  | 373.84 | Memo |
| 5/12/2012 | 15:58:58 | CDT | PayPal | Temporary Hold | Placed | BAYLOR PARKING SER | USD | -3.00 | 0.00 | -3.00 | 2K674478MT085582A |  |  |  | ... |  |  |  |  |  |  |  |  |  |  | 373.84 | Debit |
| 5/12/2012 | 15:58:58 | CDT | BAYLOR PARKI | Authorization | Completed | BAYLOR PARKING SER | USD | -3.00 | 0.00 | -3.00 | 9UG616488353 | PayPal balance |  |  |  | XSIG |  |  |  |  |  |  |  |  |  | 376.84 | Memo |
| 5/12/2012 | 10:53:24 | CDT | PayPal | Temporary Hold | Placed | KROGER FUEL CTR #7 | USD | -1.00 | 0.00 | -1.00 | 7M0558688U624164L |  |  |  | ... |  |  |  |  |  |  |  |  |  |  | 376.84 | Debit |
| 5/12/2012 | 10:53:24 | CDT | KROGER FUEL ( | Authorization | Completed | KROGER FUEL CTR #7 | USD | -1.00 | 0.00 | -1.00 | 32668717LS16 | PayPal balance |  |  |  | XSIG |  |  |  |  |  |  |  |  |  | 377.84 | Memo |
| 5/12/2012 | 03:53:03 | CDT | ... | Add Funds from a B | Completed |  | USD | 1,622.16 | 0.00 | 1,622.16 | 1LY833867W998335T |  | WOODFORE | 2815 | ... |  |  |  |  |  |  |  |  |  |  | 377.84 | Credit |
| 5/11/2012 | 19:12:09 | CDT | PayPal | Temporary Hold | Placed | Rosatis Pizza,11477 Cus | USD | -24.30 | 0.00 | -24.30 | 8YK72891PW763383N |  |  |  | ... |  |  |  |  |  |  |  |  |  |  | 377.84 | Debit |
| 5/11/2012 | 19:12:09 | CDT | Rosatis Pizza,11 | Authorization | Completed | Rosatis Pizza,11477 Cus | USD | -24.30 | 0.00 | -24.30 | 23G45232XR7 | PayPal balance |  |  |  | XSIG |  |  |  |  |  |  |  |  |  | 402.14 | Memo |
| 5/11/2012 | 17:17:37 | CDT | BAYLOR PARKI | Debit Card Purchase | Completed | BAYLOR PARKING SER | USD | -3.00 | 0.00 | -3.00 | 6FU22399394576743 |  |  |  | XSIG |  |  |  |  |  |  |  |  |  |  | 402.14 | Debit |
| 5/11/2012 | 17:17:37 | CDT | PayPal | Temporary Hold | Removed | BAYLOR PARKING SER | USD | 3.00 | 0.00 | 3.00 | 2MX56464GU0022631 |  |  |  | ... |  |  |  |  |  |  |  |  |  |  | 405.14 | Credit |
| 5/11/2012 | 17:01:31 | CDT | BUMC CAFETEF | Debit Card Purchase | Completed | BUMC CAFETERIA DA | USD | -3.02 | 0.00 | -3.02 | 5JA929958B633732G |  |  |  | XSIG |  |  |  |  |  |  |  |  |  |  | 402.14 | Debit |
| 5/11/2012 | 17:01:31 | CDT | PayPal | Temporary Hold | Removed | BUMC CAFETERIA DA | USD | 3.02 | 0.00 | 3.02 | 75N76682C17540927 |  |  |  | ... |  |  |  |  |  |  |  |  |  |  | 405.16 | Credit |
| 5/11/2012 | 16:51:57 | CDT | KROGER FUEL ( | Debit Card Purchase | Completed | KROGER FUEL CTR #7 | USD | -13.78 | 0.00 | -13.78 | 0LB88216T26735613 |  |  |  | XSIG |  |  |  |  |  |  |  |  |  |  | 402.14 | Debit |
| 5/11/2012 | 16:51:57 | CDT | PayPal | Temporary Hold | Removed | KROGER FUEL CTR #7 | USD | 13.78 | 0.00 | 13.78 | 24528331V0805025A |  |  |  | ... |  |  |  |  |  |  |  |  |  |  | 415.92 | Credit |
| 5/11/2012 | 16:41:27 | CDT | MCKINNEY MEA | Debit Card Purchase | Completed | MCKINNEY MEALPAYPI | USD | -16.76 | 0.00 | -16.76 | 4HP94618FE7372317 |  |  |  | XSIG |  |  |  |  |  |  |  |  |  |  | 402.14 | Debit |
| 5/11/2012 | 16:41:27 | CDT | PayPal | Temporary Hold | Removed | MCKINNEY MEALPAYPI | USD | 16.76 | 0.00 | 16.76 | 1C0139174U489872M |  |  |  | ... |  |  |  |  |  |  |  |  |  |  | 418.90 | Credit |
| 5/11/2012 | 11:13:58 | CDT | PayPal | Temporary Hold | Placed | KROGER #561,FRISCO, | USD | -51.86 | 0.00 | -51.86 | 7HL19416WG7247413 |  |  |  | ... |  |  |  |  |  |  |  |  |  |  | 402.14 | Debit |
| 5/11/2012 | 11:13:58 | CDT | KROGER #561,F | Authorization | Completed | KROGER #561,FRISCO, | USD | -51.86 | 0.00 | -51.86 | 8DB98122CM4 | PayPal balance |  |  |  | XSIG |  |  |  |  |  |  |  |  |  | 454.00 | Memo |
| 5/10/2012 | 18:43:38 | CDT | Michael Crockett | Donation Received | Completed | S2Cleaner | USD | 0.50 | -0.31 | 0.19 | 4TE09310RP82 | Instant |  |  |  |  |  |  |  | 74.75.152.246 |  |  | S2Cleaner |  |  | 454.00 | Credit |
| 5/10/2012 | 17:03:39 | CDT | David Campbell | Donation Received ( | Completed | S2Cleaner | USD | 5.00 | -0.43 | 4.57 | 7PJ36196XF70 | Instant |  |  |  |  | David Campbell, 39 | United States |  | 75.143.224.157 |  |  | S2Cleaner |  |  | 453.81 | Credit |
| 5/10/2012 | 16:26:41 | CDT | KROGER #561 | Debit Card Purchase | Completed | KROGER #561 FRISC( | USD | -132.96 | 0.00 | -132.96 | 55N54075KM462953A |  |  |  | XSIG |  |  |  |  |  |  |  |  |  |  | 449.24 | Debit |
| 5/10/2012 | 16:26:41 | CDT | PayPal | Temporary Hold | Removed | KROGER #561 FRISC( | USD | 132.96 | 0.00 | 132.96 | 4E2372390V362425U |  |  |  | ... |  |  |  |  |  |  |  |  |  |  | 582.20 | Credit |
| 5/10/2012 | 09:14:46 | CDT | PayPal | Temporary Hold | Placed | KROGER FUEL CTR #7 | USD | -13.78 | 0.00 | -13.78 | 3DU87933Y36931354 |  |  |  | ... |  |  |  |  |  |  |  |  |  |  | 449.24 | Debit |
| 5/10/2012 | 09:14:46 | CDT | KROGER FUEL ( | Authorization | Completed | KROGER FUEL CTR #7 | USD | -13.78 | 0.00 | -13.78 | 8BY060168879 | PayPal balance |  |  |  | XSIG |  |  |  |  |  |  |  |  |  | 463.02 | Memo |
| 5/9/2012 | 17:07:56 | CDT | Armando Toledo | Donation Received ( | Completed | S2Cleaner | USD | 1.00 | -0.33 | 0.67 | 04F56206P652 | Instant |  |  |  |  | Armando Toledo, 3 | United States |  | 75.25.144.12 |  |  | S2Cleaner |  |  | 463.02 | Credit |
| 5/9/2012 | 16:18:51 | CDT | KROGER #561 | Debit Card Purchase | Completed | KROGER #561 FRISC( | USD | -30.10 | 0.00 | -30.10 | 72H48824TW627145L |  |  |  | XSIG |  |  |  |  |  |  |  |  |  |  | 462.35 | Debit |
| 5/9/2012 | 16:18:51 | CDT | PayPal | Temporary Hold | Removed | KROGER #561 FRISC( | USD | 30.10 | 0.00 | 30.10 | 97K04049GF423604J |  |  |  | ... |  |  |  |  |  |  |  |  |  |  | 492.45 | Credit |
| 5/9/2012 | 14:53:16 | CDT | PayPal | Temporary Hold | Placed | BAYLOR PARKING SER | USD | -3.00 | 0.00 | -3.00 | 13K13337PK955024S |  |  |  | ... |  |  |  |  |  |  |  |  |  |  | 462.35 | Debit |
| 5/9/2012 | 14:53:16 | CDT | BAYLOR PARKI | Authorization | Completed | BAYLOR PARKING SER | USD | -3.00 | 0.00 | -3.00 | 3HL046159868 | PayPal balance |  |  |  | XSIG |  |  |  |  |  |  |  |  |  | 465.35 | Memo |
| 5/9/2012 | 14:06:16 | CDT | PayPal | Temporary Hold | Placed | BUMC Cafeteria,Dallas,T | USD | -3.02 | 0.00 | -3.02 | 93G02022HP508701N |  |  |  | ... |  |  |  |  |  |  |  |  |  |  | 465.35 | Debit |
| 5/9/2012 | 14:06:16 | CDT | BUMC Cafeteria, | Authorization | Completed | BUMC Cafeteria,Dallas,T | USD | -3.02 | 0.00 | -3.02 | 5L780087E994 | PayPal balance |  |  |  | XSIG |  |  |  |  |  |  |  |  |  | 468.37 | Memo |
| 5/9/2012 | 11:59:41 | CDT | PayPal | Temporary Hold | Placed | KROGER #561,FRISCO, | USD | -132.96 | 0.00 | -132.96 | 6SF74707JC6231221 |  |  |  | ... |  |  |  |  |  |  |  |  |  |  | 468.37 | Debit |
| 5/9/2012 | 11:59:41 | CDT | KROGER #561,F | Authorization | Completed | KROGER #561,FRISCO, | USD | -132.96 | 0.00 | -132.96 | 9FU70138KW8 | PayPal balance |  |  |  | XSIG |  |  |  |  |  |  |  |  |  | 601.33 | Memo |
| 5/9/2012 | 08:43:04 | CDT | PayPal | Temporary Hold | Placed | MCKINNEY MEALPAYPI | USD | -16.76 | 0.00 | -16.76 | 6L761671KN073684K |  |  |  | ... |  |  |  |  |  |  |  |  |  |  | 601.33 | Debit |
| 5/9/2012 | 08:43:04 | CDT | MCKINNEY MEA | Authorization | Completed | MCKINNEY MEALPAYPI | USD | -16.76 | 0.00 | -16.76 | 136881565937 | PayPal balance |  |  |  | XSIG |  |  |  |  |  |  |  |  |  | 618.09 | Memo |
| 5/8/2012 | 16:33:05 | CDT | PICASSO NAILS | Debit Card Purchase | Completed | PICASSO NAILS & SPA | USD | -70.00 | 0.00 | -70.00 | 77X90001R2414215D |  |  |  | XSIG |  |  |  |  |  |  |  |  |  |  | 618.09 | Debit |
| 5/8/2012 | 16:33:05 | CDT | PayPal | Temporary Hold | Removed | PICASSO NAILS & SPA | USD | 62.00 | 0.00 | 62.00 | 4JG92739UY423191R |  |  |  | ... |  |  |  |  |  |  |  |  |  |  | 688.09 | Credit |
| 5/8/2012 | 16:13:41 | CDT | KROGER #561 | Debit Card Purchase | Completed | KROGER #561 FRISC( | USD | -199.45 | 0.00 | -199.45 | 6XE525552M785843A |  |  |  | XSIG |  |  |  |  |  |  |  |  |  |  | 626.09 | Debit |
| 5/8/2012 | 16:13:41 | CDT | PayPal | Temporary Hold | Removed | KROGER #561 FRISC( | USD | 199.45 | 0.00 | 199.45 | 91B61886S76373623 |  |  |  | ... |  |  |  |  |  |  |  |  |  |  | 825.54 | Credit |
| 5/8/2012 | 14:49:11 | CDT | PayPal | Temporary Hold | Placed | KROGER #561,FRISCO, | USD | -30.10 | 0.00 | -30.10 | 54W83832K3556220M |  |  |  | ... |  |  |  |  |  |  |  |  |  |  | 626.09 | Debit |
| 5/8/2012 | 14:49:11 | CDT | KROGER #561,F | Authorization | Completed | KROGER #561,FRISCO, | USD | -30.10 | 0.00 | -30.10 | 08D86102AV57 | PayPal balance |  |  |  | XSIG |  |  |  |  |  |  |  |  |  | 656.19 | Memo |
| 5/8/2012 | 08:43:18 | CDT | Netflix, Inc. | Preapproved Payme | Completed |  | USD | -8.65 | 0.00 | -8.65 | 7UB281448984 | PayPal balance |  |  |  |  |  |  |  | 69.53.237.126 |  |  |  |  |  | 656.19 | Debit |
| 5/7/2012 | 18:54:40 | CDT | KROGER #561 | Debit Card Purchase | Completed | KROGER #561 FRISC( | USD | -36.60 | 0.00 | -36.60 | 9JN67321NT414214D |  |  |  | XSIG |  |  |  |  |  |  |  |  |  |  | 664.84 | Debit |
| 5/7/2012 | 18:54:40 | CDT | PayPal | Temporary Hold | Removed | KROGER #561 FRISC( | USD | 36.60 | 0.00 | 36.60 | 41S59003EA448441M |  |  |  | ... |  |  |  |  |  |  |  |  |  |  | 701.44 | Credit |
| 5/7/2012 | 18:18:09 | CDT | MACY*S EAST # | Debit Card Purchase | Completed | MACY*S EAST #0675 F | USD | -311.76 | 0.00 | -311.76 | 3V3602210D1337545 |  |  |  | XSIG |  |  |  |  |  |  |  |  |  |  | 664.84 | Debit |
| 5/7/2012 | 18:18:09 | CDT | PayPal | Temporary Hold | Removed | MACY*S EAST #0675 F | USD | 311.76 | 0.00 | 311.76 | 9B108840MM5942218 |  |  |  | ... |  |  |  |  |  |  |  |  |  |  | 976.60 | Credit |
| 5/7/2012 | 17:31:32 | CDT | WM SUPERCEN | Debit Card Purchase | Completed | WM SUPERCENTER#5 | USD | -243.35 | 0.00 | -243.35 | 7F821482R5066834P |  |  |  | XSIG |  |  |  |  |  |  |  |  |  |  | 664.84 | Debit |
| 5/7/2012 | 17:31:32 | CDT | PayPal | Temporary Hold | Removed | WM SUPERCENTER#5 | USD | 243.35 | 0.00 | 243.35 | 83R03904KV166415A |  |  |  | ... |  |  |  |  |  |  |  |  |  |  | 908.19 | Credit |
| 5/7/2012 | 14:55:24 | CDT | PayPal | Temporary Hold | Placed | KROGER #561,FRISCO, | USD | -199.45 | 0.00 | -199.45 | 89Y26856V1375141G |  |  |  | ... |  |  |  |  |  |  |  |  |  |  | 664.84 | Debit |
| 5/7/2012 | 14:55:24 | CDT | KROGER #561,F | Authorization | Completed | KROGER #561,FRISCO, | USD | -199.45 | 0.00 | -199.45 | 0BP36174B428 | PayPal balance |  |  |  | XSIG |  |  |  |  |  |  |  |  |  | 864.29 | Memo |
| 5/6/2012 | 17:27:54 | CDT | CVS PHARMAC | Debit Card Purchase | Completed | CVS PHARMACY #5380 | USD | -82.83 | 0.00 | -82.83 | 5AT39116KP452160H |  |  |  | XSIG |  |  |  |  |  |  |  |  |  |  | 864.29 | Debit |
| 5/6/2012 | 17:27:54 | CDT | PayPal | Temporary Hold | Removed | CVS PHARMACY #5380 | USD | 82.83 | 0.00 | 82.83 | 84D676818L120663D |  |  |  | ... |  |  |  |  |  |  |  |  |  |  | 947.12 | Credit |
| 5/6/2012 | 17:05:15 | CDT | CAVALLI PIZZA | Debit Card Purchase | Completed | CAVALLI PIZZA QPS | USD | -77.88 | 0.00 | -77.88 | 5NK90924DR315592M |  |  |  | XSIG |  |  |  |  |  |  |  |  |  |  | 864.29 | Debit |
| 5/6/2012 | 17:05:15 | CDT | PayPal | Temporary Hold | Removed | CAVALLI PIZZA QPS | USD | 65.88 | 0.00 | 65.88 | 8HA25782W4539282W |  |  |  | ... |  |  |  |  |  |  |  |  |  |  | 942.17 | Credit |
| 5/6/2012 | 16:11:52 | CDT | PayPal | Temporary Hold | Placed | KROGER #561,FRISCO, | USD | -36.60 | 0.00 | -36.60 | 69H94318D98552731 |  |  |  | ... |  |  |  |  |  |  |  |  |  |  | 876.29 | Debit |
| 5/6/2012 | 16:11:52 | CDT | KROGER #561,F | Authorization | Completed | KROGER #561,FRISCO, | USD | -36.60 | 0.00 | -36.60 | 42A85723GV36 | PayPal balance |  |  |  | XSIG |  |  |  |  |  |  |  |  |  | 912.89 | Memo |
| 5/6/2012 | 15:35:15 | CDT | PayPal | Temporary Hold | Placed | PICASSO NAILS & SPA, | USD | -62.00 | 0.00 | -62.00 | 6EX53511D4158094Y |  |  |  | ... |  |  |  |  |  |  |  |  |  |  | 912.89 | Debit |
| 5/6/2012 | 15:35:15 | CDT | PICASSO NAILS | Authorization | Completed | PICASSO NAILS & SPA, | USD | -62.00 | 0.00 | -62.00 | 3NJ68872TJ23 | PayPal balance |  |  |  | XSIG |  |  |  |  |  |  |  |  |  | 974.89 | Memo |
| 5/5/2012 | 20:43:03 | CDT | PayPal | Temporary Hold | Placed | MACY*S EAST #0675,F | USD | -311.76 | 0.00 | -311.76 | 82030682V78540332 |  |  |  | ... |  |  |  |  |  |  |  |  |  |  | 974.89 | Debit |
| 5/5/2012 | 20:43:03 | CDT | MACY*S EAST # | Authorization | Completed | MACY*S EAST #0675,F | USD | -311.76 | 0.00 | -311.76 | 2EL15616FF50 | PayPal balance |  |  |  | XSIG |  |  |  |  |  |  |  |  |  | 1,286.65 | Memo |
| 5/5/2012 | 13:30:49 | CDT | PayPal | Temporary Hold | Placed | WAL-MART #5311,MCKI | USD | -243.35 | 0.00 | -243.35 | 04571694HW455403B |  |  |  | ... |  |  |  |  |  |  |  |  |  |  | 1,286.65 | Debit |
| 5/5/2012 | 13:30:49 | CDT | WAL-MART #531 | Authorization | Completed | WAL-MART #5311,MCKI | USD | -243.35 | 0.00 | -243.35 | 1VG390598M6 | PayPal balance |  |  |  | XSIG |  |  |  |  |  |  |  |  |  | 1,530.00 | Memo |
| 5/4/2012 | 20:57:28 | CDT | PayPal | Temporary Hold | Placed | CAVALLI PIZZA,MCKINN | USD | -65.88 | 0.00 | -65.88 | 78914624EL0479930 |  |  |  | ... |  |  |  |  |  |  |  |  |  |  | 1,530.00 | Debit |
| 5/4/2012 | 20:57:28 | CDT | CAVALLI PIZZA, | Authorization | Completed | CAVALLI PIZZA,MCKINN | USD | -65.88 | 0.00 | -65.88 | 3UD63221XR1 | PayPal balance |  |  |  | XSIG |  |  |  |  |  |  |  |  |  | 1,595.88 | Memo |
| 5/4/2012 | 17:31:31 | CDT | WALGREENS #7 | Debit Card Purchase | Completed | WALGREENS #7195 M | USD | -13.99 | 0.00 | -13.99 | 5TU6734312169404C |  |  |  | XSIG |  |  |  |  |  |  |  |  |  |  | 1,595.88 | Debit |
| 5/4/2012 | 17:31:31 | CDT | PayPal | Temporary Hold | Removed | WALGREENS #7195 M | USD | 13.99 | 0.00 | 13.99 | 08E60084ML9882150 |  |  |  | ... |  |  |  |  |  |  |  |  |  |  | 1,609.87 | Credit |
| 5/4/2012 | 04:50:36 | CDT | PayPal Inc Debit | Cash Back Bonus | Completed |  | USD | 27.84 | 0.00 | 27.84 | 2XY11292VM5423232 |  |  |  | ... |  |  |  |  |  |  |  |  |  |  | 1,595.88 | Credit |
| 5/3/2012 | 17:14:00 | CDT | AMAZON SERVI | Debit Card Purchase | Completed | AMAZON SERVICES-KI | USD | -3.96 | 0.00 | -3.96 | 74401361DG5096614 |  |  |  | XSIG |  |  |  |  |  |  |  |  |  |  | 1,568.04 | Debit |

**Transaction Log**

| Date | Time | Time Zone | Name | Type | Status | Subject | Currency | Gross | Fee | Net | Transaction ID | Payment Type | Bank Name | Bank Account Numl | From Email Address | To Email Address | Shipping Address | Country | Contact Phone Number | Other IP | Buyer ID | Item ID | Item Title | Closing Date | Auction Site | Balance | Balance Impact |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/3/2012 | 17:14:00 | CDT | PayPal | Temporary Hold | Removed | AMAZON SERVICES-KII | USD | 3.96 | 0.00 | 3.96 | 43106503LT276973K | | | | ... | | | | | | | | | | | 1,572.00 | Credit |
| 5/3/2012 | 16:47:22 | CDT | MCKINNEY MEA | Debit Card Purchase | Completed | MCKINNEY MEALPAYPI | USD | -16.76 | 0.00 | -16.76 | 1B857082YE255313L | | | | XSIG | | | | | | | | | | | 1,568.04 | Debit |
| 5/3/2012 | 16:47:22 | CDT | PayPal | Temporary Hold | Removed | MCKINNEY MEALPAYPI | USD | 16.76 | 0.00 | 16.76 | 99W51840F0252450L | | | | ... | | | | | | | | | | | 1,584.80 | Credit |
| 5/3/2012 | 13:06:39 | CDT | PayPal | Temporary Hold | Placed | WALGREENS,MCKINNE | USD | -13.99 | 0.00 | -13.99 | 1JF47243EC638521H | | | | ... | | | | | | | | | | | 1,568.04 | Debit |
| 5/3/2012 | 13:06:39 | CDT | WALGREENS,M | Authorization | Completed | WALGREENS,MCKINNE | USD | -13.99 | 0.00 | -13.99 | 7LJ10752143 | PayPal balance | | | | XSIG | | | | | | | | | | 1,582.03 | Memo |
| 5/3/2012 | 12:56:14 | CDT | PayPal | Temporary Hold | Placed | CVS PHARMACY #5380 | USD | -82.83 | 0.00 | -82.83 | 4XR3056960031424F | | | | ... | | | | | | | | | | | 1,582.03 | Debit |
| 5/3/2012 | 12:56:14 | CDT | CVS PHARMAC | Authorization | Completed | CVS PHARMACY #5380 | USD | -82.83 | 0.00 | -82.83 | 6WE92424W26 | PayPal balance | | | | XSIG | | | | | | | | | | 1,664.86 | Memo |
| 5/2/2012 | 22:28:47 | CDT | PayPal | Temporary Hold | Placed | Amazon Services-Kindle, | USD | -3.96 | 0.00 | -3.96 | 74L478772Y283674K | | | | ... | | | | | | | | | | | 1,664.86 | Debit |
| 5/2/2012 | 22:28:47 | CDT | Amazon Services | Authorization | Completed | Amazon Services-Kindle, | USD | -3.96 | 0.00 | -3.96 | 62S27223FW7 | PayPal balance | | | | XSIG | | | | | | | | | | 1,668.82 | Memo |
| 5/2/2012 | 17:44:34 | CDT | KROGER #561 | Debit Card Purchase | Completed | KROGER #561 FRISCO | USD | -156.22 | 0.00 | -156.22 | 0XT93766NC553523T | | | | XSIG | | | | | | | | | | | 1,668.82 | Debit |
| 5/2/2012 | 17:44:34 | CDT | PayPal | Temporary Hold | Removed | KROGER #561 FRISCO | USD | 156.22 | 0.00 | 156.22 | 6D38841256714963W | | | | ... | | | | | | | | | | | 1,825.04 | Credit |
| 5/1/2012 | 21:49:03 | CDT | Charles Hanke | Donation Received | Completed | S2Cleaner | USD | 5.00 | -0.43 | 4.57 | 26T47929DP66 | Instant | | | | | | | | 75.90.49.202 | | | S2Cleaner | | | 1,668.82 | Credit |
| 5/1/2012 | 14:53:24 | CDT | PayPal | Temporary Hold | Placed | KROGER #561,FRISCO, | USD | -156.22 | 0.00 | -156.22 | 7WL53397GE5803905 | | | | ... | | | | | | | | | | | 1,664.25 | Debit |
| 5/1/2012 | 14:53:24 | CDT | KROGER #561,F | Authorization | Completed | KROGER #561,FRISCO, | USD | -156.22 | 0.00 | -156.22 | 6FW27126U07 | PayPal balance | | | | XSIG | | | | | | | | | | 1,820.47 | Memo |
| 5/1/2012 | 07:17:33 | CDT | PayPal | Temporary Hold | Placed | MCKINNEY MEALPAYPI | USD | -16.76 | 0.00 | -16.76 | 7XL87841NE425705K | | | | ... | | | | | | | | | | | 1,820.47 | Debit |
| 5/1/2012 | 07:17:33 | CDT | MCKINNEY MEA | Authorization | Completed | MCKINNEY MEALPAYPI | USD | -16.76 | 0.00 | -16.76 | 4YY20448GE6 | PayPal balance | | | | XSIG | | | | | | | | | | 1,837.23 | Memo |
| 4/30/2012 | 19:37:11 | CDT | KROGER #561 | Debit Card Purchase | Completed | KROGER #561 FRISCO | USD | -10.06 | 0.00 | -10.06 | 9L800749KP859842L | | | | XSIG | | | | | | | | | | | 1,837.23 | Debit |
| 4/30/2012 | 19:37:11 | CDT | PayPal | Temporary Hold | Removed | KROGER #561 FRISCO | USD | 10.06 | 0.00 | 10.06 | 48R97435LL637805E | | | | ... | | | | | | | | | | | 1,847.29 | Credit |
| 4/30/2012 | 19:02:15 | CDT | ... | Update to Add Funds | Completed | | USD | 1,608.67 | 0.00 | 1,608.67 | 4T593737K8024183N | | | | ... | | | | | | | | | | | 1,837.23 | Credit |
| 4/30/2012 | 18:39:50 | CDT | TACO BELL 234 | Debit Card Purchase | Completed | TACO BELL 234800234 | USD | -13.76 | 0.00 | -13.76 | 47A01529AN599102C | | | | XSIG | | | | | | | | | | | 228.56 | Debit |
| 4/30/2012 | 18:39:50 | CDT | PayPal | Temporary Hold | Removed | TACO BELL 234800234 | USD | 13.76 | 0.00 | 13.76 | 5100437116513051D | | | | ... | | | | | | | | | | | 242.32 | Credit |
| 4/30/2012 | 17:55:55 | CDT | KROGER #561 | Debit Card Purchase | Completed | KROGER #561 FRISCO | USD | -51.93 | 0.00 | -51.93 | 82R66945TG044763R | | | | XSIG | | | | | | | | | | | 228.56 | Debit |
| 4/30/2012 | 17:55:55 | CDT | PayPal | Temporary Hold | Removed | KROGER #561 FRISCO | USD | 51.93 | 0.00 | 51.93 | 79M23182UG323902K | | | | ... | | | | | | | | | | | 280.49 | Credit |
| 4/29/2012 | 13:08:41 | CDT | PayPal | Temporary Hold | Placed | KROGER #561,FRISCO, | USD | -10.06 | 0.00 | -10.06 | 3B851039EG001850S | | | | ... | | | | | | | | | | | 228.56 | Debit |
| 4/29/2012 | 13:08:41 | CDT | KROGER #561,F | Authorization | Completed | KROGER #561,FRISCO, | USD | -10.06 | 0.00 | -10.06 | 6B0948284545 | PayPal balance | | | | XSIG | | | | | | | | | | 238.62 | Memo |
| 4/28/2012 | 14:53:15 | CDT | PayPal | Temporary Hold | Placed | KROGER #561,FRISCO, | USD | -51.93 | 0.00 | -51.93 | 1UJ37359CC037764Y | | | | ... | | | | | | | | | | | 238.62 | Debit |
| 4/28/2012 | 14:53:15 | CDT | KROGER #561,F | Authorization | Completed | KROGER #561,FRISCO, | USD | -51.93 | 0.00 | -51.93 | 8FY603592K69 | PayPal balance | | | | XSIG | | | | | | | | | | 290.55 | Memo |
| 4/27/2012 | 18:59:47 | CDT | PayPal | Temporary Hold | Placed | Taco Bell,McKinney,TX, | USD | -13.76 | 0.00 | -13.76 | 42U088338E775190W | | | | ... | | | | | | | | | | | 290.55 | Debit |
| 4/27/2012 | 18:59:47 | CDT | Taco Bell,McKinn | Authorization | Completed | Taco Bell,McKinney,TX, | USD | -13.76 | 0.00 | -13.76 | 5WW28868D56 | PayPal balance | | | | XSIG | | | | | | | | | | 304.31 | Memo |
| 4/27/2012 | 16:51:02 | CDT | MCKINNEY MEA | Debit Card Purchase | Completed | MCKINNEY MEALPAYPI | USD | -14.66 | 0.00 | -14.66 | 2MU23249GD0763613 | | | | XSIG | | | | | | | | | | | 304.31 | Debit |
| 4/27/2012 | 16:51:02 | CDT | PayPal | Temporary Hold | Removed | MCKINNEY MEALPAYPI | USD | 14.66 | 0.00 | 14.66 | 2C617892TP599634Y | | | | ... | | | | | | | | | | | 318.97 | Credit |
| 4/27/2012 | 16:22:51 | CDT | KROGER #561 | Debit Card Purchase | Completed | KROGER #561 FRISCO | USD | -42.99 | 0.00 | -42.99 | 2TX401140V6672255 | | | | XSIG | | | | | | | | | | | 304.31 | Debit |
| 4/27/2012 | 16:22:51 | CDT | PayPal | Temporary Hold | Removed | KROGER #561 FRISCO | USD | 42.99 | 0.00 | 42.99 | 2XL35069XH858214V | | | | ... | | | | | | | | | | | 347.30 | Credit |
| 4/27/2012 | 16:18:37 | CDT | ROSATIS CUST | Debit Card Purchase | Completed | ROSATIS CUSTER FRI | USD | -33.94 | 0.00 | -33.94 | 37M19179HY3247126 | | | | XSIG | | | | | | | | | | | 304.31 | Debit |
| 4/27/2012 | 16:18:37 | CDT | PayPal | Temporary Hold | Removed | ROSATIS CUSTER FRI | USD | 33.94 | 0.00 | 33.94 | 1JP99643Y1288344B | | | | ... | | | | | | | | | | | 338.25 | Credit |
| 4/27/2012 | 12:33:39 | CDT | Oran Hammonds | Donation Received | Completed | S2Cleaner | USD | 5.00 | -0.43 | 4.57 | 5F151745RV45 | Instant | | | | | | | | 108.194.97.190 | | | S2Cleaner | | | 304.31 | Credit |
| 4/26/2012 | 18:38:39 | CDT | PayPal | Temporary Hold | Placed | Rosatis Pizza,11477 Cus | USD | -33.94 | 0.00 | -33.94 | 68P77718357195408 | | | | ... | | | | | | | | | | | 299.74 | Debit |
| 4/26/2012 | 18:38:39 | CDT | Rosatis Pizza,11 | Authorization | Completed | Rosatis Pizza,11477 Cus | USD | -33.94 | 0.00 | -33.94 | 57050225BV19 | PayPal balance | | | | XSIG | | | | | | | | | | 333.68 | Memo |
| 4/26/2012 | 12:14:40 | CDT | PayPal | Temporary Hold | Placed | KROGER #561,FRISCO, | USD | -42.99 | 0.00 | -42.99 | 4CM011005U4852136 | | | | ... | | | | | | | | | | | 333.68 | Debit |
| 4/26/2012 | 12:14:40 | CDT | KROGER #561,F | Authorization | Completed | KROGER #561,FRISCO, | USD | -42.99 | 0.00 | -42.99 | 8K2599726L43 | PayPal balance | | | | XSIG | | | | | | | | | | 376.67 | Memo |
| 4/25/2012 | 18:18:09 | CDT | GODADDY.COM | Debit Card Purchase | Completed | GODADDY.COM 480-5 | USD | -6.17 | 0.00 | -6.17 | 3YA22380AH452663R | | | | XSIG | | | | | | | | | | | 376.67 | Debit |
| 4/25/2012 | 18:18:09 | CDT | PayPal | Temporary Hold | Removed | GODADDY.COM 480-5 | USD | 6.17 | 0.00 | 6.17 | 2YD78710113646130 | | | | ... | | | | | | | | | | | 382.84 | Credit |
| 4/25/2012 | 17:31:56 | CDT | GODADDY.COM | Debit Card Purchase | Completed | GODADDY.COM 480-5 | USD | -83.99 | 0.00 | -83.99 | 5K2073172B3018808 | | | | XSIG | | | | | | | | | | | 376.67 | Debit |
| 4/25/2012 | 17:31:56 | CDT | PayPal | Temporary Hold | Removed | GODADDY.COM 480-5 | USD | 83.99 | 0.00 | 83.99 | 3L450573WV658512B | | | | ... | | | | | | | | | | | 460.66 | Credit |
| 4/25/2012 | 10:29:14 | CDT | PayPal | Temporary Hold | Placed | MCKINNEY MEALPAYPI | USD | -14.66 | 0.00 | -14.66 | 7VR81668BR620931R | | | | ... | | | | | | | | | | | 376.67 | Debit |
| 4/25/2012 | 10:29:13 | CDT | MCKINNEY MEA | Authorization | Completed | MCKINNEY MEALPAYPI | USD | -14.66 | 0.00 | -14.66 | 11V96350SY61 | PayPal balance | | | | XSIG | | | | | | | | | | 391.33 | Memo |
| 4/25/2012 | 03:57:07 | CDT | ... | Add Funds from a B | Completed | | USD | 1,608.67 | 0.00 | 1,608.67 | 0PS99336GF442414E | | WOODFORE | 2815 | ... | | | | | | | | | | | 391.33 | Credit |
| 4/24/2012 | 21:47:19 | CDT | Amore IT Consul | Donation Received | Completed | S2Cleaner | USD | 5.00 | -0.43 | 4.57 | 88U296746M61 | Instant | | | | | | | | 98.245.8.219 | | | S2Cleaner | | | 391.33 | Credit |
| 4/24/2012 | 17:21:26 | CDT | PayPal | Temporary Hold | Placed | GODADDY.COM,480-50 | USD | -6.17 | 0.00 | -6.17 | 2SH92647SW2285055 | | | | ... | | | | | | | | | | | 386.76 | Debit |
| 4/24/2012 | 17:21:26 | CDT | GODADDY.COM | Authorization | Completed | GODADDY.COM,480-50 | USD | -6.17 | 0.00 | -6.17 | 32465387EX16 | PayPal balance | | | | XSIG | | | | | | | | | | 392.93 | Memo |
| 4/24/2012 | 16:50:59 | CDT | KROGER #561 | Debit Card Purchase | Completed | KROGER #561 FRISCO | USD | -224.59 | 0.00 | -224.59 | 60V08990YM412592X | | | | XSIG | | | | | | | | | | | 392.93 | Debit |
| 4/24/2012 | 16:50:59 | CDT | PayPal | Temporary Hold | Removed | KROGER #561 FRISCO | USD | 224.59 | 0.00 | 224.59 | 45539222JA840042X | | | | ... | | | | | | | | | | | 617.52 | Credit |
| 4/24/2012 | 14:25:19 | CDT | PayPal | Temporary Hold | Placed | GODADDY.COM,480-50 | USD | -83.99 | 0.00 | -83.99 | 526146008C169921M | | | | ... | | | | | | | | | | | 392.93 | Debit |
| 4/24/2012 | 14:25:18 | CDT | GODADDY.COM | Authorization | Completed | GODADDY.COM,480-50 | USD | -83.99 | 0.00 | -83.99 | 25V928479P80 | PayPal balance | | | | XSIG | | | | | | | | | | 476.92 | Memo |
| 4/23/2012 | 21:19:26 | CDT | PayPal | Temporary Hold | Removed | Merchant Name Unavaila | USD | 10.81 | 0.00 | 10.81 | 9B253804LN107931M | | | | ... | | | | | | | | | | | 487.73 | Credit |
| 4/23/2012 | 21:19:26 | CDT | OREILLY AUTO | Debit Card Purchase | Completed | OREILLY AUTO PA,401 | USD | -10.81 | 0.00 | -10.81 | 3N103960MM323263Y | | | | XPIN | | | | | | | | | | | 476.92 | Debit |
| 4/23/2012 | 21:19:25 | CDT | PayPal | Temporary Hold | Placed | OREILLY AUTO PA,401 | USD | -10.81 | 0.00 | -10.81 | 7DV91775M6612461C | | | | ... | | | | | | | | | | | 476.92 | Debit |
| 4/23/2012 | 21:19:25 | CDT | OREILLY AUTO | Authorization | Completed | OREILLY AUTO PA,401 | USD | -10.81 | 0.00 | -10.81 | 87M90203C80 | PayPal balance | | | | XPIN | | | | | | | | | | 487.73 | Memo |
| 4/23/2012 | 18:45:14 | CDT | KROGER #561 | Debit Card Purchase | Completed | KROGER #561 FRISCO | USD | -31.91 | 0.00 | -31.91 | 64F7182710492811N | | | | XSIG | | | | | | | | | | | 487.73 | Debit |
| 4/23/2012 | 18:45:14 | CDT | PayPal | Temporary Hold | Removed | KROGER #561 FRISCO | USD | 31.91 | 0.00 | 31.91 | 1MP6385485497072X | | | | ... | | | | | | | | | | | 519.64 | Credit |
| 4/23/2012 | 18:28:26 | CDT | KROGER #0567 | Debit Card Purchase | Completed | KROGER #0567 MCKIN | USD | -44.59 | 0.00 | -44.59 | 51528241YW293434E | | | | XSIG | | | | | | | | | | | 487.73 | Debit |
| 4/23/2012 | 18:28:26 | CDT | PayPal | Temporary Hold | Removed | KROGER #0567 MCKIN | USD | 44.59 | 0.00 | 44.59 | 8G1279139C618823X | | | | ... | | | | | | | | | | | 532.32 | Credit |
| 4/23/2012 | 17:54:30 | CDT | AUTOZONE #42 | Debit Card Purchase | Completed | AUTOZONE #4261 MC | USD | -28.11 | 0.00 | -28.11 | 0X2904682L839294M | | | | XSIG | | | | | | | | | | | 487.73 | Debit |
| 4/23/2012 | 17:54:30 | CDT | PayPal | Temporary Hold | Removed | AUTOZONE #4261 MC | USD | 28.11 | 0.00 | 28.11 | 2RF23203442736426 | | | | ... | | | | | | | | | | | 515.84 | Credit |
| 4/23/2012 | 17:40:03 | CDT | CAVALLI PIZZA | Debit Card Purchase | Completed | CAVALLI PIZZA QPS | USD | -100.36 | 0.00 | -100.36 | 47N21244V9856142T | | | | XSIG | | | | | | | | | | | 487.73 | Debit |
| 4/23/2012 | 17:40:03 | CDT | PayPal | Temporary Hold | Removed | CAVALLI PIZZA QPS | USD | 85.36 | 0.00 | 85.36 | 0A702161PV566680A | | | | ... | | | | | | | | | | | 588.09 | Credit |
| 4/23/2012 | 14:34:56 | CDT | PayPal | Temporary Hold | Placed | KROGER #561,FRISCO, | USD | -224.59 | 0.00 | -224.59 | 46U2134878931950H | | | | ... | | | | | | | | | | | 502.73 | Debit |
| 4/23/2012 | 14:34:56 | CDT | KROGER #561,F | Authorization | Completed | KROGER #561,FRISCO, | USD | -224.59 | 0.00 | -224.59 | 1DJ940449041 | PayPal balance | | | | XSIG | | | | | | | | | | 727.32 | Memo |
| 4/22/2012 | 17:57:42 | CDT | AMAZON MKTPL | Debit Card Purchase | Completed | AMAZON MKTPLACE PI | USD | -23.99 | 0.00 | -23.99 | 3MK68141CA234164X | | | | XSIG | | | | | | | | | | | 727.32 | Debit |
| 4/22/2012 | 17:57:42 | CDT | PayPal | Temporary Hold | Removed | AMAZON MKTPLACE PI | USD | 23.99 | 0.00 | 23.99 | 6NV44438GD907924F | | | | ... | | | | | | | | | | | 751.31 | Credit |
| 4/22/2012 | 17:29:28 | CDT | PayPal | Temporary Hold | Placed | KROGER #0567,MCKIN | USD | -44.59 | 0.00 | -44.59 | 55287185UH100973B | | | | ... | | | | | | | | | | | 727.32 | Debit |
| 4/22/2012 | 17:29:27 | CDT | KROGER #0567, | Authorization | Completed | KROGER #0567,MCKIN | USD | -44.59 | 0.00 | -44.59 | 4B013451F562 | PayPal balance | | | | XSIG | | | | | | | | | | 771.91 | Memo |
| 4/22/2012 | 17:29:00 | CDT | 380 WEST ANIM | Debit Card Purchase | Completed | 380 WEST ANIMAL HOS | USD | -111.00 | 0.00 | -111.00 | 12R941221L925015X | | | | XSIG | | | | | | | | | | | 771.91 | Debit |
| 4/22/2012 | 17:29:00 | CDT | PayPal | Temporary Hold | Removed | 380 WEST ANIMAL HOS | USD | 111.00 | 0.00 | 111.00 | 2ET83801GX3000053 | | | | ... | | | | | | | | | | | 882.91 | Credit |
| 4/22/2012 | 16:49:04 | CDT | SALTGRASS - M | Debit Card Purchase | Completed | SALTGRASS - MCKINNE | USD | -83.73 | 0.00 | -83.73 | 6X525430K4767745W | | | | XSIG | | | | | | | | | | | 771.91 | Debit |
| 4/22/2012 | 16:49:04 | CDT | PayPal | Temporary Hold | Removed | SALTGRASS - MCKINNE | USD | 68.73 | 0.00 | 68.73 | 4DR19201PC541094M | | | | ... | | | | | | | | | | | 855.64 | Credit |
| 4/22/2012 | 16:38:12 | CDT | KROGER FUEL ( | Debit Card Purchase | Completed | KROGER FUEL CTR #7 | USD | -63.03 | 0.00 | -63.03 | 370647929R2076231 | | | | XSIG | | | | | | | | | | | 786.91 | Debit |
| 4/22/2012 | 16:38:12 | CDT | PayPal | Temporary Hold | Removed | KROGER FUEL CTR #7 | USD | 1.00 | 0.00 | 1.00 | 33A286834N653303R | | | | ... | | | | | | | | | | | 849.94 | Credit |
| 4/22/2012 | 16:31:10 | CDT | SALTGRASS - M | Debit Card Purchase | Completed | SALTGRASS - MCKINNE | USD | -15.75 | 0.00 | -15.75 | 3CW53818EJ4001104 | | | | XSIG | | | | | | | | | | | 848.94 | Debit |
| 4/22/2012 | 16:31:10 | CDT | PayPal | Temporary Hold | Removed | SALTGRASS - MCKINNE | USD | 12.75 | 0.00 | 12.75 | 34M64418LJ217421C | | | | ... | | | | | | | | | | | 864.69 | Credit |
| 4/22/2012 | 16:05:45 | CDT | PayPal | Temporary Hold | Placed | KROGER #561,FRISCO, | USD | -31.91 | 0.00 | -31.91 | 6KJ787691X226134C | | | | ... | | | | | | | | | | | 851.94 | Debit |
| 4/22/2012 | 16:05:45 | CDT | KROGER #561,F | Authorization | Completed | KROGER #561,FRISCO, | USD | -31.91 | 0.00 | -31.91 | 8SE61461SH42 | PayPal balance | | | | XSIG | | | | | | | | | | 883.85 | Memo |
| 4/22/2012 | 13:41:40 | CDT | PayPal | Temporary Hold | Removed | Merchant Name Unavaila | USD | 26.99 | 0.00 | 26.99 | 8MM179962C756792F | | | | ... | | | | | | | | | | | 910.84 | Credit |
| 4/22/2012 | 13:41:40 | CDT | QT 914 ,734 | Debit Card Purchase | Completed | QT 914 ,7349 S CU | USD | -26.99 | 0.00 | -26.99 | 6XJ15967FP258853Y | | | | XPIN | | | | | | | | | | | 883.85 | Debit |
| 4/22/2012 | 13:41:40 | CDT | PayPal | Temporary Hold | Placed | QT 914 ,7349 S CU | USD | -26.99 | 0.00 | -26.99 | 5ND24008N5818782R | | | | ... | | | | | | | | | | | 883.85 | Debit |

## Transaction Log

| Date | Time | Time Zone | Name | Type | Status | Subject | Currency | Gross | Fee | Net | Transaction ID | Payment Type | Bank Name | Bank Account Numl | From Email Address | To Email Address | Shipping Address | Country | Contact Phone Number | Other IP | Buyer ID | Item ID | Item Title | Closing Date | Auction Site | Balance | Balance Impact |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4/22/2012 | 13:41:40 | CDT | QT 914 ,734 | Authorization | Completed | QT 914 ,7349 S CU | USD | -26.99 | 0.00 | -26.99 | 7WW120409T2 | PayPal balance | | | | XPIN | | | | | | | | | | 910.84 | Memo |
| 4/21/2012 | 18:50:39 | CDT | PayPal | Temporary Hold | Placed | CAVALLI PIZZA,MCKINN | USD | -85.36 | 0.00 | -85.36 | 0JK75834JD472632F | | | | ... | | | | | | | | | | | 910.84 | Debit |
| 4/21/2012 | 18:50:39 | CDT | CAVALLI PIZZA,I | Authorization | Completed | CAVALLI PIZZA,MCKINN | USD | -85.36 | 0.00 | -85.36 | 8LX753469049 | PayPal balance | | | | XSIG | | | | | | | | | | 996.20 | Memo |
| 4/21/2012 | 10:54:23 | CDT | PayPal | Temporary Hold | Placed | AUTOZONE #4261,MCK | USD | -28.11 | 0.00 | -28.11 | 2LT22558W5613513V | | | | ... | | | | | | | | | | | 996.20 | Debit |
| 4/21/2012 | 10:54:23 | CDT | AUTOZONE #42 | Authorization | Completed | AUTOZONE #4261,MCK | USD | -28.11 | 0.00 | -28.11 | 3RW855134S1 | PayPal balance | | | | XSIG | | | | | | | | | | 1,024.31 | Memo |
| 4/21/2012 | 10:35:38 | CDT | PayPal | Temporary Hold | Removed | Merchant Name Unavaila | USD | 1,601.20 | 0.00 | 1,601.20 | 7TT92842BT9294344 | | | | ... | | | | | | | | | | | 2,625.51 | Credit |
| 4/21/2012 | 10:35:38 | CDT | 1721 NORTH CU | Debit Card Purchase | Completed | 1721 NORTH CUSTER,M | USD | -1,601.20 | 0.00 | -1,601.20 | 16V84118KX738781C | | | | XPIN | | | | | | | | | | | 1,024.31 | Debit |
| 4/21/2012 | 10:35:37 | CDT | PayPal | Temporary Hold | Placed | 1721 NORTH CUSTER,M | USD | -1,601.20 | 0.00 | -1,601.20 | 57G98205272565443 | | | | ... | | | | | | | | | | | 1,024.31 | Debit |
| 4/21/2012 | 10:35:37 | CDT | 1721 NORTH CU | Authorization | Completed | 1721 NORTH CUSTER,M | USD | -1,601.20 | 0.00 | -1,601.20 | 92202047VH57 | PayPal balance | | | | XPIN | | | | | | | | | | 2,625.51 | Memo |
| 4/21/2012 | 09:52:44 | CDT | Jordan Hofer | Payment Sent (Pers | Completed | | USD | -5.00 | 0.00 | -5.00 | 6VL764519669 | PayPal balance | | | | | | | | 64.42.227.97 | | | | | | 2,625.51 | Debit |
| 4/21/2012 | 09:49:03 | CDT | Jordan Hofer | Payment Sent (Pers | Completed | | USD | -16.00 | 0.00 | -16.00 | 46C548397B90 | PayPal balance | | | | | | | | 64.42.227.97 | | | | | | 2,630.51 | Debit |
| 4/21/2012 | 09:41:11 | CDT | Seth J Trostler | Instant Transfer Rec | Completed | | USD | 955.50 | 0.00 | 955.50 | 1HH591675H3 | Instant | | | | | | | | 208.82.102.135 | | | | | | 2,646.51 | Credit |
| 4/21/2012 | 09:31:32 | CDT | Business Cogniti | Payment Received ( | Completed | | USD | 93.00 | 0.00 | 93.00 | 2X1082959310 | Instant | | | | | | | | 108.89.10.213 | | | | | | 1,691.01 | Credit |
| 4/20/2012 | 21:19:54 | CDT | PayPal | Temporary Hold | Placed | SALTGRASS-MCKINNE | USD | -68.73 | 0.00 | -68.73 | 1TX5022128269630H | | | | ... | | | | | | | | | | | 1,598.01 | Debit |
| 4/20/2012 | 21:19:54 | CDT | SALTGRASS-MC | Authorization | Completed | SALTGRASS-MCKINNE | USD | -68.73 | 0.00 | -68.73 | 7MP45100UB1 | PayPal balance | | | | XSIG | | | | | | | | | | 1,666.74 | Memo |
| 4/20/2012 | 20:11:40 | CDT | MCKINNEY MEA | Debit Card Purchase | Completed | MCKINNEY MEALPAYPI | USD | -12.57 | 0.00 | -12.57 | 3RJ460825W922994F | | | | XSIG | | | | | | | | | | | 1,666.74 | Debit |
| 4/20/2012 | 20:11:40 | CDT | PayPal | Temporary Hold | Removed | MCKINNEY MEALPAYPI | USD | 12.57 | 0.00 | 12.57 | 49S48646DT314264L | | | | ... | | | | | | | | | | | 1,679.31 | Credit |
| 4/20/2012 | 19:53:49 | CDT | PayPal | Temporary Hold | Placed | SALTGRASS-MCKINNE | USD | -12.75 | 0.00 | -12.75 | 8RJ789580K0428000 | | | | ... | | | | | | | | | | | 1,666.74 | Debit |
| 4/20/2012 | 19:53:49 | CDT | SALTGRASS-MC | Authorization | Completed | SALTGRASS-MCKINNE | USD | -12.75 | 0.00 | -12.75 | 8FL40076BC73 | PayPal balance | | | | XSIG | | | | | | | | | | 1,679.49 | Memo |
| 4/20/2012 | 17:59:09 | CDT | PayPal | Temporary Hold | Placed | KROGER FUEL CTR #7 | USD | -1.00 | 0.00 | -1.00 | 8PH37452VP869523P | | | | ... | | | | | | | | | | | 1,679.49 | Debit |
| 4/20/2012 | 17:59:09 | CDT | KROGER FUEL ( | Authorization | Completed | KROGER FUEL CTR #7 | USD | -1.00 | 0.00 | -1.00 | 6S652673EL01 | PayPal balance | | | | XSIG | | | | | | | | | | 1,680.49 | Memo |
| 4/20/2012 | 16:18:36 | CDT | Donald Stewart | Donation Received | Completed | S2Cleaner | USD | 10.00 | -0.55 | 9.45 | 0U120890B492 | Instant | | | | | | | | 98.251.53.45 | | | S2Cleaner | | | 1,680.49 | Credit |
| 4/20/2012 | 13:21:40 | CDT | Art Taylor | Instant Transfer Rec | Completed | | USD | 1,200.50 | 0.00 | 1,200.50 | 364522493391 | Instant | | | | | | | | 67.164.37.225 | | | | | | 1,671.04 | Credit |
| 4/20/2012 | 12:10:04 | CDT | PayPal | Temporary Hold | Placed | AMAZON MKTPLACE PI | USD | -23.99 | 0.00 | -23.99 | 4AP783023T573620K | | | | ... | | | | | | | | | | | 470.54 | Debit |
| 4/20/2012 | 12:10:04 | CDT | AMAZON MKTPL | Authorization | Completed | AMAZON MKTPLACE PI | USD | -23.99 | 0.00 | -23.99 | 5AM72290DW6 | PayPal balance | | | | XSIG | | | | | | | | | | 494.53 | Memo |
| 4/19/2012 | 16:40:54 | CDT | KROGER #561 | Debit Card Purchase | Completed | KROGER #561 FRISC | USD | -42.36 | 0.00 | -42.36 | 66H62853BB285883D | | | | XSIG | | | | | | | | | | | 494.53 | Debit |
| 4/19/2012 | 16:40:54 | CDT | PayPal | Temporary Hold | Removed | KROGER #561 FRISC | USD | 42.36 | 0.00 | 42.36 | 02K39771X1680091D | | | | ... | | | | | | | | | | | 536.89 | Credit |
| 4/19/2012 | 14:18:48 | CDT | PayPal | Temporary Hold | Placed | 380 WEST ANIMAL HOS | USD | -111.00 | 0.00 | -111.00 | 5BG47592VH936303K | | | | ... | | | | | | | | | | | 494.53 | Debit |
| 4/19/2012 | 14:18:48 | CDT | 380 WEST ANIM | Authorization | Completed | 380 WEST ANIMAL HOS | USD | -111.00 | 0.00 | -111.00 | 14Y52781DH3 | PayPal balance | | | | XSIG | | | | | | | | | | 605.53 | Memo |
| 4/19/2012 | 07:07:03 | CDT | james jackson | Donation Received | Completed | S2Cleaner | USD | 10.00 | -0.55 | 9.45 | 0UC70654M95 | Instant | | | | | | | | 97.79.209.225 | | | S2Cleaner | | | 605.53 | Credit |
| 4/18/2012 | 17:36:53 | CDT | TLG*EIDPRT909 | Debit Card Purchase | Completed | TLG*EIDPRT90977237A | USD | -15.99 | 0.00 | -15.99 | 4CK68259J79618930 | | | | XSIG | | | | | | | | | | | 596.08 | Debit |
| 4/18/2012 | 17:36:53 | CDT | PayPal | Temporary Hold | Removed | TLG*EIDPRT90977237A | USD | 15.99 | 0.00 | 15.99 | 48D76956PY895650V | | | | ... | | | | | | | | | | | 612.07 | Credit |
| 4/18/2012 | 15:31:32 | CDT | PayPal | Temporary Hold | Placed | KROGER #561,FRISCO, | USD | -42.36 | 0.00 | -42.36 | 8VM977936V068451H | | | | ... | | | | | | | | | | | 596.08 | Debit |
| 4/18/2012 | 15:31:32 | CDT | KROGER #561,F | Authorization | Completed | KROGER #561,FRISCO, | USD | -42.36 | 0.00 | -42.36 | 32L285113M48 | PayPal balance | | | | XSIG | | | | | | | | | | 638.44 | Memo |
| 4/18/2012 | 10:30:58 | CDT | PayPal | Temporary Hold | Placed | MCKINNEY MEALPAYPI | USD | -12.57 | 0.00 | -12.57 | 5BB20448V22109912 | | | | ... | | | | | | | | | | | 638.44 | Debit |
| 4/18/2012 | 10:30:58 | CDT | MCKINNEY MEA | Authorization | Completed | MCKINNEY MEALPAYPI | USD | -12.57 | 0.00 | -12.57 | 5RK406184J54 | PayPal balance | | | | XSIG | | | | | | | | | | 651.01 | Memo |
| 4/17/2012 | 17:30:44 | CDT | TOPGOLF ALLE | Debit Card Purchase | Completed | TOPGOLF ALLEN RECE | USD | -150.00 | 0.00 | -150.00 | 5F06681699548004S | | | | XSIG | | | | | | | | | | | 651.01 | Debit |
| 4/17/2012 | 17:30:44 | CDT | PayPal | Temporary Hold | Removed | TOPGOLF ALLEN RECE | USD | 150.00 | 0.00 | 150.00 | 33V61651VC583813R | | | | ... | | | | | | | | | | | 801.01 | Credit |
| 4/17/2012 | 17:22:57 | CDT | KROGER #561 | Debit Card Purchase | Completed | KROGER #561 FRISC | USD | -195.88 | 0.00 | -195.88 | 43L684287H2807150 | | | | XSIG | | | | | | | | | | | 651.01 | Debit |
| 4/17/2012 | 17:22:57 | CDT | PayPal | Temporary Hold | Removed | KROGER #561 FRISC | USD | 195.88 | 0.00 | 195.88 | 1SS5971773790030S | | | | ... | | | | | | | | | | | 846.89 | Credit |
| 4/17/2012 | 13:21:31 | CDT | PayPal | Temporary Hold | Placed | TLG*EIDPRT90977237A | USD | -15.99 | 0.00 | -15.99 | 7LS258671U343992Y | | | | ... | | | | | | | | | | | 651.01 | Debit |
| 4/17/2012 | 13:21:31 | CDT | TLG*EIDPRT909 | Authorization | Completed | TLG*EIDPRT90977237A | USD | -15.99 | 0.00 | -15.99 | 0CX612624S71 | PayPal balance | | | | XSIG | | | | | | | | | | 667.00 | Memo |
| 4/16/2012 | 23:46:45 | CDT | Ronald Kamlan | Donation Received | Completed | S2Cleaner | USD | 10.00 | -0.55 | 9.45 | 1L51022921671 | Instant | | | | | | | | 173.228.80.110 | | | S2Cleaner | | | 667.00 | Credit |
| 4/16/2012 | 19:35:42 | CDT | TACO BELL #02 | Debit Card Purchase | Completed | TACO BELL #027875 M | USD | -1.83 | 0.00 | -1.83 | 2YJ340787E142053P | | | | XSIG | | | | | | | | | | | 657.55 | Debit |
| 4/16/2012 | 19:35:42 | CDT | PayPal | Temporary Hold | Removed | TACO BELL #027875 M | USD | 1.83 | 0.00 | 1.83 | 4GW38161XM912573R | | | | ... | | | | | | | | | | | 659.38 | Credit |
| 4/16/2012 | 19:24:25 | CDT | WM SUPERCEN | Debit Card Purchase | Completed | WM SUPERCENTER#53 | USD | -89.47 | 0.00 | -89.47 | 8BR33316A5460871S | | | | XSIG | | | | | | | | | | | 657.55 | Debit |
| 4/16/2012 | 19:24:25 | CDT | PayPal | Temporary Hold | Removed | WM SUPERCENTER#53 | USD | 89.47 | 0.00 | 89.47 | 2LU64358245793105 | | | | ... | | | | | | | | | | | 747.02 | Credit |
| 4/16/2012 | 18:45:08 | CDT | LOWES #02878* | Debit Card Purchase | Completed | LOWES #02878* MCKI | USD | -140.92 | 0.00 | -140.92 | 59H05956TT062863A | | | | XSIG | | | | | | | | | | | 657.55 | Debit |
| 4/16/2012 | 18:45:08 | CDT | PayPal | Temporary Hold | Removed | LOWES #02878* MCKI | USD | 140.92 | 0.00 | 140.92 | 2M847650G5916692Y | | | | ... | | | | | | | | | | | 798.47 | Credit |
| 4/16/2012 | 18:03:31 | CDT | ROSS STORES | Debit Card Purchase | Completed | ROSS STORES #1222 | USD | -123.22 | 0.00 | -123.22 | 7DN696748H7822343 | | | | XSIG | | | | | | | | | | | 657.55 | Debit |
| 4/16/2012 | 18:03:31 | CDT | PayPal | Temporary Hold | Removed | ROSS STORES #1222 | USD | 123.22 | 0.00 | 123.22 | 1N406301PT735354T | | | | ... | | | | | | | | | | | 780.77 | Credit |
| 4/16/2012 | 15:46:20 | CDT | PayPal | Temporary Hold | Placed | KROGER #561,FRISCO, | USD | -195.88 | 0.00 | -195.88 | 2HA538124Y0916513 | | | | ... | | | | | | | | | | | 657.55 | Debit |
| 4/16/2012 | 15:46:20 | CDT | KROGER #561,F | Authorization | Completed | KROGER #561,FRISCO, | USD | -195.88 | 0.00 | -195.88 | 56R77408KN11 | PayPal balance | | | | XSIG | | | | | | | | | | 853.43 | Memo |
| 4/15/2012 | 18:35:50 | CDT | Jason Riley | Payment Sent (Pers | Completed | | USD | -140.00 | 0.00 | -140.00 | 3P545603NY86 | PayPal balance | | | | | | | | 98.198.195.83 | | | | | | 853.43 | Debit |
| 4/15/2012 | 17:35:11 | CDT | KROGER #561 | Debit Card Purchase | Completed | KROGER #561 FRISC | USD | -98.96 | 0.00 | -98.96 | 22D326107G323813U | | | | XSIG | | | | | | | | | | | 993.43 | Debit |
| 4/15/2012 | 17:35:11 | CDT | PayPal | Temporary Hold | Removed | KROGER #561 FRISC | USD | 98.96 | 0.00 | 98.96 | 47342002AV724924S | | | | ... | | | | | | | | | | | 1,092.39 | Credit |
| 4/15/2012 | 16:50:03 | CDT | MCKINNEY UTIL | Debit Card Purchase | Completed | MCKINNEY UTILITIES W | USD | -86.03 | 0.00 | -86.03 | 39S9673891268714T | | | | XSIG | | | | | | | | | | | 993.43 | Debit |
| 4/15/2012 | 16:50:03 | CDT | PayPal | Temporary Hold | Removed | MCKINNEY UTILITIES W | USD | 86.03 | 0.00 | 86.03 | 99D059994R354982T | | | | ... | | | | | | | | | | | 1,079.46 | Credit |
| 4/15/2012 | 10:48:23 | CDT | PayPal | Temporary Hold | Placed | WAL-MART #5311,MCKI | USD | -89.47 | 0.00 | -89.47 | 1PM2716554397443F | | | | ... | | | | | | | | | | | 993.43 | Debit |
| 4/15/2012 | 10:48:23 | CDT | WAL-MART #531 | Authorization | Completed | WAL-MART #5311,MCKI | USD | -89.47 | 0.00 | -89.47 | 4T354699UP34 | PayPal balance | | | | XSIG | | | | | | | | | | 1,082.90 | Memo |
| 4/15/2012 | 05:49:04 | CDT | PayPal | Temporary Hold | Placed | TOPGOLF ALLEN RECE | USD | -150.00 | 0.00 | -150.00 | 7SH58332PM643771K | | | | ... | | | | | | | | | | | 1,082.90 | Debit |
| 4/15/2012 | 05:49:04 | CDT | TOPGOLF ALLE | Authorization | Completed | TOPGOLF ALLEN RECE | USD | -150.00 | 0.00 | -150.00 | 98W48676KN1 | PayPal balance | | | | XSIG | | | | | | | | | | 1,232.90 | Memo |
| 4/14/2012 | 13:05:32 | CDT | PayPal | Temporary Hold | Placed | LOWE'S #2878,MCKINN | USD | -140.92 | 0.00 | -140.92 | 0PX54092D4206150N | | | | ... | | | | | | | | | | | 1,232.90 | Debit |
| 4/14/2012 | 13:05:32 | CDT | LOWE'S #2878,M | Authorization | Completed | LOWE'S #2878,MCKINN | USD | -140.92 | 0.00 | -140.92 | 9HW67160PL6 | PayPal balance | | | | XSIG | | | | | | | | | | 1,373.82 | Memo |
| 4/14/2012 | 12:24:20 | CDT | PayPal | Temporary Hold | Placed | BELLS LLC,MCKINNEY, | USD | -1.83 | 0.00 | -1.83 | 12990515DD5367909 | | | | ... | | | | | | | | | | | 1,373.82 | Debit |
| 4/14/2012 | 12:24:20 | CDT | BELLS LLC,MCK | Authorization | Completed | BELLS LLC,MCKINNEY, | USD | -1.83 | 0.00 | -1.83 | 36750444SY05 | PayPal balance | | | | XSIG | | | | | | | | | | 1,375.65 | Memo |
| 4/14/2012 | 12:17:40 | CDT | PayPal | Temporary Hold | Placed | ROSS STORES #1222,M | USD | -123.22 | 0.00 | -123.22 | 29K179592J485002N | | | | ... | | | | | | | | | | | 1,375.65 | Debit |
| 4/14/2012 | 12:17:40 | CDT | ROSS STORES | Authorization | Completed | ROSS STORES #1222,M | USD | -123.22 | 0.00 | -123.22 | 16R93674K138 | PayPal balance | | | | XSIG | | | | | | | | | | 1,498.87 | Memo |
| 4/13/2012 | 13:44:40 | CDT | PayPal | Temporary Hold | Placed | KROGER #561,FRISCO, | USD | -98.96 | 0.00 | -98.96 | 47B3214609434145M | | | | ... | | | | | | | | | | | 1,498.87 | Debit |
| 4/13/2012 | 13:44:40 | CDT | KROGER #561,F | Authorization | Completed | KROGER #561,FRISCO, | USD | -98.96 | 0.00 | -98.96 | 0CE341806T70 | PayPal balance | | | | XSIG | | | | | | | | | | 1,597.83 | Memo |
| 4/13/2012 | 12:44:53 | CDT | 80 MPH LLC | Shopping Cart Paym | Completed | Shopping Cart2005-2010 | USD | -87.90 | 0.00 | -87.90 | 59J219857F91 | PayPal balance | | | | | Trendon Shavers, | United States | | 151.196.237.14 | | | Shopping Cart | | | 1,597.83 | Debit |
| 4/13/2012 | 10:50:13 | CDT | PayPal | Temporary Hold | Placed | McKinney Utilities,972-54 | USD | -86.03 | 0.00 | -86.03 | 5PL381459S3808919 | | | | ... | | | | | | | | | | | 1,685.73 | Debit |
| 4/13/2012 | 10:50:13 | CDT | McKinney Utilities | Authorization | Completed | McKinney Utilities,972-54 | USD | -86.03 | 0.00 | -86.03 | 1AN28685R535 | PayPal balance | | | | XSIG | | | | | | | | | | 1,771.76 | Memo |
| 4/12/2012 | 20:36:28 | CDT | Maria Angelica G | Donation Received | Completed | S2Cleaner | USD | 5.00 | -0.43 | 4.57 | 9C9833588926 | Instant | | | | | | | | 71.206.76.163 | | | S2Cleaner | | | 1,771.76 | Credit |
| 4/12/2012 | 17:35:34 | CDT | WM SUPERCEN | Debit Card Purchase | Completed | WM SUPERCENTER#53 | USD | -184.01 | 0.00 | -184.01 | 8WR22615TE2420604 | | | | XSIG | | | | | | | | | | | 1,767.19 | Debit |
| 4/12/2012 | 17:35:34 | CDT | PayPal | Temporary Hold | Removed | WM SUPERCENTER#53 | USD | 184.01 | 0.00 | 184.01 | 24951912YY2936402 | | | | ... | | | | | | | | | | | 1,951.20 | Credit |
| 4/12/2012 | 09:01:08 | CDT | ... | Update to Add Fund | Completed | | USD | 1,613.65 | 0.00 | 1,613.65 | 6R080251G2420302W | | | | ... | | | | | | | | | | | 1,767.19 | Credit |
| 4/11/2012 | 17:34:01 | CDT | KROGER #561 | Debit Card Purchase | Completed | KROGER #561 FRISC | USD | -32.48 | 0.00 | -32.48 | 18Y66722L9991750L | | | | XSIG | | | | | | | | | | | 153.54 | Debit |
| 4/11/2012 | 17:34:01 | CDT | PayPal | Temporary Hold | Removed | KROGER #561 FRISC | USD | 32.48 | 0.00 | 32.48 | 65779765EP014605V | | | | ... | | | | | | | | | | | 186.02 | Credit |
| 4/11/2012 | 16:53:01 | CDT | 7-ELEVEN 3368 | Debit Card Purchase | Completed | 7-ELEVEN 33688 MCKI | USD | -16.99 | 0.00 | -16.99 | 9DD42452H6576402V | | | | XSIG | | | | | | | | | | | 153.54 | Debit |
| 4/11/2012 | 16:53:01 | CDT | PayPal | Temporary Hold | Removed | 7-ELEVEN 33688 MCKI | USD | 16.99 | 0.00 | 16.99 | 9RN53225H3317272K | | | | ... | | | | | | | | | | | 170.53 | Credit |
| 4/11/2012 | 09:32:36 | CDT | PayPal | Temporary Hold | Placed | WAL-MART #5311,MCKI | USD | -184.01 | 0.00 | -184.01 | 4X763813XU459894K | | | | ... | | | | | | | | | | | 153.54 | Debit |
| 4/11/2012 | 09:32:36 | CDT | WAL-MART #531 | Authorization | Completed | WAL-MART #5311,MCKI | USD | -184.01 | 0.00 | -184.01 | 42G31191B359 | PayPal balance | | | | XSIG | | | | | | | | | | 337.55 | Memo |
| 4/10/2012 | 16:29:03 | CDT | GOOGLE *CREA | Debit Card Purchase | Completed | GOOGLE *CREAMRIGH | USD | -57.90 | 0.00 | -57.90 | 2FL07409SU300663D | | | | XSIG | | | | | | | | | | | 337.55 | Debit |
| 4/10/2012 | 16:29:03 | CDT | PayPal | Temporary Hold | Removed | GOOGLE *CREAMRIGH | USD | 57.90 | 0.00 | 57.90 | 41R81121VC779311C | | | | ... | | | | | | | | | | | 395.45 | Credit |

**Transaction Log**

| Date | Time | Time Zone | Name | Type | Status | Subject | Currency | Gross | Fee | Net | Transaction ID | Payment Type | Bank Name | Bank Account Numl | From Email Address | To Email Address | Shipping Address | Country | Contact Phone Number | Other IP | Buyer ID | Item ID | Item Title | Closing Date | Auction Site | Balance | Balance Impact |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4/10/2012 | 15:30:23 | CDT | PayPal | Temporary Hold | Placed | KROGER #561,FRISCO, | USD | -32.48 | 0.00 | -32.48 | 9FW516026L525382U |  |  |  | ... |  |  |  |  |  |  |  |  |  |  | 337.55 | Debit |
| 4/10/2012 | 15:30:23 | CDT | KROGER #561,F | Authorization | Completed | KROGER #561,FRISCO, | USD | -32.48 | 0.00 | -32.48 | 05B83751A113 | PayPal balance |  |  | [redacted] | XSIG |  |  |  |  |  |  |  |  |  | 370.03 | Memo |
| 4/10/2012 | 03:19:42 | CDT | Elvis Vasquez | Donation Received | Completed | S2Cleaner | USD | 1.00 | -0.33 | 0.67 | 7PL19387NJ59 | Instant |  |  | [redacted] @ | [redacted] |  |  |  | 67.80.23.111 |  |  | S2Cleaner |  |  | 370.03 | Credit |
| 4/9/2012 | 18:26:32 | CDT | PayPal | Temporary Hold | Placed | 7-ELEVEN 33688,MCKIN | USD | -16.99 | 0.00 | -16.99 | 2PN78995TE690113J |  |  |  | ... |  |  |  |  |  |  |  |  |  |  | 369.36 | Debit |
| 4/9/2012 | 18:26:32 | CDT | 7-ELEVEN 33688 | Authorization | Completed | 7-ELEVEN 33688,MCKIN | USD | -16.99 | 0.00 | -16.99 | 4A025430NX05 | PayPal balance |  |  | [redacted] | XSIG |  |  |  |  |  |  |  |  |  | 386.35 | Memo |
| 4/9/2012 | 18:17:38 | CDT | ALBERTSONS # | Debit Card Purchase | Completed | ALBERTSONS #4296 M | USD | -18.08 | 0.00 | -18.08 | 09A15847S12354119 |  |  |  | XSIG |  |  |  |  |  |  |  |  |  |  | 386.35 | Debit |
| 4/9/2012 | 18:17:38 | CDT | PayPal | Temporary Hold | Removed | ALBERTSONS #4296 M | USD | 18.08 | 0.00 | 18.08 | 9ST54064K3033452K |  |  |  | ... |  |  |  |  |  |  |  |  |  |  | 404.43 | Credit |
| 4/9/2012 | 17:10:36 | CDT | KROGER #561 | Debit Card Purchase | Completed | KROGER #561 FRISC( | USD | -68.11 | 0.00 | -68.11 | 46C69695XK0970841 |  |  |  | XSIG |  |  |  |  |  |  |  |  |  |  | 386.35 | Debit |
| 4/9/2012 | 17:10:36 | CDT | PayPal | Temporary Hold | Removed | KROGER #561 FRISC( | USD | 68.11 | 0.00 | 68.11 | 0R568828PR173621K |  |  |  | ... |  |  |  |  |  |  |  |  |  |  | 454.46 | Credit |
| 4/9/2012 | 03:50:34 | CDT | ... | Add Funds from a Ba | Completed |  | USD | 1,613.65 | 0.00 | 1,613.65 | 6KB66091UP090872Y |  | WOODFORE | 2815 | ... |  |  |  |  |  |  |  |  |  |  | 386.35 | Credit |
| 4/8/2012 | 16:42:15 | CDT | PayPal | Temporary Hold | Placed | #04296 ALBERTSONS,M | USD | -18.08 | 0.00 | -18.08 | 8M272094TK137020M |  |  |  | ... |  |  |  |  |  |  |  |  |  |  | 386.35 | Debit |
| 4/8/2012 | 16:42:15 | CDT | #04296 ALBERT | Authorization | Completed | #04296 ALBERTSONS,M | USD | -18.08 | 0.00 | -18.08 | 5W3999344A6E | PayPal balance |  |  | [redacted] | XSIG |  |  |  |  |  |  |  |  |  | 404.43 | Memo |
| 4/8/2012 | 15:41:52 | CDT | Dean's World | Donation Received | Completed | S2Cleaner | USD | 6.00 | -0.45 | 5.55 | 49G72946UV29 | Instant |  |  | [redacted] | [redacted] |  |  |  | 174.84.236.56 |  |  | S2Cleaner |  |  | 404.43 | Credit |
| 4/8/2012 | 09:45:22 | CDT | Kenton Holmes | Express Checkout P | Completed |  | USD | -13.00 | 0.00 | -13.00 | 5XL478118106 | PayPal balance |  |  | [redacted] | [redacted] | Shavers, 2 | United States |  | 97.93.49.234 |  | 55270281 |  |  |  | 398.88 | Debit |
| 4/8/2012 | 09:29:46 | CDT | PayPal | Temporary Hold | Placed | GOOGLE,GOOGLE.COM | USD | -57.90 | 0.00 | -57.90 | 6EL27062KD375422H |  |  |  | ... |  |  |  |  |  |  |  |  |  |  | 411.88 | Debit |
| 4/8/2012 | 09:29:46 | CDT | GOOGLE,GOOG | Authorization | Completed | GOOGLE,GOOGLE.COM | USD | -57.90 | 0.00 | -57.90 | 6R859603KV91 | PayPal balance |  |  | [redacted] | XSIG |  |  |  |  |  |  |  |  |  | 469.78 | Memo |
| 4/8/2012 | 05:18:04 | CDT | Netflix, Inc. | Preapproved Payme | Completed |  | USD | -8.65 | 0.00 | -8.65 | 0H6686769G78 | PayPal balance |  |  | [redacted] | [redacted] |  |  |  | 69.53.237.126 |  |  |  |  |  | 469.78 | Debit |
| 4/7/2012 | 14:05:34 | CDT | PayPal | Temporary Hold | Placed | KROGER #561,FRISCO, | USD | -68.11 | 0.00 | -68.11 | 79H56082H1546583D |  |  |  | ... |  |  |  |  |  |  |  |  |  |  | 478.43 | Debit |
| 4/7/2012 | 14:05:34 | CDT | KROGER #561,F | Authorization | Completed | KROGER #561,FRISCO, | USD | -68.11 | 0.00 | -68.11 | 6Y114342R275 | PayPal balance |  |  | [redacted] | XSIG |  |  |  |  |  |  |  |  |  | 546.54 | Memo |
| 4/6/2012 | 16:40:30 | CDT | AMAZON MKTPL | Debit Card Purchase | Completed | AMAZON MKTPLACE PI | USD | -43.19 | 0.00 | -43.19 | 9D8781128W140184X |  |  |  | XSIG |  |  |  |  |  |  |  |  |  |  | 546.54 | Debit |
| 4/6/2012 | 16:40:30 | CDT | PayPal | Temporary Hold | Removed | AMAZON MKTPLACE PI | USD | 43.19 | 0.00 | 43.19 | 8RU29741BP9169503 |  |  |  | ... |  |  |  |  |  |  |  |  |  |  | 589.73 | Credit |
| 4/5/2012 | 17:06:48 | CDT | WINGSTOP MC | Debit Card Purchase | Completed | WINGSTOP MCKINNEY | USD | -41.74 | 0.00 | -41.74 | 78R864824Y419052H |  |  |  | XSIG |  |  |  |  |  |  |  |  |  |  | 546.54 | Debit |
| 4/5/2012 | 17:06:48 | CDT | PayPal | Temporary Hold | Removed | WINGSTOP MCKINNEY | USD | 41.74 | 0.00 | 41.74 | 1SM864731X700804G |  |  |  | ... |  |  |  |  |  |  |  |  |  |  | 588.28 | Credit |
| 4/5/2012 | 13:32:05 | CDT | PayPal | Temporary Hold | Placed | AMAZON MKTPLACE PI | USD | -43.19 | 0.00 | -43.19 | 7T7612277G412034P |  |  |  | ... |  |  |  |  |  |  |  |  |  |  | 546.54 | Debit |
| 4/5/2012 | 13:32:05 | CDT | AMAZON MKTPL | Authorization | Completed | AMAZON MKTPLACE PI | USD | -43.19 | 0.00 | -43.19 | 49915122J0202 | PayPal balance |  |  | [redacted] | XSIG |  |  |  |  |  |  |  |  |  | 589.73 | Memo |
| 4/5/2012 | 07:54:05 | CDT | Business Cogniti | Mobile Payment Rec | Completed |  | USD | 300.00 | 0.00 | 300.00 | 5PU71294CH1 | Instant |  |  | [redacted] | [redacted] |  |  |  | 108.89.10.213 |  |  |  |  |  | 589.73 | Credit |
| 4/4/2012 | 16:56:11 | CDT | WM SUPERCEN | Debit Card Purchase | Completed | WM SUPERCENTER#53 | USD | -208.51 | 0.00 | -208.51 | 1TN45153TW947964M |  |  |  | XSIG |  |  |  |  |  |  |  |  |  |  | 289.73 | Debit |
| 4/4/2012 | 16:56:11 | CDT | PayPal | Temporary Hold | Removed | WM SUPERCENTER#53 | USD | 208.51 | 0.00 | 208.51 | 93T47149AS234572M |  |  |  | ... |  |  |  |  |  |  |  |  |  |  | 498.24 | Credit |
| 4/4/2012 | 16:34:59 | CDT | MCKINNEY MEA | Debit Card Purchase | Completed | MCKINNEY MEALPAYPI | USD | -16.76 | 0.00 | -16.76 | 9T9269661L928372K |  |  |  | XSIG |  |  |  |  |  |  |  |  |  |  | 289.73 | Debit |
| 4/4/2012 | 16:34:59 | CDT | PayPal | Temporary Hold | Removed | MCKINNEY MEALPAYPI | USD | 16.76 | 0.00 | 16.76 | 5WS911250T737540F |  |  |  | ... |  |  |  |  |  |  |  |  |  |  | 306.49 | Credit |
| 4/4/2012 | 15:19:15 | CDT | Samer Alevy | Donation Received | Completed | S2Cleaner | USD | 1.00 | -0.33 | 0.67 | 0G783273W93 | Instant |  |  | [redacted] | [redacted] |  |  |  | 76.97.21.84 |  |  | S2Cleaner |  |  | 289.73 | Credit |
| 4/4/2012 | 01:25:36 | CDT | PayPal Inc Debit | Cash Back Bonus | Completed |  | USD | 63.82 | 0.00 | 63.82 | 3VD89211DM892202D |  |  |  | ... |  |  |  |  |  |  |  |  |  |  | 289.06 | Credit |
| 4/3/2012 | 18:38:39 | CDT | PayPal | Temporary Hold | Placed | WINGSTOP,MCKINNEY | USD | -41.74 | 0.00 | -41.74 | 6C665625RT3925403 |  |  |  | ... |  |  |  |  |  |  |  |  |  |  | 225.24 | Debit |
| 4/3/2012 | 18:38:39 | CDT | WINGSTOP,MCK | Authorization | Completed | WINGSTOP,MCKINNEY | USD | -41.74 | 0.00 | -41.74 | 7PM838621W9 | PayPal balance |  |  | [redacted] | XSIG |  |  |  |  |  |  |  |  |  | 266.98 | Memo |
| 4/3/2012 | 17:19:48 | CDT | PETSMART INC | Debit Card Purchase | Completed | PETSMART INC 1732 M | USD | -100.43 | 0.00 | -100.43 | 29D56164GD660825J |  |  |  | XSIG |  |  |  |  |  |  |  |  |  |  | 266.98 | Debit |
| 4/3/2012 | 17:19:48 | CDT | PayPal | Temporary Hold | Removed | PETSMART INC 1732 M | USD | 100.43 | 0.00 | 100.43 | 0KK25103S8050262W |  |  |  | ... |  |  |  |  |  |  |  |  |  |  | 367.41 | Credit |
| 4/3/2012 | 12:22:09 | CDT | PayPal | Temporary Hold | Placed | WAL-MART #5311,MCKI | USD | -208.51 | 0.00 | -208.51 | 0S228607LK613745X |  |  |  | ... |  |  |  |  |  |  |  |  |  |  | 266.98 | Debit |
| 4/3/2012 | 12:22:09 | CDT | WAL-MART #531 | Authorization | Completed | WAL-MART #5311,MCKI | USD | -208.51 | 0.00 | -208.51 | 3EB36190PJ57 | PayPal balance |  |  | [redacted] | XSIG |  |  |  |  |  |  |  |  |  | 475.49 | Memo |
| 4/3/2012 | 04:39:33 | CDT | Aleksandr Chern | Donation Received ( | Completed | S2Cleaner | USD | 1.00 | -0.33 | 0.67 | 03095619C436 | Instant |  |  | [redacted] | [redacted] | Aleksandr Chernov | United States |  | 67.166.81.15 |  |  | S2Cleaner |  |  | 475.49 | Credit |
| 4/2/2012 | 19:31:12 | CDT | Jeton Hetemi | Donation Received | Completed | S2Cleaner | USD | 10.00 | -0.55 | 9.45 | 1MA55554D49 | Instant |  |  | [redacted] | [redacted] |  |  |  | 98.201.90.105 |  |  | S2Cleaner |  |  | 474.82 | Credit |
| 4/2/2012 | 15:27:02 | CDT | PayPal | Temporary Hold | Placed | PETSMART INC 1732,M | USD | -100.43 | 0.00 | -100.43 | 58L27125GA193013P |  |  |  | ... |  |  |  |  |  |  |  |  |  |  | 465.37 | Debit |
| 4/2/2012 | 15:27:02 | CDT | PETSMART INC | Authorization | Completed | PETSMART INC 1732,M | USD | -100.43 | 0.00 | -100.43 | 1DT820728930 | PayPal balance |  |  | [redacted] | XSIG |  |  |  |  |  |  |  |  |  | 565.80 | Memo |
| 4/2/2012 | 10:43:40 | CDT | GoDaddy.com, LI | Preapproved Payme | Completed |  | USD | -12.99 | 0.00 | -12.99 | 45498832LU30 | PayPal balance |  |  | [redacted] | [redacted] |  |  |  | 64.202.160.161 |  |  |  |  |  | 565.80 | Debit |
| 4/2/2012 | 08:01:29 | CDT | PayPal | Temporary Hold | Placed | MCKINNEY MEALPAYPI | USD | -16.76 | 0.00 | -16.76 | 15C05966MM6266943 |  |  |  | ... |  |  |  |  |  |  |  |  |  |  | 578.79 | Debit |
| 4/2/2012 | 08:01:29 | CDT | MCKINNEY MEA | Authorization | Completed | MCKINNEY MEALPAYPI | USD | -16.76 | 0.00 | -16.76 | 8LR45507KB68 | PayPal balance |  |  | [redacted] | XSIG |  |  |  |  |  |  |  |  |  | 595.55 | Memo |
| 3/31/2012 | 18:54:55 | CDT | KROGER #561 | Debit Card Purchase | Completed | KROGER #561 FRISC( | USD | -43.77 | 0.00 | -43.77 | 81265530SL424212R |  |  |  | XSIG |  |  |  |  |  |  |  |  |  |  | 595.55 | Debit |
| 3/31/2012 | 18:54:55 | CDT | PayPal | Temporary Hold | Removed | KROGER #561 FRISC( | USD | 43.77 | 0.00 | 43.77 | 1V884345S7664612E |  |  |  | ... |  |  |  |  |  |  |  |  |  |  | 639.32 | Credit |
| 3/31/2012 | 18:50:51 | CDT | BOSTONS GOUI | Debit Card Purchase | Completed | BOSTONS GOURMET P | USD | -85.78 | 0.00 | -85.78 | 3KH26052B5378760D |  |  |  | XSIG |  |  |  |  |  |  |  |  |  |  | 595.55 | Debit |
| 3/31/2012 | 18:50:51 | CDT | PayPal | Temporary Hold | Removed | BOSTONS GOURMET P | USD | 71.78 | 0.00 | 71.78 | 9K091258EF0502255 |  |  |  | ... |  |  |  |  |  |  |  |  |  |  | 681.33 | Credit |
| 3/30/2012 | 18:33:06 | CDT | PayPal | Temporary Hold | Placed | KROGER #561,FRISCO, | USD | -43.77 | 0.00 | -43.77 | 3YM51764NA0144007 |  |  |  | ... |  |  |  |  |  |  |  |  |  |  | 609.55 | Debit |
| 3/30/2012 | 18:33:06 | CDT | KROGER #561,F | Authorization | Completed | KROGER #561,FRISCO, | USD | -43.77 | 0.00 | -43.77 | 9TD50241A764 | PayPal balance |  |  | [redacted] | XSIG |  |  |  |  |  |  |  |  |  | 653.32 | Memo |
| 3/30/2012 | 17:24:09 | CDT | CINEMARK THE. | Debit Card Purchase | Completed | CINEMARK THEATRES | USD | -30.50 | 0.00 | -30.50 | 6DV30963728076006 |  |  |  | XSIG |  |  |  |  |  |  |  |  |  |  | 653.32 | Debit |
| 3/30/2012 | 17:24:09 | CDT | PayPal | Temporary Hold | Removed | CINEMARK THEATRES | USD | 30.50 | 0.00 | 30.50 | 7LU530449E6764914 |  |  |  | ... |  |  |  |  |  |  |  |  |  |  | 683.82 | Credit |
| 3/30/2012 | 16:14:35 | CDT | CINEMARK THE. | Debit Card Purchase | Completed | CINEMARK THEATRES | USD | -24.25 | 0.00 | -24.25 | 3H049763M69465549 |  |  |  | XSIG |  |  |  |  |  |  |  |  |  |  | 653.32 | Debit |
| 3/30/2012 | 16:14:35 | CDT | PayPal | Temporary Hold | Removed | CINEMARK THEATRES | USD | 24.25 | 0.00 | 24.25 | 1MU24530GF569930N |  |  |  | ... |  |  |  |  |  |  |  |  |  |  | 677.57 | Credit |
| 3/30/2012 | 16:08:59 | CDT | KROGER #561 | Debit Card Purchase | Completed | KROGER #561 FRISC( | USD | -118.77 | 0.00 | -118.77 | 9XN66933G48340639 |  |  |  | XSIG |  |  |  |  |  |  |  |  |  |  | 653.32 | Debit |
| 3/30/2012 | 16:08:59 | CDT | PayPal | Temporary Hold | Removed | KROGER #561 FRISC( | USD | 118.77 | 0.00 | 118.77 | 0YS15955T93269503 |  |  |  | ... |  |  |  |  |  |  |  |  |  |  | 772.09 | Credit |
| 3/29/2012 | 19:02:14 | CDT | PayPal | Temporary Hold | Placed | CINEMARK THEATRES | USD | -24.25 | 0.00 | -24.25 | 96H24017TC2226443 |  |  |  | ... |  |  |  |  |  |  |  |  |  |  | 653.32 | Debit |
| 3/29/2012 | 19:02:14 | CDT | CINEMARK THE. | Authorization | Completed | CINEMARK THEATRES | USD | -24.25 | 0.00 | -24.25 | 74V90018NF23 | PayPal balance |  |  | [redacted] | XSIG |  |  |  |  |  |  |  |  |  | 677.57 | Memo |
| 3/29/2012 | 18:57:32 | CDT | PayPal | Temporary Hold | Placed | CINEMARK THEATRES | USD | -30.50 | 0.00 | -30.50 | 8292124421067871K |  |  |  | ... |  |  |  |  |  |  |  |  |  |  | 677.57 | Debit |
| 3/29/2012 | 18:57:32 | CDT | CINEMARK THE. | Authorization | Completed | CINEMARK THEATRES | USD | -30.50 | 0.00 | -30.50 | 7T990062AG19 | PayPal balance |  |  | [redacted] | XSIG |  |  |  |  |  |  |  |  |  | 708.07 | Memo |
| 3/29/2012 | 18:45:20 | CDT | PayPal | Temporary Hold | Placed | Bostons Pizza Mckinney, | USD | -71.78 | 0.00 | -71.78 | 3TM30071M9790841Y |  |  |  | ... |  |  |  |  |  |  |  |  |  |  | 708.07 | Debit |
| 3/29/2012 | 18:45:20 | CDT | Bostons Pizza M | Authorization | Completed | Bostons Pizza Mckinney, | USD | -71.78 | 0.00 | -71.78 | 4L166205PD37 | PayPal balance |  |  | [redacted] | XSIG |  |  |  |  |  |  |  |  |  | 779.85 | Memo |
| 3/29/2012 | 17:01:00 | CDT | TOP GOLF ALLE | Debit Card Purchase | Completed | TOP GOLF ALLEN F & E | USD | -47.02 | 0.00 | -47.02 | 2UR77795XP595683X |  |  |  | XSIG |  |  |  |  |  |  |  |  |  |  | 779.85 | Debit |
| 3/29/2012 | 17:01:00 | CDT | PayPal | Temporary Hold | Removed | TOP GOLF ALLEN F & E | USD | 47.02 | 0.00 | 47.02 | 36M84119GD472002B |  |  |  | ... |  |  |  |  |  |  |  |  |  |  | 826.87 | Credit |
| 3/29/2012 | 16:18:53 | CDT | MCKINNEY MEA | Debit Card Purchase | Completed | MCKINNEY MEALPAYPI | USD | -12.57 | 0.00 | -12.57 | 6K876694CD419214B |  |  |  | XSIG |  |  |  |  |  |  |  |  |  |  | 779.85 | Debit |
| 3/29/2012 | 16:18:53 | CDT | PayPal | Temporary Hold | Removed | MCKINNEY MEALPAYPI | USD | 12.57 | 0.00 | 12.57 | 7ET337683G106841D |  |  |  | ... |  |  |  |  |  |  |  |  |  |  | 792.42 | Credit |
| 3/29/2012 | 16:12:20 | CDT | GODADDY.COM | Debit Card Purchase | Completed | GODADDY.COM 480-5 | USD | -8.17 | 0.00 | -8.17 | 5GX50224NT862191N |  |  |  | XSIG |  |  |  |  |  |  |  |  |  |  | 779.85 | Debit |
| 3/29/2012 | 16:12:20 | CDT | PayPal | Temporary Hold | Removed | GODADDY.COM 480-5 | USD | 8.17 | 0.00 | 8.17 | 4A518294L9388790K |  |  |  | ... |  |  |  |  |  |  |  |  |  |  | 788.02 | Credit |
| 3/29/2012 | 16:10:58 | CDT | Paul Mercurio | Donation Received | Completed | S2Cleaner | USD | 5.00 | -0.43 | 4.57 | 6P6141242T33 | Instant |  |  | [redacted] | [redacted] |  |  |  | 24.91.2.109 |  |  | S2Cleaner |  |  | 779.85 | Credit |
| 3/29/2012 | 15:43:44 | CDT | PayPal | Temporary Hold | Placed | KROGER #561,FRISCO, | USD | -118.77 | 0.00 | -118.77 | 1NG59348L7512492Y |  |  |  | ... |  |  |  |  |  |  |  |  |  |  | 775.28 | Debit |
| 3/29/2012 | 15:43:44 | CDT | KROGER #561,F | Authorization | Completed | KROGER #561,FRISCO, | USD | -118.77 | 0.00 | -118.77 | 87G289372453 | PayPal balance |  |  | [redacted] | XSIG |  |  |  |  |  |  |  |  |  | 894.05 | Memo |
| 3/29/2012 | 15:37:40 | CDT | christopher mccl | Donation Received | Completed | S2Cleaner | USD | 0.01 | -0.01 | 0.00 | 7AC144094919 | Instant |  |  | [redacted] | [redacted] |  |  |  | 74.50.47.214 |  |  | S2Cleaner |  |  | 894.05 | Credit |
| 3/28/2012 | 10:25:45 | CDT | PayPal | Temporary Hold | Placed | GODADDY.COM,480-50 | USD | -8.17 | 0.00 | -8.17 | 51S95713L13432612 |  |  |  | ... |  |  |  |  |  |  |  |  |  |  | 894.05 | Debit |
| 3/28/2012 | 10:25:45 | CDT | GODADDY.COM | Authorization | Completed | GODADDY.COM,480-50 | USD | -8.17 | 0.00 | -8.17 | 61W96110K432 | PayPal balance |  |  | [redacted] | XSIG |  |  |  |  |  |  |  |  |  | 902.22 | Memo |
| 3/28/2012 | 08:18:16 | CDT | Transformz Custo | Donation Received | Completed | S2Cleaner | USD | 5.00 | -0.43 | 4.57 | 59V901360H86 | Instant |  |  | [redacted] | [redacted] |  |  |  | 98.194.7.219 |  |  | S2Cleaner |  |  | 902.22 | Credit |
| 3/27/2012 | 21:24:58 | CDT | Elizabeth E Kroe | Donation Received | Completed | S2Cleaner | USD | 1.00 | -0.34 | 0.66 | 5HG469830T67 | Instant |  |  | [redacted] | [redacted] |  |  |  | 124.169.223.4 |  |  | S2Cleaner |  |  | 897.65 | Credit |
| 3/27/2012 | 17:38:57 | CDT | CVS PHARMACY | Debit Card Purchase | Completed | CVS PHARMACY #7562 | USD | -6.80 | 0.00 | -6.80 | 8VL74250W67219050 |  |  |  | XSIG |  |  |  |  |  |  |  |  |  |  | 896.99 | Debit |
| 3/27/2012 | 17:38:57 | CDT | PayPal | Temporary Hold | Removed | CVS PHARMACY #7562 | USD | 6.80 | 0.00 | 6.80 | 87A1193771038232K |  |  |  | ... |  |  |  |  |  |  |  |  |  |  | 903.79 | Credit |
| 3/27/2012 | 16:35:46 | CDT | WM SUPERCEN | Debit Card Purchase | Completed | WM SUPERCENTER#53 | USD | -192.12 | 0.00 | -192.12 | 3KF657363U1184944 |  |  |  | XSIG |  |  |  |  |  |  |  |  |  |  | 896.99 | Debit |
| 3/27/2012 | 16:35:46 | CDT | PayPal | Temporary Hold | Removed | WM SUPERCENTER#53 | USD | 192.12 | 0.00 | 192.12 | 21D83321V1496634B |  |  |  | ... |  |  |  |  |  |  |  |  |  |  | 1,089.11 | Credit |
| 3/27/2012 | 10:24:19 | CDT | PayPal | Temporary Hold | Placed | MCKINNEY MEALPAYPI | USD | -12.57 | 0.00 | -12.57 | 70S088327A135673T |  |  |  | ... |  |  |  |  |  |  |  |  |  |  | 896.99 | Debit |
| 3/27/2012 | 10:24:18 | CDT | MCKINNEY MEA | Authorization | Completed | MCKINNEY MEALPAYPI | USD | -12.57 | 0.00 | -12.57 | 5HN50632XA69 | PayPal balance |  |  | [redacted] | XSIG |  |  |  |  |  |  |  |  |  | 909.56 | Memo |
| 3/26/2012 | 22:50:26 | CDT | PayPal | Temporary Hold | Placed | TopGolf Allen,Allen,TX, | USD | -47.02 | 0.00 | -47.02 | 34E070509V3396737 |  |  |  | ... |  |  |  |  |  |  |  |  |  |  | 909.56 | Debit |
| 3/26/2012 | 22:50:26 | CDT | TopGolf Allen,All | Authorization | Completed | TopGolf Allen,Allen,TX, | USD | -47.02 | 0.00 | -47.02 | 04245561PX35 | PayPal balance |  |  | [redacted] | XSIG |  |  |  |  |  |  |  |  |  | 956.58 | Memo |

**Transaction Log**

| Date | Time | Time Zone | Name | Type | Status | Subject | Currency | Gross | Fee | Net | Transaction ID | Payment Type | Bank Name | Bank Account Number | From Email Address | To Email Address | Shipping Address | Country | Contact Phone Number | Other IP | Buyer ID | Item ID | Item Title | Closing Date | Auction Site | Balance | Balance Impact |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3/26/2012 | 20:29:36 | CDT | WM SUPERCEN | Debit Card Purchase | Completed | WM SUPERCENTER#53 | USD | -196.19 | 0.00 | -196.19 | 86484153RV042832G | | | | XSIG | | | | | | | | | | | 956.58 | Debit |
| 3/26/2012 | 20:29:36 | CDT | PayPal | Temporary Hold | Removed | WM SUPERCENTER#53 | USD | 196.19 | 0.00 | 196.19 | 1XV61775A0505384B | | | | ... | | | | | | | | | | | 1,152.77 | Credit |
| 3/26/2012 | 20:23:17 | CDT | WSTUNION COM | Debit Card Purchase | Completed | WSTUNION COM 877-( | USD | -219.00 | 0.00 | -219.00 | 8AP61750K2900634U | | | | XSIG | | | | | | | | | | | 956.58 | Debit |
| 3/26/2012 | 20:23:17 | CDT | PayPal | Temporary Hold | Removed | WSTUNION COM 877-( | USD | 219.00 | 0.00 | 219.00 | 6CD31206GJ9847315 | | | | ... | | | | | | | | | | | 1,175.58 | Credit |
| 3/26/2012 | 18:29:41 | CDT | PICASSO NAILS | Debit Card Purchase | Completed | PICASSO NAILS & SPA | USD | -101.00 | 0.00 | -101.00 | 4Y213797PP809935A | | | | XSIG | | | | | | | | | | | 956.58 | Debit |
| 3/26/2012 | 18:29:41 | CDT | PayPal | Temporary Hold | Removed | PICASSO NAILS & SPA | USD | 85.00 | 0.00 | 85.00 | 06V35864DK688733K | | | | ... | | | | | | | | | | | 1,057.58 | Credit |
| 3/26/2012 | 17:49:40 | CDT | ROSA'S CAFE # | Debit Card Purchase | Completed | ROSA'S CAFE #36 FRI | USD | -5.39 | 0.00 | -5.39 | 1F875794G1619463A | | | | XSIG | | | | | | | | | | | 972.58 | Debit |
| 3/26/2012 | 17:49:40 | CDT | PayPal | Temporary Hold | Removed | ROSA'S CAFE #36 FRI | USD | 5.39 | 0.00 | 5.39 | 2YB58485DF755692F | | | | ... | | | | | | | | | | | 977.97 | Credit |
| 3/26/2012 | 17:48:20 | CDT | CHEVRON 0205 | Debit Card Purchase | Completed | CHEVRON 0205785 Q | USD | -10.59 | 0.00 | -10.59 | 5E838141NH806341B | | | | XSIG | | | | | | | | | | | 972.58 | Debit |
| 3/26/2012 | 17:48:20 | CDT | PayPal | Temporary Hold | Removed | CHEVRON 0205785 Q | USD | 10.59 | 0.00 | 10.59 | 09E75509W51412236 | | | | ... | | | | | | | | | | | 983.17 | Credit |
| 3/26/2012 | 11:55:13 | CDT | Business Cognitive | Payment Received ( | Completed | | USD | 500.00 | 0.00 | 500.00 | 53281207LX23 | Instant | | | [redacted] | [redacted] | | | | 108.89.10.213 | | | | | | 972.58 | Credit |
| 3/26/2012 | 11:11:51 | CDT | PayPal | Temporary Hold | Placed | WAL MART STORES IN | USD | -192.12 | 0.00 | -192.12 | 8X2726715T596263D | | | | ... | | | | | | | | | | | 472.58 | Debit |
| 3/26/2012 | 11:11:51 | CDT | WAL MART STO | Authorization | Completed | WAL MART STORES IN | USD | -192.12 | 0.00 | -192.12 | 709429977D35 | PayPal balance | | | [redacted] | XSIG | | | | | | | | | | 664.70 | Memo |
| 3/25/2012 | 17:43:39 | CDT | CHICKEN EXPR | Debit Card Purchase | Completed | CHICKEN EXPRESS FI | USD | -1.61 | 0.00 | -1.61 | 9RF33761MG938841Y | | | | XSIG | | | | | | | | | | | 664.70 | Debit |
| 3/25/2012 | 17:43:39 | CDT | PayPal | Temporary Hold | Removed | CHICKEN EXPRESS FI | USD | 1.61 | 0.00 | 1.61 | 70R79958148932414 | | | | ... | | | | | | | | | | | 666.31 | Credit |
| 3/25/2012 | 12:34:25 | CDT | PayPal | Temporary Hold | Placed | CVS PHARMACY #7562 | USD | -6.80 | 0.00 | -6.80 | 9A223966HB167290P | | | | ... | | | | | | | | | | | 664.70 | Debit |
| 3/25/2012 | 12:34:25 | CDT | CVS PHARMAC | Authorization | Completed | CVS PHARMACY #7562 | USD | -6.80 | 0.00 | -6.80 | 6HB26563U842 | PayPal balance | | | [redacted] | XSIG | | | | | | | | | | 671.50 | Memo |
| 3/24/2012 | 18:33:33 | CDT | PayPal | Temporary Hold | Placed | TETCO #673,GARLAND | USD | -10.59 | 0.00 | -10.59 | 2XN81794BP5651221 | | | | ... | | | | | | | | | | | 671.50 | Debit |
| 3/24/2012 | 18:33:33 | CDT | TETCO #673,GA | Authorization | Completed | TETCO #673,GARLAND | USD | -10.59 | 0.00 | -10.59 | 87W21122DM1 | PayPal balance | | | [redacted] | XSIG | | | | | | | | | | 682.09 | Memo |
| 3/24/2012 | 17:56:52 | CDT | PayPal | Temporary Hold | Placed | ROSA'S CAFE,FRISCO, | USD | -5.39 | 0.00 | -5.39 | 6EU13677PG054650V | | | | ... | | | | | | | | | | | 682.09 | Debit |
| 3/24/2012 | 17:56:52 | CDT | ROSA'S CAFE,F | Authorization | Completed | ROSA'S CAFE,FRISCO, | USD | -5.39 | 0.00 | -5.39 | 9HX48433D453 | PayPal balance | | | [redacted] | XSIG | | | | | | | | | | 687.48 | Memo |
| 3/24/2012 | 11:17:51 | CDT | PayPal | Temporary Hold | Placed | WAL MART STORES IN | USD | -196.19 | 0.00 | -196.19 | 34172965KB397872R | | | | ... | | | | | | | | | | | 687.48 | Debit |
| 3/24/2012 | 11:17:51 | CDT | WAL MART STO | Authorization | Completed | WAL MART STORES IN | USD | -196.19 | 0.00 | -196.19 | 6MW96782AN9 | PayPal balance | | | [redacted] | XSIG | | | | | | | | | | 883.67 | Memo |
| 3/24/2012 | 10:06:20 | CDT | PayPal | Temporary Hold | Placed | WSTUNION COM,877-9 | USD | -219.00 | 0.00 | -219.00 | 7DF99470S5957974C | | | | ... | | | | | | | | | | | 883.67 | Debit |
| 3/24/2012 | 10:06:20 | CDT | WSTUNION COM | Authorization | Completed | WSTUNION COM,877-9 | USD | -219.00 | 0.00 | -219.00 | 1PT92384V533 | PayPal balance | | | [redacted] | XSIG | | | | | | | | | | 1,102.67 | Memo |
| 3/23/2012 | 19:37:41 | CDT | PayPal | Temporary Hold | Removed | Merchant Name Unavaila | USD | 0.71 | 0.00 | 0.71 | 1S2913618T7116525 | | | | ... | | | | | | | | | | | 213.97 | Credit |
| 3/23/2012 | 19:37:41 | CDT | PayPal | Temporary Hold | Removed | Merchant Name Unavaila | USD | 17.98 | 0.00 | 17.98 | 8FS753101F249510B | | | | ... | | | | | | | | | | | 213.26 | Credit |
| 3/23/2012 | 19:37:41 | CDT | TOP GOLF ALLE | Debit Card Purchase | Completed | TOP GOLF ALLEN F & E | USD | -6.71 | 0.00 | -6.71 | 8B0402466U001490B | | | | XSIG | | | | | | | | | | | 1,108.67 | Debit |
| 3/23/2012 | 19:37:41 | CDT | KROGER #561 F | Debit Card Purchase | Completed | KROGER #561 FRISCO | USD | -17.98 | 0.00 | -17.98 | 7K111850CB939560C | | | | XSIG | | | | | | | | | | | 1,108.67 | Debit |
| 3/23/2012 | 14:03:55 | CDT | PayPal | Temporary Hold | Placed | CHICKEN EXPRESS,FR | USD | -1.61 | 0.00 | -1.61 | 3AU36829NF543703E | | | | ... | | | | | | | | | | | 1,108.67 | Debit |
| 3/23/2012 | 14:03:55 | CDT | CHICKEN EXPR | Authorization | Completed | CHICKEN EXPRESS,FR | USD | -1.61 | 0.00 | -1.61 | 7DH791386454 | PayPal balance | | | [redacted] | XSIG | | | | | | | | | | 1,110.28 | Memo |
| 3/23/2012 | 13:49:12 | CDT | PayPal | Temporary Hold | Placed | PICASSO NAILS & SPA, | USD | -85.00 | 0.00 | -85.00 | 3TV79184TM574930B | | | | ... | | | | | | | | | | | 1,110.28 | Debit |
| 3/23/2012 | 13:49:12 | CDT | PICASSO NAILS | Authorization | Completed | PICASSO NAILS & SPA, | USD | -85.00 | 0.00 | -85.00 | 5JC07629AE72 | PayPal balance | | | [redacted] | XSIG | | | | | | | | | | 1,195.28 | Memo |
| 3/23/2012 | 09:19:33 | CDT | ... | Update to Add Fund: | Completed | | USD | 1,000.00 | 0.00 | 1,000.00 | 2YS53852LW9132339 | | | | ... | | | | | | | | | | | 1,195.28 | Credit |
| 3/22/2012 | 10:40:04 | CDT | PayPal | Temporary Hold | Placed | KROGER #561,FRISCO, | USD | -17.98 | 0.00 | -17.98 | 00Y97905C3653681S | | | | ... | | | | | | | | | | | 195.28 | Debit |
| 3/22/2012 | 10:40:04 | CDT | KROGER #561,F | Authorization | Completed | KROGER #561,FRISCO, | USD | -17.98 | 0.00 | -17.98 | 30H663695A18 | PayPal balance | | | [redacted] | XSIG | | | | | | | | | | 213.26 | Memo |
| 3/21/2012 | 17:01:49 | CDT | MCKINNEY MEA | Debit Card Purchase | Completed | MCKINNEY MEALPAYPI | USD | -12.57 | 0.00 | -12.57 | 0TJ901265L3419706 | | | | XSIG | | | | | | | | | | | 213.26 | Debit |
| 3/21/2012 | 17:01:49 | CDT | PayPal | Temporary Hold | Removed | MCKINNEY MEALPAYPI | USD | 12.57 | 0.00 | 12.57 | 9FV74404GN435093E | | | | ... | | | | | | | | | | | 225.83 | Credit |
| 3/20/2012 | 20:51:18 | CDT | PayPal | Temporary Hold | Placed | TopGolf Allen,Allen,TX, | USD | -0.71 | 0.00 | -0.71 | 8P177226FU7080504 | | | | ... | | | | | | | | | | | 213.26 | Debit |
| 3/20/2012 | 20:51:18 | CDT | TopGolf Allen,All | Authorization | Completed | TopGolf Allen,Allen,TX, | USD | -0.71 | 0.00 | -0.71 | 9WC11206FX5 | PayPal balance | | | [redacted] | XSIG | | | | | | | | | | 213.97 | Memo |
| 3/20/2012 | 17:23:07 | CDT | WM SUPERCEN | Debit Card Purchase | Completed | WM SUPERCENTER#53 | USD | -185.50 | 0.00 | -185.50 | 99C48369MT9292021 | | | | XSIG | | | | | | | | | | | 213.97 | Debit |
| 3/20/2012 | 17:23:07 | CDT | PayPal | Temporary Hold | Removed | WM SUPERCENTER#53 | USD | 185.50 | 0.00 | 185.50 | 6GG16970RW782083R | | | | ... | | | | | | | | | | | 399.47 | Credit |
| 3/20/2012 | 11:41:57 | CDT | ... | Add Funds from a Ba | Completed | | USD | 1,000.00 | 0.00 | 1,000.00 | 21726671EY004035A | | WOODFORE | 2815 | ... | | | | | | | | | | | 213.97 | Memo |
| 3/19/2012 | 20:17:19 | CDT | VICTORIA'S SEC | Debit Card Purchase | Completed | VICTORIA'S SECRET #1 | USD | -97.43 | 0.00 | -97.43 | 25139265MY284274H | | | | XSIG | | | | | | | | | | | 213.97 | Debit |
| 3/19/2012 | 20:17:19 | CDT | PayPal | Temporary Hold | Removed | VICTORIA'S SECRET #1 | USD | 97.43 | 0.00 | 97.43 | 3HN29320000606513 | | | | ... | | | | | | | | | | | 311.40 | Credit |
| 3/19/2012 | 19:54:17 | CDT | PAPA LOPEZ ME | Debit Card Purchase | Completed | PAPA LOPEZ MEXICAN | USD | -61.00 | 0.00 | -61.00 | 19T5994352246304D | | | | XSIG | | | | | | | | | | | 213.97 | Debit |
| 3/19/2012 | 19:54:17 | CDT | PayPal | Temporary Hold | Removed | PAPA LOPEZ MEXICAN | USD | 51.00 | 0.00 | 51.00 | 7AS134331G401502V | | | | ... | | | | | | | | | | | 274.97 | Credit |
| 3/19/2012 | 19:13:47 | CDT | TOP GOLF ALLE | Debit Card Purchase | Completed | TOP GOLF ALLEN F & E | USD | -80.96 | 0.00 | -80.96 | 0XJ9228629204011V | | | | XSIG | | | | | | | | | | | 223.97 | Debit |
| 3/19/2012 | 19:13:47 | CDT | PayPal | Temporary Hold | Removed | TOP GOLF ALLEN F & E | USD | 65.96 | 0.00 | 65.96 | 3M590748DB0387316 | | | | ... | | | | | | | | | | | 304.93 | Credit |
| 3/19/2012 | 18:59:29 | CDT | TRU FIRE KITCH | Debit Card Purchase | Completed | TRU FIRE KITCHEN & B | USD | -93.21 | 0.00 | -93.21 | 7D8957823A5462839 | | | | XSIG | | | | | | | | | | | 238.97 | Debit |
| 3/19/2012 | 18:59:29 | CDT | PayPal | Temporary Hold | Removed | TRU FIRE KITCHEN & B | USD | 78.21 | 0.00 | 78.21 | 5XL23515UK6408117 | | | | ... | | | | | | | | | | | 332.18 | Credit |
| 3/19/2012 | 18:42:29 | CDT | STARBUCKS CC | Debit Card Purchase | Completed | STARBUCKS CORP001( | USD | -5.14 | 0.00 | -5.14 | 9WU82115YH643960H | | | | XSIG | | | | | | | | | | | 253.97 | Debit |
| 3/19/2012 | 18:42:29 | CDT | PayPal | Temporary Hold | Removed | STARBUCKS CORP001( | USD | 5.14 | 0.00 | 5.14 | 5AB76241S66220221 | | | | ... | | | | | | | | | | | 259.11 | Credit |
| 3/19/2012 | 18:36:24 | CDT | NEW YORK & C( | Debit Card Purchase | Completed | NEW YORK & CO #315 | USD | -97.28 | 0.00 | -97.28 | 4YE07810A0981891H | | | | XSIG | | | | | | | | | | | 253.97 | Debit |
| 3/19/2012 | 18:36:24 | CDT | PayPal | Temporary Hold | Removed | NEW YORK & CO #315 | USD | 97.28 | 0.00 | 97.28 | 96143032J3658762N | | | | ... | | | | | | | | | | | 351.25 | Credit |
| 3/19/2012 | 18:32:51 | CDT | TOP GOLF ALLE | Debit Card Purchase | Completed | TOP GOLF ALLEN F & E | USD | -70.75 | 0.00 | -70.75 | 1E5361033C333645D | | | | XSIG | | | | | | | | | | | 253.97 | Debit |
| 3/19/2012 | 18:32:51 | CDT | PayPal | Temporary Hold | Removed | TOP GOLF ALLEN F & E | USD | 55.75 | 0.00 | 55.75 | 26A21497517901437 | | | | ... | | | | | | | | | | | 324.72 | Credit |
| 3/19/2012 | 17:23:34 | CDT | SICILY'S PIZZA | Debit Card Purchase | Completed | SICILY'S PIZZA MCKIN | USD | -59.38 | 0.00 | -59.38 | 95P57612X48572935 | | | | XSIG | | | | | | | | | | | 268.97 | Debit |
| 3/19/2012 | 17:23:34 | CDT | PayPal | Temporary Hold | Removed | SICILY'S PIZZA MCKIN | USD | 43.38 | 0.00 | 43.38 | 5UG927569T971335N | | | | ... | | | | | | | | | | | 328.35 | Credit |
| 3/19/2012 | 11:56:56 | CDT | PayPal | Temporary Hold | Placed | WAL MART STORES IN | USD | -185.50 | 0.00 | -185.50 | 5JM09409T9659882W | | | | ... | | | | | | | | | | | 284.97 | Debit |
| 3/19/2012 | 11:56:56 | CDT | WAL MART STO | Authorization | Completed | WAL MART STORES IN | USD | -185.50 | 0.00 | -185.50 | 77978537WJ43 | PayPal balance | | | [redacted] | XSIG | | | | | | | | | | 470.47 | Memo |
| 3/19/2012 | 08:05:57 | CDT | PayPal | Temporary Hold | Placed | MCKINNEY MEALPAYPI | USD | -12.57 | 0.00 | -12.57 | 3R479600SV0800337 | | | | ... | | | | | | | | | | | 470.47 | Debit |
| 3/19/2012 | 08:05:57 | CDT | MCKINNEY MEA | Authorization | Completed | MCKINNEY MEALPAYPI | USD | -12.57 | 0.00 | -12.57 | 4S2748261L51( | PayPal balance | | | [redacted] | XSIG | | | | | | | | | | 483.04 | Memo |
| 3/18/2012 | 19:54:35 | CDT | PayPal | Temporary Hold | Placed | SICILYS PIZZA,MCKINN | USD | -43.38 | 0.00 | -43.38 | 7JT22200JY173210J | | | | ... | | | | | | | | | | | 483.04 | Debit |
| 3/18/2012 | 19:54:35 | CDT | SICILYS PIZZA,M | Authorization | Completed | SICILYS PIZZA,MCKINN | USD | -43.38 | 0.00 | -43.38 | 5AR94243KH42 | PayPal balance | | | [redacted] | XSIG | | | | | | | | | | 526.42 | Memo |
| 3/18/2012 | 17:25:57 | CDT | TOP GOLF ALLE | Debit Card Purchase | Completed | TOP GOLF ALLEN RECI | USD | -225.00 | 0.00 | -225.00 | 37W55091N31828816 | | | | XSIG | | | | | | | | | | | 526.42 | Debit |
| 3/18/2012 | 17:25:57 | CDT | PayPal | Temporary Hold | Removed | TOP GOLF ALLEN RECI | USD | 225.00 | 0.00 | 225.00 | 1HX65481CA902891B | | | | ... | | | | | | | | | | | 751.42 | Credit |
| 3/18/2012 | 17:16:11 | CDT | CINEMARK THE | Debit Card Purchase | Completed | CINEMARK THEATRES | USD | -18.50 | 0.00 | -18.50 | 3X6186564V4719616 | | | | XSIG | | | | | | | | | | | 526.42 | Debit |
| 3/18/2012 | 17:16:11 | CDT | PayPal | Temporary Hold | Removed | CINEMARK THEATRES | USD | 18.50 | 0.00 | 18.50 | 9E644483JV257700M | | | | ... | | | | | | | | | | | 544.92 | Credit |
| 3/18/2012 | 17:03:15 | CDT | CINEMARK THE | Debit Card Purchase | Completed | CINEMARK THEATRES | USD | -16.75 | 0.00 | -16.75 | 6X0494776K742631H | | | | XSIG | | | | | | | | | | | 526.42 | Debit |
| 3/18/2012 | 17:03:15 | CDT | PayPal | Temporary Hold | Removed | CINEMARK THEATRES | USD | 16.75 | 0.00 | 16.75 | 3SA70040YY150945A | | | | ... | | | | | | | | | | | 543.17 | Credit |
| 3/18/2012 | 13:04:18 | CDT | PayPal | Temporary Hold | Placed | VICTORIA'S SECRET S | USD | -97.43 | 0.00 | -97.43 | 7KT44122FG543444E | | | | ... | | | | | | | | | | | 526.42 | Debit |
| 3/18/2012 | 13:04:18 | CDT | VICTORIA'S SEC | Authorization | Completed | VICTORIA'S SECRET S | USD | -97.43 | 0.00 | -97.43 | 213314729A04 | PayPal balance | | | [redacted] | XSIG | | | | | | | | | | 623.85 | Memo |
| 3/18/2012 | 12:36:39 | CDT | PayPal | Temporary Hold | Placed | LERNER NEW YORK IN | USD | -97.28 | 0.00 | -97.28 | 99A46271PE7863505 | | | | ... | | | | | | | | | | | 623.85 | Debit |
| 3/18/2012 | 12:36:38 | CDT | LERNER NEW Y | Authorization | Completed | LERNER NEW YORK IN | USD | -97.28 | 0.00 | -97.28 | 6VR56648J830 | PayPal balance | | | [redacted] | XSIG | | | | | | | | | | 721.13 | Memo |
| 3/17/2012 | 19:07:06 | CDT | PayPal | Temporary Hold | Placed | TRU FIRE KITCHEN & B | USD | -78.21 | 0.00 | -78.21 | 9G3426097C009521S | | | | ... | | | | | | | | | | | 721.13 | Debit |
| 3/17/2012 | 19:07:06 | CDT | TRU FIRE KITCH | Authorization | Completed | TRU FIRE KITCHEN & B | USD | -78.21 | 0.00 | -78.21 | 90N82670W697 | PayPal balance | | | [redacted] | XSIG | | | | | | | | | | 799.34 | Memo |
| 3/17/2012 | 13:52:19 | CDT | PayPal | Temporary Hold | Placed | SBUX McKinney #1008 | USD | -5.14 | 0.00 | -5.14 | 54R31653UK705693W | | | | ... | | | | | | | | | | | 799.34 | Debit |
| 3/17/2012 | 13:52:18 | CDT | SBUX McKinney | Authorization | Completed | SBUX McKinney #1008 | USD | -5.14 | 0.00 | -5.14 | 5UT442812S74 | PayPal balance | | | [redacted] | XSIG | | | | | | | | | | 804.48 | Memo |
| 3/17/2012 | 04:57:13 | CDT | Nick Farr | Donation Received | Completed | S2Cleaner | USD | 10.00 | -0.55 | 9.45 | 09164271JH36 | Instant | | | [redacted] | [redacted] | | | | 75.224.217.184 | | | S2Cleaner | | | 804.48 | Credit |
| 3/16/2012 | 18:16:16 | CDT | PayPal | Temporary Hold | Placed | CINEMARK THEATRES | USD | -16.75 | 0.00 | -16.75 | 8K432263U0398040R | | | | ... | | | | | | | | | | | 795.03 | Debit |
| 3/16/2012 | 18:16:16 | CDT | CINEMARK THE | Authorization | Completed | CINEMARK THEATRES | USD | -16.75 | 0.00 | -16.75 | 12H314310U07 | PayPal balance | | | [redacted] | XSIG | | | | | | | | | | 811.78 | Memo |
| 3/16/2012 | 18:14:39 | CDT | PayPal | Temporary Hold | Placed | CINEMARK THEATRES | USD | -18.50 | 0.00 | -18.50 | 3GJ78227W31721536 | | | | ... | | | | | | | | | | | 811.78 | Debit |
| 3/16/2012 | 18:14:39 | CDT | CINEMARK THE | Authorization | Completed | CINEMARK THEATRES | USD | -18.50 | 0.00 | -18.50 | 39U70797B795 | PayPal balance | | | [redacted] | XSIG | | | | | | | | | | 830.28 | Memo |
| 3/16/2012 | 17:59:41 | CDT | PayPal | Temporary Hold | Placed | PAPA LOPEZ MEXICAN | USD | -51.00 | 0.00 | -51.00 | 79V08651SH216792T | | | | ... | | | | | | | | | | | 830.28 | Debit |

**Transaction Log**

|Date|Time|Time Zone|Name|Type|Status|Subject|Currency|Gross|Fee|Net|Transaction ID|Payment Type|Bank Name|Bank Account Num|From Email Address|To Email Address|Shipping Address|Country|Contact Phone Number|Other IP|Buyer ID|Item ID|Item Title|Closing Date|Auction Site|Balance|Balance Impact|
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
|3/16/2012|17:59:41|CDT|PAPA LOPEZ ME|Authorization|Completed|PAPA LOPEZ MEXICAN|USD|-51.00|0.00|-51.00|0NU14271CK5(|PayPal balance||||XSIG||||||||||881.28|Memo|
|3/16/2012|17:01:11|CDT|WM SUPERCEN|Debit Card Purchase|Completed|WM SUPERCENTER#53|USD|-7.88|0.00|-7.88|06R40343P24948005||||XSIG|||||||||||881.28|Debit|
|3/16/2012|17:01:11|CDT|PayPal|Temporary Hold|Removed|WM SUPERCENTER#53|USD|7.88|0.00|7.88|1Y368943RV727493S||||...|||||||||||889.16|Credit|
|3/15/2012|20:47:43|CDT|PayPal|Temporary Hold|Placed|TopGolf Allen,Allen,TX,|USD|-55.75|0.00|-55.75|5SV90887JV3821923||||...|||||||||||881.28|Debit|
|3/15/2012|20:47:43|CDT|TopGolf Allen,All|Authorization|Completed|TopGolf Allen,Allen,TX,|USD|-55.75|0.00|-55.75|1PX575943C34|PayPal balance||||XSIG||||||||||937.03|Memo|
|3/15/2012|18:37:44|CDT|PayPal|Temporary Hold|Placed|TopGolf Allen,Allen,TX,|USD|-65.96|0.00|-65.96|1W572784SW739913X||||...|||||||||||937.03|Debit|
|3/15/2012|18:37:44|CDT|TopGolf Allen,All|Authorization|Completed|TopGolf Allen,Allen,TX,|USD|-65.96|0.00|-65.96|8P6753666508|PayPal balance||||XSIG||||||||||1,002.99|Memo|
|3/15/2012|18:05:04|CDT|GODADDY.COM|Debit Card Purchase|Completed|GODADDY.COM 480-5|USD|-119.99|0.00|-119.99|40N38826M1568740B||||XSIG|||||||||||1,002.99|Debit|
|3/15/2012|18:05:04|CDT|PayPal|Temporary Hold|Removed|GODADDY.COM 480-5|USD|119.99|0.00|119.99|3EU28028LV6199711||||...|||||||||||1,122.98|Credit|
|3/15/2012|18:03:38|CDT|KROGER #561|Debit Card Purchase|Completed|KROGER #561 FRISC(|USD|-9.29|0.00|-9.29|7N188705JB506304S||||XSIG|||||||||||1,002.99|Debit|
|3/15/2012|18:03:38|CDT|PayPal|Temporary Hold|Removed|KROGER #561 FRISC(|USD|9.29|0.00|9.29|240302943T586304U||||...|||||||||||1,012.28|Credit|
|3/15/2012|17:49:18|CDT|GOODY GOODY|Debit Card Purchase|Completed|GOODY GOODY LIQOU|USD|-22.72|0.00|-22.72|2C825204T43406415||||XSIG|||||||||||1,002.99|Debit|
|3/15/2012|17:49:18|CDT|PayPal|Temporary Hold|Removed|GOODY GOODY LIQOU|USD|22.72|0.00|22.72|8DE65463GM917443B||||...|||||||||||1,025.71|Credit|
|3/15/2012|17:43:43|CDT|KROGER #561|Debit Card Purchase|Completed|KROGER #561 FRISC(|USD|-77.32|0.00|-77.32|2KP898096B564403C||||XSIG|||||||||||1,002.99|Debit|
|3/15/2012|17:43:43|CDT|PayPal|Temporary Hold|Removed|KROGER #561 FRISC(|USD|77.32|0.00|77.32|9B12083314872715R||||...|||||||||||1,080.31|Credit|
|3/15/2012|17:39:22|CDT|GYROS CHEESE|Debit Card Purchase|Completed|GYROS CHEESESTEAK|USD|-38.11|0.00|-38.11|4WG98834X8660670N||||XSIG|||||||||||1,002.99|Debit|
|3/15/2012|17:39:22|CDT|PayPal|Temporary Hold|Removed|GYROS CHEESESTEAK|USD|38.11|0.00|38.11|7S118724N2056141L||||...|||||||||||1,041.10|Credit|
|3/15/2012|16:43:48|CDT|PayPal|Temporary Hold|Placed|TOP GOLF ALLEN RECI|USD|-225.00|0.00|-225.00|58V8157681723642S||||...|||||||||||1,002.99|Debit|
|3/15/2012|16:43:47|CDT|TOP GOLF ALLE|Authorization|Completed|TOP GOLF ALLEN RECI|USD|-225.00|0.00|-225.00|57F88853BF94|PayPal balance||||XSIG||||||||||1,227.99|Memo|
|3/14/2012|19:58:29|CDT|PayPal|Temporary Hold|Placed|WAL MART STORES IN|USD|-7.88|0.00|-7.88|1B960972G3759500K||||...|||||||||||1,227.99|Debit|
|3/14/2012|19:58:29|CDT|WAL MART STO|Authorization|Completed|WAL MART STORES IN|USD|-7.88|0.00|-7.88|59L037538J502|PayPal balance||||XSIG||||||||||1,235.87|Memo|
|3/14/2012|17:32:00|CDT|SHELL OIL 5754|Debit Card Purchase|Completed|SHELL OIL 57545272403|USD|-99.00|0.00|-99.00|9L444048EJ6047904||||XSIG|||||||||||1,235.87|Debit|
|3/14/2012|17:32:00|CDT|PayPal|Temporary Hold|Removed|SHELL OIL 57545272403|USD|1.00|0.00|1.00|69718862UV773873F||||...|||||||||||1,334.87|Credit|
|3/14/2012|16:55:03|CDT|CYCLONE ANAY|Debit Card Purchase|Completed|CYCLONE ANAYA'S ME|USD|-116.12|0.00|-116.12|7UN5491569305515S||||XSIG|||||||||||1,333.87|Debit|
|3/14/2012|16:55:03|CDT|PayPal|Temporary Hold|Removed|CYCLONE ANAYA'S ME|USD|98.12|0.00|98.12|0LA13859ED4414609||||...|||||||||||1,449.99|Credit|
|3/14/2012|15:34:47|CDT|PayPal|Temporary Hold|Placed|KROGER #561,FRISCO,|USD|-77.32|0.00|-77.32|54K1694639417074D||||...|||||||||||1,351.87|Debit|
|3/14/2012|15:34:47|CDT|KROGER #561,F|Authorization|Completed|KROGER #561,FRISCO,|USD|-77.32|0.00|-77.32|7C9904941234|PayPal balance||||XSIG||||||||||1,429.19|Memo|
|3/14/2012|15:14:25|CDT|PayPal|Temporary Hold|Placed|KROGER #561,FRISCO,|USD|-9.29|0.00|-9.29|6GK13991ES805045E||||...|||||||||||1,429.19|Debit|
|3/14/2012|15:14:25|CDT|KROGER #561,F|Authorization|Completed|KROGER #561,FRISCO,|USD|-9.29|0.00|-9.29|3RB624415L42|PayPal balance||||XSIG||||||||||1,438.48|Memo|
|3/14/2012|13:36:29|CDT|PayPal|Temporary Hold|Placed|GOODY GOODY LIQUO|USD|-22.72|0.00|-22.72|059768929C134942J||||...|||||||||||1,438.48|Debit|
|3/14/2012|13:36:29|CDT|GOODY GOODY|Authorization|Completed|GOODY GOODY LIQUO|USD|-22.72|0.00|-22.72|44D49572JA44|PayPal balance||||XSIG||||||||||1,461.20|Memo|
|3/14/2012|12:36:13|CDT|PayPal|Temporary Hold|Placed|GYROS CHEESESTEAK|USD|-38.11|0.00|-38.11|8GL41924DC3802420||||...|||||||||||1,461.20|Debit|
|3/14/2012|12:36:13|CDT|GYROS CHEESE|Authorization|Completed|GYROS CHEESESTEAK|USD|-38.11|0.00|-38.11|3GP53312XJ08|PayPal balance||||XSIG||||||||||1,499.31|Memo|
|3/14/2012|10:35:12|CDT|Tyler Powell|Donation Received|Completed|S2Cleaner|USD|10.00|-0.55|9.45|5XN035786K78|Instant||||||||98.192.2.57|||S2Cleaner|||1,499.31|Credit|
|3/14/2012|06:48:25|CDT|PayPal|Temporary Hold|Placed|GODADDY.COM,480-50|USD|-119.99|0.00|-119.99|7CD71714EU263912D||||...|||||||||||1,489.86|Debit|
|3/14/2012|06:48:25|CDT|GODADDY.COM|Authorization|Completed|GODADDY.COM,480-50|USD|-119.99|0.00|-119.99|15915486S457|PayPal balance||||XSIG||||||||||1,609.85|Memo|
|3/14/2012|03:12:57|CDT|...|Cancelled Transfer|Removed|RAZZOO'S LP,MCKINNE|USD|0.01|0.00|0.01|36S75588R9469493F||||...|||||||||||1,609.85|Credit|
|3/13/2012|17:19:04|CDT|4 WHEEL PARTS|Debit Card Credit Re|Completed|4 WHEEL PARTS #47 F|USD|349.60|0.00|349.60|12D51580NW629842F||||XSIG|||||||||||1,609.84|Credit|
|3/13/2012|17:16:43|CDT|PayPal|Temporary Hold|Placed|CYCLONE ANAYA'S ME|USD|-98.12|0.00|-98.12|6JX50872VY488763P||||...|||||||||||1,260.24|Debit|
|3/13/2012|17:16:43|CDT|CYCLONE ANAY|Authorization|Completed|CYCLONE ANAYA'S ME|USD|-98.12|0.00|-98.12|9MH06076M30(|PayPal balance||||XSIG||||||||||1,358.36|Memo|
|3/13/2012|17:13:50|CDT|ROSA'S CAFE #|Debit Card Purchase|Completed|ROSA'S CAFE #36 FRI|USD|-9.59|0.00|-9.59|4Y829965NX319233Y||||XSIG|||||||||||1,358.36|Debit|
|3/13/2012|17:13:50|CDT|PayPal|Temporary Hold|Removed|ROSA'S CAFE #36 FRI|USD|9.59|0.00|9.59|13126356ED266973Y||||...|||||||||||1,367.95|Credit|
|3/13/2012|17:09:10|CDT|JIMMY JOHNS -|Debit Card Purchase|Completed|JIMMY JOHNS - 1093 M|USD|-29.35|0.00|-29.35|6VC936323T963321E||||XSIG|||||||||||1,358.36|Debit|
|3/13/2012|17:09:10|CDT|PayPal|Temporary Hold|Removed|JIMMY JOHNS - 1093 M|USD|29.35|0.00|29.35|4WX783642E044283C||||...|||||||||||1,387.71|Credit|
|3/13/2012|17:00:54|CDT|WM SUPERCEN|Debit Card Purchase|Completed|WM SUPERCENTER M|USD|-215.69|0.00|-215.69|144629935Y830903L||||XSIG|||||||||||1,358.36|Debit|
|3/13/2012|17:00:54|CDT|PayPal|Temporary Hold|Removed|WM SUPERCENTER M|USD|215.69|0.00|215.69|72A327831B901932G||||...|||||||||||1,574.05|Credit|
|3/13/2012|16:46:44|CDT|WHATABURGER|Debit Card Purchase|Completed|WHATABURGER 1018|USD|-26.16|0.00|-26.16|89X38950BB3714017||||XSIG|||||||||||1,358.36|Debit|
|3/13/2012|16:46:44|CDT|PayPal|Temporary Hold|Removed|WHATABURGER 1018|USD|26.16|0.00|26.16|9RK40744K0363871J||||...|||||||||||1,384.52|Credit|
|3/13/2012|16:30:45|CDT|4 WHEEL PARTS|Debit Card Purchase|Completed|4 WHEEL PARTS #24 (|USD|-346.36|0.00|-346.36|1RG65406JB576503E||||XSIG|||||||||||1,358.36|Debit|
|3/13/2012|16:30:45|CDT|PayPal|Temporary Hold|Removed|4 WHEEL PARTS #24 (|USD|346.36|0.00|346.36|3R754666XV7095321||||...|||||||||||1,704.72|Credit|
|3/13/2012|16:13:40|CDT|THE HOME DEP|Debit Card Purchase|Completed|THE HOME DEPOT #68(|USD|-2.79|0.00|-2.79|6S97959622161441S||||XSIG|||||||||||1,358.36|Debit|
|3/13/2012|16:13:40|CDT|PayPal|Temporary Hold|Removed|THE HOME DEPOT #68(|USD|2.79|0.00|2.79|8F909629VV849963F||||...|||||||||||1,361.15|Credit|
|3/12/2012|20:27:07|CDT|PayPal|Temporary Hold|Placed|ROSA'S CAFE,FRISCO,|USD|-9.59|0.00|-9.59|8YN21664J5401503X||||...|||||||||||1,358.36|Debit|
|3/12/2012|20:27:07|CDT|ROSA'S CAFE,F|Authorization|Completed|ROSA'S CAFE,FRISCO,|USD|-9.59|0.00|-9.59|38A81703H347|PayPal balance||||XSIG||||||||||1,367.95|Memo|
|3/12/2012|19:51:29|CDT|MSFT *XBOX L|Debit Card Purchase|Completed|MSFT *XBOX LIVE 08|USD|-21.64|0.00|-21.64|5XA321314C063080W||||XSIG|||||||||||1,367.95|Debit|
|3/12/2012|19:51:29|CDT|PayPal|Temporary Hold|Removed|MSFT *XBOX LIVE 08|USD|21.64|0.00|21.64|25A19005EN946732R||||...|||||||||||1,389.59|Credit|
|3/12/2012|19:12:48|CDT|CAVALLI PIZZA|Debit Card Purchase|Completed|CAVALLI PIZZA QPS|USD|-93.58|0.00|-93.58|0DH82657MB227554D||||XSIG|||||||||||1,367.95|Debit|
|3/12/2012|19:12:48|CDT|PayPal|Temporary Hold|Removed|CAVALLI PIZZA QPS|USD|79.58|0.00|79.58|4L859822N8081184L||||...|||||||||||1,461.53|Credit|
|3/12/2012|19:12:27|CDT|KWIK KAR LUBE|Debit Card Purchase|Completed|KWIK KAR LUBE & TUN|USD|-46.00|0.00|-46.00|7TR44813425550735||||XSIG|||||||||||1,381.95|Debit|
|3/12/2012|19:12:27|CDT|PayPal|Temporary Hold|Removed|KWIK KAR LUBE & TUN|USD|46.00|0.00|46.00|5GR482408H195511E||||...|||||||||||1,427.95|Credit|
|3/12/2012|18:58:11|CDT|MSFT *XBOX L|Debit Card Purchase|Completed|MSFT *XBOX LIVE 08|USD|-63.95|0.00|-63.95|8FG04806PR6803203||||XSIG|||||||||||1,381.95|Debit|
|3/12/2012|18:58:11|CDT|PayPal|Temporary Hold|Removed|MSFT *XBOX LIVE 08|USD|63.95|0.00|63.95|0L2971648Y8521920||||...|||||||||||1,445.90|Credit|
|3/12/2012|18:53:53|CDT|RICE LOVERS|Debit Card Purchase|Completed|RICE LOVERS MCKINN|USD|-49.69|0.00|-49.69|00J14821MA991232T||||XSIG|||||||||||1,381.95|Debit|
|3/12/2012|18:53:53|CDT|PayPal|Temporary Hold|Removed|RICE LOVERS MCKINN|USD|44.69|0.00|44.69|6AN15348N62899259||||...|||||||||||1,431.64|Credit|
|3/12/2012|18:23:19|CDT|CINEMARK THE|Debit Card Purchase|Completed|CINEMARK THEATRES|USD|-29.50|0.00|-29.50|71P63737JU100250Y||||XSIG|||||||||||1,386.95|Debit|
|3/12/2012|18:23:19|CDT|PayPal|Temporary Hold|Removed|CINEMARK THEATRES|USD|29.50|0.00|29.50|7W02704481487342M||||...|||||||||||1,416.45|Credit|
|3/12/2012|18:17:53|CDT|STARBUCKS CC|Debit Card Purchase|Completed|STARBUCKS CORP000(|USD|-5.95|0.00|-5.95|2AV7587824977880X||||XSIG|||||||||||1,386.95|Debit|
|3/12/2012|18:17:53|CDT|PayPal|Temporary Hold|Removed|STARBUCKS CORP000(|USD|5.95|0.00|5.95|42U60462U4696484M||||...|||||||||||1,392.90|Credit|
|3/12/2012|18:11:51|CDT|MCKINNEY MEA|Debit Card Purchase|Completed|MCKINNEY MEALPAYPI|USD|-3.14|0.00|-3.14|8VN220088M858874H||||XSIG|||||||||||1,386.95|Debit|
|3/12/2012|18:11:51|CDT|PayPal|Temporary Hold|Removed|MCKINNEY MEALPAYPI|USD|3.14|0.00|3.14|5L7655145F093142R||||...|||||||||||1,390.09|Credit|
|3/12/2012|18:07:01|CDT|CINEMARK THE|Debit Card Purchase|Completed|CINEMARK THEATRES|USD|-28.00|0.00|-28.00|7D736020BY6895220||||XSIG|||||||||||1,386.95|Debit|
|3/12/2012|18:07:01|CDT|PayPal|Temporary Hold|Removed|CINEMARK THEATRES|USD|28.00|0.00|28.00|6NT4323750188735H||||...|||||||||||1,414.95|Credit|
|3/12/2012|17:51:11|CDT|PayPal|Temporary Hold|Placed|4951 W ELDORADO PK|USD|-1.00|0.00|-1.00|9TK76669TG7499600||||...|||||||||||1,386.95|Debit|
|3/12/2012|17:51:11|CDT|4951 W ELDORA|Authorization|Completed|4951 W ELDORADO PK|USD|-1.00|0.00|-1.00|1NN046123660|PayPal balance||||XSIG||||||||||1,387.95|Memo|
|3/12/2012|17:47:45|CDT|KWIK KAR LUBE|Debit Card Purchase|Completed|KWIK KAR LUBE & TUN|USD|-46.00|0.00|-46.00|109028024R2747251||||XSIG|||||||||||1,387.95|Debit|
|3/12/2012|17:47:45|CDT|PayPal|Temporary Hold|Removed|KWIK KAR LUBE & TUN|USD|46.00|0.00|46.00|2KA90897E0614531E||||...|||||||||||1,433.95|Credit|
|3/12/2012|17:42:54|CDT|ROSA'S CAFE #|Debit Card Purchase|Completed|ROSA'S CAFE #36 FRI|USD|-22.10|0.00|-22.10|8XR957838M725852B||||XSIG|||||||||||1,387.95|Debit|
|3/12/2012|17:42:54|CDT|PayPal|Temporary Hold|Removed|ROSA'S CAFE #36 FRI|USD|22.10|0.00|22.10|3RX68907E8700542R||||...|||||||||||1,410.05|Credit|
|3/12/2012|17:18:14|CDT|4 WHEEL PARTS|Debit Card Purchase|Completed|4 WHEEL PARTS #47 F|USD|-469.74|0.00|-469.74|8D763661248545608||||XSIG|||||||||||1,387.95|Debit|
|3/12/2012|17:18:14|CDT|PayPal|Temporary Hold|Removed|4 WHEEL PARTS #47 F|USD|469.74|0.00|469.74|2TX45354B4421714U||||...|||||||||||1,857.69|Credit|
|3/12/2012|17:13:24|CDT|PayPal|Temporary Hold|Placed|4 WHEEL PARTS #24,C|USD|-346.36|0.00|-346.36|2H719550A04340526||||...|||||||||||1,387.95|Debit|
|3/12/2012|17:13:24|CDT|4 WHEEL PARTS|Authorization|Completed|4 WHEEL PARTS #24,C|USD|-346.36|0.00|-346.36|87661419VG27|PayPal balance||||XSIG||||||||||1,734.31|Memo|
|3/12/2012|12:48:57|CDT|PayPal|Temporary Hold|Placed|WAL MART STORES IN|USD|-215.69|0.00|-215.69|8R660901U6905364H||||...|||||||||||1,734.31|Debit|
|3/12/2012|12:48:57|CDT|WAL MART STO|Authorization|Completed|WAL MART STORES IN|USD|-215.69|0.00|-215.69|11A996858L67|PayPal balance||||XSIG||||||||||1,950.00|Memo|
|3/12/2012|10:38:41|CDT|PayPal|Temporary Hold|Placed|WHATABURGER 1018,M|USD|-26.16|0.00|-26.16|9WD87021PM0860030||||...|||||||||||1,950.00|Debit|

**Transaction Log**

| Date | Time | Time Zone | Name | Type | Status | Subject | Currency | Gross | Fee | Net | Transaction ID | Payment Type | Bank Name | Bank Account Num | From Email Address | To Email Address | Shipping Address | Country | Contact Phone Number | Other IP | Buyer ID | Item ID | Item Title | Closing Date | Auction Site | Balance | Balance Impact |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3/12/2012 | 10:38:41 | CDT | WHATABURGEF | Authorization | Completed | WHATABURGER 1018,M | USD | -26.16 | 0.00 | -26.16 | 9AM77708AY8 | PayPal balance | | | | XSIG | | | | | | | | | | 1,976.16 | Memo |
| 3/11/2012 | 18:59:39 | CDT | PayPal | Temporary Hold | Placed | RICE LOVERS,MCKINNI | USD | -44.69 | 0.00 | -44.69 | 54J82664R2495390B | | | | ... | | | | | | | | | | | 1,976.16 | Debit |
| 3/11/2012 | 18:59:39 | CDT | RICE LOVERS,M | Authorization | Completed | RICE LOVERS,MCKINNI | USD | -44.69 | 0.00 | -44.69 | 6X443678P831 | PayPal balance | | | | XSIG | | | | | | | | | | 2,020.85 | Memo |
| 3/11/2012 | 17:25:40 | CDT | RAZZOO'S CAJU | Debit Card Purchase | Completed | RAZZOO'S CAJUN CAFI | USD | -26.75 | 0.00 | -26.75 | 61U83237F8044082M | | | | XSIG | | | | | | | | | | | 2,020.85 | Debit |
| 3/11/2012 | 17:25:40 | CDT | PayPal | Temporary Hold | Removed | RAZZOO'S CAJUN CAFI | USD | 22.74 | 0.00 | 22.74 | 15B47609UE744014K | | | | ... | | | | | | | | | | | 2,047.60 | Credit |
| 3/11/2012 | 17:23:44 | CDT | RAZZOO'S CAJU | Debit Card Purchase | Completed | RAZZOO'S CAJUN CAFI | USD | -41.38 | 0.00 | -41.38 | 2PS237805C841045N | | | | XSIG | | | | | | | | | | | 2,024.86 | Debit |
| 3/11/2012 | 17:23:44 | CDT | PayPal | Temporary Hold | Removed | RAZZOO'S CAJUN CAFI | USD | 35.38 | 0.00 | 35.38 | 6DY22977GM913953L | | | | ... | | | | | | | | | | | 2,066.24 | Credit |
| 3/11/2012 | 17:09:30 | CDT | ROSA'S CAFE # | Debit Card Purchase | Completed | ROSA'S CAFE #36 FRI | USD | -10.35 | 0.00 | -10.35 | 7CE984123W779532B | | | | XSIG | | | | | | | | | | | 2,030.86 | Debit |
| 3/11/2012 | 17:09:30 | CDT | PayPal | Temporary Hold | Removed | ROSA'S CAFE #36 FRI | USD | 10.35 | 0.00 | 10.35 | 06W47591EE960723R | | | | ... | | | | | | | | | | | 2,041.21 | Credit |
| 3/11/2012 | 16:52:51 | CDT | PayPal | Temporary Hold | Placed | THE HOME DEPOT #68 | USD | -2.79 | 0.00 | -2.79 | 851694190M181870T | | | | ... | | | | | | | | | | | 2,030.86 | Debit |
| 3/11/2012 | 16:52:51 | CDT | THE HOME DEP | Authorization | Completed | THE HOME DEPOT #68 | USD | -2.79 | 0.00 | -2.79 | 9RX36914WC1 | PayPal balance | | | | XSIG | | | | | | | | | | 2,033.65 | Memo |
| 3/11/2012 | 16:30:45 | CDT | AUTOPARTSNE | Debit Card Purchase | Completed | AUTOPARTSNETWORK | USD | -460.03 | 0.00 | -460.03 | 2K069756ND265864N | | | | XSIG | | | | | | | | | | | 2,033.65 | Debit |
| 3/11/2012 | 16:30:45 | CDT | PayPal | Temporary Hold | Removed | AUTOPARTSNETWORK | USD | 460.03 | 0.00 | 460.03 | 8J687173FU909235P | | | | ... | | | | | | | | | | | 2,493.68 | Credit |
| 3/11/2012 | 16:26:37 | CDT | HOONAM DONU | Debit Card Purchase | Completed | HOONAM DONUTS MC | USD | -13.33 | 0.00 | -13.33 | 61509023EP1198942 | | | | XSIG | | | | | | | | | | | 2,033.65 | Debit |
| 3/11/2012 | 16:26:37 | CDT | PayPal | Temporary Hold | Removed | HOONAM DONUTS MC | USD | 13.33 | 0.00 | 13.33 | 1786778801557154F | | | | ... | | | | | | | | | | | 2,046.98 | Credit |
| 3/11/2012 | 16:23:34 | CDT | DFW VAPOR, IN | Debit Card Purchase | Completed | DFW VAPOR, INC LEW | USD | -78.35 | 0.00 | -78.35 | 22X201348N1833035 | | | | XSIG | | | | | | | | | | | 2,033.65 | Debit |
| 3/11/2012 | 16:23:34 | CDT | PayPal | Temporary Hold | Removed | DFW VAPOR, INC LEW | USD | 78.35 | 0.00 | 78.35 | 9Y8806280L1105109 | | | | ... | | | | | | | | | | | 2,112.00 | Credit |
| 3/11/2012 | 16:05:48 | CDT | PayPal | Temporary Hold | Placed | SBUX McKinney #0641 | USD | -5.95 | 0.00 | -5.95 | 7AX36055FC230180D | | | | ... | | | | | | | | | | | 2,033.65 | Debit |
| 3/11/2012 | 16:05:48 | CDT | SBUX McKinney | Authorization | Completed | SBUX McKinney #0641 | USD | -5.95 | 0.00 | -5.95 | 4T869187DM4 | PayPal balance | | | | XSIG | | | | | | | | | | 2,039.60 | Memo |
| 3/11/2012 | 13:30:14 | CDT | PayPal | Temporary Hold | Placed | JIMMY JOHNS - 1093,M | USD | -29.35 | 0.00 | -29.35 | 3DJ74265C6556372W | | | | ... | | | | | | | | | | | 2,039.60 | Debit |
| 3/11/2012 | 13:30:14 | CDT | JIMMY JOHNS - | Authorization | Completed | JIMMY JOHNS - 1093,M | USD | -29.35 | 0.00 | -29.35 | 87A429129G75 | PayPal balance | | | | XSIG | | | | | | | | | | 2,068.95 | Memo |
| 3/11/2012 | 09:46:17 | CDT | PayPal | Temporary Hold | Placed | MSFT *XBOX LIVE,BILI | USD | -21.64 | 0.00 | -21.64 | 1AB152080S001745R | | | | ... | | | | | | | | | | | 2,068.95 | Debit |
| 3/11/2012 | 09:46:17 | CDT | MSFT *XBOX L | Authorization | Completed | MSFT *XBOX LIVE,BILI | USD | -21.64 | 0.00 | -21.64 | 9YX501945Y79 | PayPal balance | | | | XSIG | | | | | | | | | | 2,090.59 | Memo |
| 3/10/2012 | 19:44:00 | CST | PayPal | Temporary Hold | Placed | CAVALLI PIZZA,MCKINN | USD | -79.58 | 0.00 | -79.58 | 5EN91658AD6405948 | | | | ... | | | | | | | | | | | 2,090.59 | Debit |
| 3/10/2012 | 19:44:00 | CST | CAVALLI PIZZA,I | Authorization | Completed | CAVALLI PIZZA,MCKINN | USD | -79.58 | 0.00 | -79.58 | 0YC22093AP44 | PayPal balance | | | | XSIG | | | | | | | | | | 2,170.17 | Memo |
| 3/10/2012 | 16:20:06 | CST | PayPal | Temporary Hold | Placed | CINEMARK THEATRES | USD | -29.50 | 0.00 | -29.50 | 9EA76894E7784342D | | | | ... | | | | | | | | | | | 2,170.17 | Debit |
| 3/10/2012 | 16:20:06 | CST | CINEMARK THE | Authorization | Completed | CINEMARK THEATRES | USD | -29.50 | 0.00 | -29.50 | 6EC649331C1C | PayPal balance | | | | XSIG | | | | | | | | | | 2,199.67 | Memo |
| 3/10/2012 | 16:15:52 | CST | PayPal | Temporary Hold | Placed | CINEMARK THEATRES | USD | -28.00 | 0.00 | -28.00 | 0W369644JP699673T | | | | ... | | | | | | | | | | | 2,199.67 | Debit |
| 3/10/2012 | 16:15:52 | CST | CINEMARK THE | Authorization | Completed | CINEMARK THEATRES | USD | -28.00 | 0.00 | -28.00 | 67645904VX58 | PayPal balance | | | | XSIG | | | | | | | | | | 2,227.67 | Memo |
| 3/10/2012 | 14:20:37 | CST | PayPal | Temporary Hold | Placed | MSFT *XBOX LIVE,BILI | USD | -63.95 | 0.00 | -63.95 | 8E2271490F328371C | | | | ... | | | | | | | | | | | 2,227.67 | Debit |
| 3/10/2012 | 14:20:37 | CST | MSFT *XBOX L | Authorization | Completed | MSFT *XBOX LIVE,BILI | USD | -63.95 | 0.00 | -63.95 | 4VC461855231 | PayPal balance | | | | XSIG | | | | | | | | | | 2,291.62 | Memo |
| 3/10/2012 | 13:30:21 | CST | PayPal | Temporary Hold | Placed | KWIK KAR LUBE & TUN | USD | -46.00 | 0.00 | -46.00 | 7K073611R7002860R | | | | ... | | | | | | | | | | | 2,291.62 | Debit |
| 3/10/2012 | 13:30:21 | CST | KWIK KAR LUBE | Authorization | Completed | KWIK KAR LUBE & TUN | USD | -46.00 | 0.00 | -46.00 | 4GR91608JK65 | PayPal balance | | | | XSIG | | | | | | | | | | 2,337.62 | Memo |
| 3/10/2012 | 12:32:38 | CST | PayPal | Temporary Hold | Placed | ROSA'S CAFE,FRISCO, | USD | -22.10 | 0.00 | -22.10 | 34W53827UP6268130 | | | | ... | | | | | | | | | | | 2,337.62 | Debit |
| 3/10/2012 | 12:32:38 | CST | ROSA'S CAFE,F | Authorization | Completed | ROSA'S CAFE,FRISCO, | USD | -22.10 | 0.00 | -22.10 | 02P36472TK44 | PayPal balance | | | | XSIG | | | | | | | | | | 2,359.72 | Memo |
| 3/10/2012 | 09:51:55 | CST | PayPal | Temporary Hold | Placed | 4 WHEEL PARTS #47,PI | USD | -469.74 | 0.00 | -469.74 | 4TH93813N03348155 | | | | ... | | | | | | | | | | | 2,359.72 | Debit |
| 3/10/2012 | 09:51:55 | CST | 4 WHEEL PARTS | Authorization | Completed | 4 WHEEL PARTS #47,PI | USD | -469.74 | 0.00 | -469.74 | 92B95018R600 | PayPal balance | | | | XSIG | | | | | | | | | | 2,829.46 | Memo |
| 3/9/2012 | 20:16:47 | CST | PayPal | Temporary Hold | Placed | RAZZOO'S LP,MCKINNE | USD | -35.38 | 0.00 | -35.38 | 0XR39412GN873005A | | | | ... | | | | | | | | | | | 2,829.46 | Debit |
| 3/9/2012 | 20:16:47 | CST | RAZZOO'S LP,M | Authorization | Completed | RAZZOO'S LP,MCKINNE | USD | -35.38 | 0.00 | -35.38 | 2JU69418MV9 | PayPal balance | | | | XSIG | | | | | | | | | | 2,864.84 | Memo |
| 3/9/2012 | 19:18:50 | CST | PayPal | Temporary Hold | Placed | RAZZOO'S LP,MCKINNE | USD | -22.74 | 0.00 | -22.74 | 1K988026FA100630A | | | | ... | | | | | | | | | | | 2,864.84 | Debit |
| 3/9/2012 | 19:18:50 | CST | RAZZOO'S LP,M | Authorization | Completed | RAZZOO'S LP,MCKINNE | USD | -22.74 | 0.00 | -22.74 | 48C50343T551 | PayPal balance | | | | XSIG | | | | | | | | | | 2,887.58 | Memo |
| 3/9/2012 | 18:51:21 | CST | PayPal | Temporary Hold | Placed | RAZZOO'S LP,MCKINNE | USD | -0.01 | 0.00 | -0.01 | 7X6352253S836233W | | | | ... | | | | | | | | | | | 2,887.58 | Debit |
| 3/9/2012 | 18:51:21 | CST | RAZZOO'S LP,M | Authorization | Expired | RAZZOO'S LP,MCKINNE | USD | -0.01 | 0.00 | -0.01 | 1PW47419LL4 | PayPal balance | | | | XSIG | | | | | | | | | | 2,887.59 | Memo |
| 3/9/2012 | 17:57:36 | CST | PayPal | Temporary Hold | Removed | Merchant Name Unavaila | USD | 101.00 | 0.00 | 101.00 | 79N07752U3880823U | | | | ... | | | | | | | | | | | 2,988.59 | Credit |
| 3/9/2012 | 17:57:36 | CST | 101 S CUSTER F | ATM Withdrawal | Completed | 101 S CUSTER RD,MCK | USD | -100.00 | -1.00 | -101.00 | 3U179142CL473521K | | | | XPIN | | | | | | | | | | | 2,886.59 | Debit |
| 3/9/2012 | 17:57:35 | CST | ... | ATM Withdrawal Fe | Completed | 101 S CUSTER RD,MCK | USD | -1.00 | 0.00 | -1.00 | 5A79859314831564D | | | | ... | | | | | | | | | | | 2,988.59 | Memo |
| 3/9/2012 | 17:57:35 | CST | PayPal | Temporary Hold | Placed | 101 S CUSTER RD,MCK | USD | -101.00 | 0.00 | -101.00 | 17C64081HU5784744 | | | | ... | | | | | | | | | | | 2,887.59 | Debit |
| 3/9/2012 | 17:57:35 | CST | 101 S CUSTER F | Authorization | Completed | 101 S CUSTER RD,MCK | USD | -101.00 | 0.00 | -101.00 | 0NA20347T403 | PayPal balance | | | | XPIN | | | | | | | | | | 2,988.59 | Memo |
| 3/9/2012 | 17:53:27 | CST | PayPal | Temporary Hold | Placed | KWIK KAR LUBE & TUN | USD | -46.00 | 0.00 | -46.00 | 1YM65135RL128002S | | | | ... | | | | | | | | | | | 2,988.59 | Debit |
| 3/9/2012 | 17:53:27 | CST | KWIK KAR LUBE | Authorization | Completed | KWIK KAR LUBE & TUN | USD | -46.00 | 0.00 | -46.00 | 72Y20192X562 | PayPal balance | | | | XSIG | | | | | | | | | | 3,034.59 | Memo |
| 3/9/2012 | 16:55:35 | CST | SURCHARGE/M | Debit Card Purchase | Completed | SURCHARGE/MSB 800- | USD | -61.60 | 0.00 | -61.60 | 65409852NS237225F | | | | XSIG | | | | | | | | | | | 3,034.59 | Debit |
| 3/9/2012 | 16:55:35 | CST | PayPal | Temporary Hold | Removed | SURCHARGE/MSB 800- | USD | 61.60 | 0.00 | 61.60 | 4YF93405RE182220G | | | | ... | | | | | | | | | | | 3,096.19 | Credit |
| 3/9/2012 | 16:20:26 | CST | VERIZON WIREL | Debit Card Purchase | Completed | VERIZON WIRELESS 1 | USD | -220.61 | 0.00 | -220.61 | 5SY04778KN294353E | | | | XSIG | | | | | | | | | | | 3,034.59 | Debit |
| 3/9/2012 | 16:20:26 | CST | PayPal | Temporary Hold | Removed | VERIZON WIRELESS 1 | USD | 220.61 | 0.00 | 220.61 | 34555290Y10252931 | | | | ... | | | | | | | | | | | 3,255.20 | Credit |
| 3/9/2012 | 16:07:19 | CST | KROGER #561 | Debit Card Purchase | Completed | KROGER #561 FRISC | USD | -107.82 | 0.00 | -107.82 | 0CJ03170H5313564G | | | | XSIG | | | | | | | | | | | 3,034.59 | Debit |
| 3/9/2012 | 16:07:19 | CST | PayPal | Temporary Hold | Removed | KROGER #561 FRISC | USD | 107.82 | 0.00 | 107.82 | 6J8734539G2306542 | | | | ... | | | | | | | | | | | 3,142.41 | Credit |
| 3/9/2012 | 11:42:18 | CST | PayPal | Temporary Hold | Placed | James Bosse,214-39592 | USD | -78.35 | 0.00 | -78.35 | 42W54057S6340230C | | | | ... | | | | | | | | | | | 3,034.59 | Debit |
| 3/9/2012 | 11:42:18 | CST | James Bosse,21 | Authorization | Completed | James Bosse,214-39592 | USD | -78.35 | 0.00 | -78.35 | 13L72731RE36 | PayPal balance | | | | XSIG | | | | | | | | | | 3,112.94 | Memo |
| 3/9/2012 | 08:15:28 | CST | PayPal | Temporary Hold | Placed | MCKINNEY MEALPAYPI | USD | -3.14 | 0.00 | -3.14 | 6FA05069BY174493K | | | | ... | | | | | | | | | | | 3,112.94 | Debit |
| 3/9/2012 | 08:15:28 | CST | MCKINNEY MEA | Authorization | Completed | MCKINNEY MEALPAYPI | USD | -3.14 | 0.00 | -3.14 | 2NN28468T981 | PayPal balance | | | | XSIG | | | | | | | | | | 3,116.08 | Memo |
| 3/8/2012 | 18:48:20 | CST | TWIN PEAKS FR | Debit Card Purchase | Completed | TWIN PEAKS FRISCO | USD | -70.37 | 0.00 | -70.37 | 1EH27540KM4142742 | | | | XSIG | | | | | | | | | | | 3,116.08 | Debit |
| 3/8/2012 | 18:48:20 | CST | PayPal | Temporary Hold | Removed | TWIN PEAKS FRISCO | USD | 67.13 | 0.00 | 67.13 | 8B387747FC783140E | | | | ... | | | | | | | | | | | 3,186.45 | Credit |
| 3/8/2012 | 18:34:42 | CST | KROGER #561 | Debit Card Purchase | Completed | KROGER #561 FRISC | USD | -45.01 | 0.00 | -45.01 | 0B203412A8772152S | | | | XSIG | | | | | | | | | | | 3,119.32 | Debit |
| 3/8/2012 | 18:34:42 | CST | PayPal | Temporary Hold | Removed | KROGER #561 FRISC | USD | 45.01 | 0.00 | 45.01 | 5F688966KJ068463P | | | | ... | | | | | | | | | | | 3,164.33 | Credit |
| 3/8/2012 | 15:38:01 | CST | PayPal | Temporary Hold | Placed | KROGER #561,FRISCO, | USD | -107.82 | 0.00 | -107.82 | 4DC29438HY852863A | | | | ... | | | | | | | | | | | 3,119.32 | Debit |
| 3/8/2012 | 15:38:01 | CST | KROGER #561,F | Authorization | Completed | KROGER #561,FRISCO, | USD | -107.82 | 0.00 | -107.82 | 5R021657KF07 | PayPal balance | | | | XSIG | | | | | | | | | | 3,227.14 | Memo |
| 3/8/2012 | 12:24:17 | CST | PayPal | Temporary Hold | Placed | AUTOPARTSNETWORK | USD | -460.03 | 0.00 | -460.03 | 63P47962L14388122 | | | | ... | | | | | | | | | | | 3,227.14 | Debit |
| 3/8/2012 | 12:24:17 | CST | AUTOPARTSNE | Authorization | Completed | AUTOPARTSNETWORK | USD | -460.03 | 0.00 | -460.03 | 28B947355C23 | PayPal balance | | | | XSIG | | | | | | | | | | 3,687.17 | Memo |
| 3/8/2012 | 11:43:46 | CST | PayPal | Temporary Hold | Placed | ROSA'S CAFE,FRISCO, | USD | -10.35 | 0.00 | -10.35 | 5G05173230892732W | | | | ... | | | | | | | | | | | 3,687.17 | Debit |
| 3/8/2012 | 11:43:46 | CST | ROSA'S CAFE,F | Authorization | Completed | ROSA'S CAFE,FRISCO, | USD | -10.35 | 0.00 | -10.35 | 8MX65384L924 | PayPal balance | | | | XSIG | | | | | | | | | | 3,697.52 | Memo |
| 3/8/2012 | 09:07:43 | CST | ... | Update to Add Funds | Completed | | USD | 2,000.00 | 0.00 | 2,000.00 | 88344810XM140312B | | | | ... | | | | | | | | | | | 3,697.52 | Credit |
| 3/8/2012 | 07:24:52 | CST | PayPal | Temporary Hold | Placed | HOONAM DONUTS,MC | USD | -13.33 | 0.00 | -13.33 | 2E7882180M286343M | | | | ... | | | | | | | | | | | 1,697.52 | Debit |
| 3/8/2012 | 07:24:52 | CST | HOONAM DONU | Authorization | Completed | HOONAM DONUTS,MC | USD | -13.33 | 0.00 | -13.33 | 71G41019KU9 | PayPal balance | | | | XSIG | | | | | | | | | | 1,710.85 | Memo |
| 3/8/2012 | 05:55:35 | CST | Netflix, Inc. | Preapproved Payme | Completed | | USD | -8.65 | 0.00 | -8.65 | 0VR35649CX5 | PayPal balance | | | | | | | | 69.53.237.65 | | | | | | 1,710.85 | Debit |
| 3/7/2012 | 21:54:36 | CST | Cory Schillinger | Payment Received ( | Completed | | USD | 140.00 | 0.00 | 140.00 | 9JT32496UY31 | Instant | | | | | | | | 75.135.164.244 | | | | | | 1,719.50 | Credit |
| 3/7/2012 | 19:04:14 | CST | PayPal | Temporary Hold | Placed | MUNICIPAL SERVICES | USD | -61.60 | 0.00 | -61.60 | 54308242T1179051L | | | | ... | | | | | | | | | | | 1,579.50 | Debit |
| 3/7/2012 | 19:04:14 | CST | MUNICIPAL SER | Authorization | Completed | MUNICIPAL SERVICES | USD | -61.60 | 0.00 | -61.60 | 2ML67909G41 | PayPal balance | | | | XSIG | | | | | | | | | | 1,641.10 | Memo |
| 3/7/2012 | 17:37:35 | CST | TLG*ID PROTEC | Debit Card Purchase | Completed | TLG*ID PROTECT90977 | USD | -1.00 | 0.00 | -1.00 | 7YP0185292381801H | | | | XSIG | | | | | | | | | | | 1,641.10 | Debit |
| 3/7/2012 | 17:37:35 | CST | PayPal | Temporary Hold | Removed | TLG*ID PROTECT90977 | USD | 1.00 | 0.00 | 1.00 | 4HD8617488410453Y | | | | ... | | | | | | | | | | | 1,642.10 | Credit |
| 3/7/2012 | 17:27:49 | CST | MCKINNEY MEA | Debit Card Purchase | Completed | MCKINNEY MEALPAYPI | USD | -16.76 | 0.00 | -16.76 | 2TX145340L4573242 | | | | XSIG | | | | | | | | | | | 1,641.10 | Debit |
| 3/7/2012 | 17:27:49 | CST | PayPal | Temporary Hold | Removed | MCKINNEY MEALPAYPI | USD | 16.76 | 0.00 | 16.76 | 4VC43291S6095722H | | | | ... | | | | | | | | | | | 1,657.86 | Credit |
| 3/7/2012 | 16:31:04 | CST | PayPal | Temporary Hold | Placed | VERIZON WIRELESS 1 | USD | -220.61 | 0.00 | -220.61 | 9T160285FW307080F | | | | ... | | | | | | | | | | | 1,641.10 | Debit |
| 3/7/2012 | 16:31:04 | CST | VERIZON WIREL | Authorization | Completed | VERIZON WIRELESS 1 | USD | -220.61 | 0.00 | -220.61 | 64176931U721 | PayPal balance | | | | XSIG | | | | | | | | | | 1,861.71 | Memo |
| 3/7/2012 | 08:22:50 | CST | PayPal | Temporary Hold | Placed | KROGER #561,FRISCO, | USD | -45.01 | 0.00 | -45.01 | 3RA488868H612862E | | | | ... | | | | | | | | | | | 1,861.71 | Debit |
| 3/7/2012 | 08:22:50 | CST | KROGER #561,F | Authorization | Completed | KROGER #561,FRISCO, | USD | -45.01 | 0.00 | -45.01 | 8UV78321YS8 | PayPal balance | | | | XSIG | | | | | | | | | | 1,906.72 | Memo |

## Transaction Log

| Date | Time | Time Zone | Name | Type | Status | Subject | Currency | Gross | Fee | Net | Transaction ID | Payment Type | Bank Name | Bank Account Numl | From Email Address | To Email Address | Shipping Address | Country | Contact Phone Number | Other IP | Buyer ID | Item ID | Item Title | Closing Date | Auction Site | Balance | Balance Impact |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3/6/2012 | 21:17:43 | CST | Samer Alevy | Donation Received | Completed | S2Cleaner | USD | 1.00 | -0.33 | 0.67 | 1M292235K277 | Instant | | | | | | | | 24.99.70.103 | | | S2Cleaner | | | 1,906.72 | Credit |
| 3/6/2012 | 16:53:46 | CST | KROGER #561 | Debit Card Purchase | Completed | KROGER #561 FRISCO | USD | -163.14 | 0.00 | -163.14 | 9JG33464YR653984S | | | | XSIG | | | | | | | | | | | 1,906.05 | Debit |
| 3/6/2012 | 16:53:46 | CST | PayPal | Temporary Hold | Removed | KROGER #561 FRISCO | USD | 163.14 | 0.00 | 163.14 | 9RE04182HS731705S | | | | ... | | | | | | | | | | | 2,069.19 | Credit |
| 3/6/2012 | 16:36:05 | CST | ENTERPRISE RE | Debit Card Purchase | Completed | ENTERPRISE RENT A C | USD | -56.79 | 0.00 | -56.79 | 0X443411SS191460S | | | | XSIG | | | | | | | | | | | 1,906.05 | Debit |
| 3/6/2012 | 16:36:05 | CST | PayPal | Temporary Hold | Removed | ENTERPRISE RENT A C | USD | 56.79 | 0.00 | 56.79 | 8F411437WV287505T | | | | ... | | | | | | | | | | | 1,962.84 | Credit |
| 3/6/2012 | 16:34:39 | CST | PAPA LOPEZ ME | Debit Card Purchase | Completed | PAPA LOPEZ MEXICAN | USD | -43.72 | 0.00 | -43.72 | 0F508469N1579012J | | | | XSIG | | | | | | | | | | | 1,906.05 | Debit |
| 3/6/2012 | 16:34:39 | CST | PayPal | Temporary Hold | Removed | PAPA LOPEZ MEXICAN | USD | 37.72 | 0.00 | 37.72 | 29B068091U111943E | | | | ... | | | | | | | | | | | 1,949.77 | Credit |
| 3/6/2012 | 16:22:41 | CST | ROSA'S CAFE # | Debit Card Purchase | Completed | ROSA'S CAFE #36 FRI | USD | -10.57 | 0.00 | -10.57 | 2JU59073B93135056 | | | | XSIG | | | | | | | | | | | 1,912.05 | Debit |
| 3/6/2012 | 16:22:41 | CST | PayPal | Temporary Hold | Removed | ROSA'S CAFE #36 FRI | USD | 10.57 | 0.00 | 10.57 | 62603219B1193941R | | | | ... | | | | | | | | | | | 1,922.62 | Credit |
| 3/6/2012 | 15:48:01 | CST | PayPal | Temporary Hold | Placed | TLG*ID PROTECT90977 | USD | -1.00 | 0.00 | -1.00 | 4E328591VW900071G | | | | ... | | | | | | | | | | | 1,912.05 | Debit |
| 3/6/2012 | 15:48:01 | CST | TLG*ID PROTEC | Authorization | Completed | TLG*ID PROTECT90977 | USD | -1.00 | 0.00 | -1.00 | 3PH48562CM3 | PayPal balance | | | | XSIG | | | | | | | | | | 1,913.05 | Memo |
| 3/6/2012 | 14:15:33 | CST | PayPal | Temporary Hold | Placed | Twin Peaks Frisco,0001, | USD | -67.13 | 0.00 | -67.13 | 14K666438N9394927 | | | | ... | | | | | | | | | | | 1,913.05 | Debit |
| 3/6/2012 | 14:15:33 | CST | Twin Peaks Frisc | Authorization | Completed | Twin Peaks Frisco,0001, | USD | -67.13 | 0.00 | -67.13 | 4BK15286TC52 | PayPal balance | | | | XSIG | | | | | | | | | | 1,980.18 | Memo |
| 3/5/2012 | 21:23:34 | CST | Dan Borello | Instant Transfer Rec | Completed | | USD | 1,900.00 | 0.00 | 1,900.00 | 7MV55060S582 | Instant | | | | | | | | 98.228.62.52 | | | | | | 1,980.18 | Credit |
| 3/5/2012 | 18:58:12 | CST | SOUTHERN JUN | Debit Card Purchase | Completed | SOUTHERN JUNCTION | USD | -6.00 | 0.00 | -6.00 | 2XK16639DK3850829 | | | | XSIG | | | | | | | | | | | 80.18 | Debit |
| 3/5/2012 | 18:58:12 | CST | PayPal | Temporary Hold | Removed | SOUTHERN JUNCTION | USD | 6.00 | 0.00 | 6.00 | 6HF4579981960945L | | | | ... | | | | | | | | | | | 86.18 | Credit |
| 3/5/2012 | 18:55:48 | CST | SERVICE KING | Debit Card Purchase | Completed | SERVICE KING 18 MCK | USD | -136.45 | 0.00 | -136.45 | 50S26565J9979412A | | | | XSIG | | | | | | | | | | | 80.18 | Debit |
| 3/5/2012 | 18:55:48 | CST | PayPal | Temporary Hold | Removed | SERVICE KING 18 MCK | USD | 136.45 | 0.00 | 136.45 | 02L184105E746205B | | | | ... | | | | | | | | | | | 216.63 | Credit |
| 3/5/2012 | 18:52:57 | CST | SOUTHERN JUN | Debit Card Purchase | Completed | SOUTHERN JUNCTION | USD | -57.50 | 0.00 | -57.50 | 80B86554RT654562U | | | | XSIG | | | | | | | | | | | 80.18 | Debit |
| 3/5/2012 | 18:52:57 | CST | PayPal | Temporary Hold | Removed | SOUTHERN JUNCTION | USD | 47.50 | 0.00 | 47.50 | 07U93667UF8002349 | | | | ... | | | | | | | | | | | 137.68 | Credit |
| 3/5/2012 | 18:20:44 | CST | SERVICE KING | Debit Card Purchase | Completed | SERVICE KING 18 MCK | USD | -400.00 | 0.00 | -400.00 | 82N029558K1151102 | | | | XSIG | | | | | | | | | | | 90.18 | Debit |
| 3/5/2012 | 18:20:44 | CST | PayPal | Temporary Hold | Removed | SERVICE KING 18 MCK | USD | 400.00 | 0.00 | 400.00 | 4A879894LC8226118 | | | | ... | | | | | | | | | | | 490.18 | Credit |
| 3/5/2012 | 17:38:43 | CST | MI PIACI DALL | Debit Card Purchase | Completed | MI PIACI DALLAS TX | USD | -434.06 | 0.00 | -434.06 | 9GA830008Y450631T | | | | XSIG | | | | | | | | | | | 90.18 | Debit |
| 3/5/2012 | 17:38:43 | CST | PayPal | Temporary Hold | Removed | MI PIACI DALLAS TX | USD | 520.87 | 0.00 | 520.87 | 6LY58200HD622232K | | | | ... | | | | | | | | | | | 524.24 | Credit |
| 3/5/2012 | 17:15:13 | CST | ROSA'S CAFE # | Debit Card Purchase | Completed | ROSA'S CAFE #36 FRI | USD | -15.85 | 0.00 | -15.85 | 0EG145211D020381S | | | | XSIG | | | | | | | | | | | 3.37 | Debit |
| 3/5/2012 | 17:15:13 | CST | PayPal | Temporary Hold | Removed | ROSA'S CAFE #36 FRI | USD | 15.85 | 0.00 | 15.85 | 9AK31551X2516493N | | | | ... | | | | | | | | | | | 19.22 | Credit |
| 3/5/2012 | 17:12:33 | CST | ... | Add Funds from a B | Completed | | USD | 2,000.00 | 0.00 | 2,000.00 | 1YA98431RV011981E | | AccountNow 9631 | | ... | | | | | | | | | | | 3.37 | Credit |
| 3/5/2012 | 17:06:16 | CST | RICE LOVERS | Debit Card Purchase | Completed | RICE LOVERS MCKINN | USD | -39.64 | 0.00 | -39.64 | 08L40599NG866743W | | | | XSIG | | | | | | | | | | | 3.37 | Debit |
| 3/5/2012 | 17:06:16 | CST | PayPal | Temporary Hold | Removed | RICE LOVERS MCKINN | USD | 34.64 | 0.00 | 34.64 | 8KE16890E9416514W | | | | ... | | | | | | | | | | | 43.01 | Credit |
| 3/5/2012 | 16:42:19 | CST | PayPal | Temporary Hold | Removed | Merchant Name Unavaila | USD | 1,432.98 | 0.00 | 1,432.98 | 6W625951HC147704N | | | | ... | | | | | | | | | | | 1,441.35 | Credit |
| 3/5/2012 | 16:42:19 | CST | KROGER ,1 | Debit Card Purchase | Completed | KROGER ,12221 CI | USD | -1,432.98 | 0.00 | -1,432.98 | 1JT16902RP2191358 | | | | XPIN | | | | | | | | | | | 8.37 | Debit |
| 3/5/2012 | 16:42:18 | CST | PayPal | Temporary Hold | Placed | KROGER ,12221 CI | USD | -1,432.98 | 0.00 | -1,432.98 | 0BT47547T7938245U | | | | ... | | | | | | | | | | | 8.37 | Debit |
| 3/5/2012 | 16:42:18 | CST | KROGER ,1 | Authorization | Completed | KROGER ,12221 CI | USD | -1,432.98 | 0.00 | -1,432.98 | 6V190112EA94 | PayPal balance | | | | XPIN | | | | | | | | | | 1,441.35 | Memo |
| 3/5/2012 | 14:40:37 | CST | PayPal | Temporary Hold | Placed | KROGER #561,FRISCO, | USD | -163.14 | 0.00 | -163.14 | 2BR9690737266311C | | | | ... | | | | | | | | | | | 1,441.35 | Debit |
| 3/5/2012 | 14:40:37 | CST | KROGER #561,F | Authorization | Completed | KROGER #561,FRISCO, | USD | -163.14 | 0.00 | -163.14 | 50264219DY53 | PayPal balance | | | | XSIG | | | | | | | | | | 1,604.49 | Memo |
| 3/5/2012 | 12:53:40 | CST | Art Taylor | Instant Transfer Rec | Completed | | USD | 984.00 | 0.00 | 984.00 | 0VA00740WY2 | Instant | | | | | | | | 67.164.37.225 | | | | | | 1,604.49 | Credit |
| 3/5/2012 | 11:32:24 | CST | PayPal | Temporary Hold | Placed | ROSA'S CAFE,FRISCO, | USD | -10.57 | 0.00 | -10.57 | 3YW98138S4624080C | | | | ... | | | | | | | | | | | 620.49 | Debit |
| 3/5/2012 | 11:32:24 | CST | ROSA'S CAFE,F | Authorization | Completed | ROSA'S CAFE,FRISCO, | USD | -10.57 | 0.00 | -10.57 | 0GA44355HW9 | PayPal balance | | | | XSIG | | | | | | | | | | 631.06 | Memo |
| 3/5/2012 | 07:11:00 | CST | PayPal | Temporary Hold | Placed | MCKINNEY MEALPAYPI | USD | -16.76 | 0.00 | -16.76 | 4GT319407V284134P | | | | ... | | | | | | | | | | | 631.06 | Debit |
| 3/5/2012 | 07:11:00 | CST | MCKINNEY MEA | Authorization | Completed | MCKINNEY MEALPAYPI | USD | -16.76 | 0.00 | -16.76 | 5KT17561BU95 | PayPal balance | | | | XSIG | | | | | | | | | | 647.82 | Memo |
| 3/4/2012 | 18:41:36 | CST | PayPal | Temporary Hold | Placed | RICE LOVERS,MCKINNI | USD | -34.64 | 0.00 | -34.64 | 0LC466307A145560U | | | | ... | | | | | | | | | | | 647.82 | Debit |
| 3/4/2012 | 18:41:36 | CST | RICE LOVERS,M | Authorization | Completed | RICE LOVERS,MCKINNI | USD | -34.64 | 0.00 | -34.64 | 06K239525225 | PayPal balance | | | | XSIG | | | | | | | | | | 682.46 | Memo |
| 3/4/2012 | 17:02:20 | CST | WALGREENS #7 | Debit Card Purchase | Completed | WALGREENS #7195 M | USD | -23.34 | 0.00 | -23.34 | 79A12387C22263216 | | | | XSIG | | | | | | | | | | | 682.46 | Debit |
| 3/4/2012 | 17:02:20 | CST | PayPal | Temporary Hold | Removed | WALGREENS #7195 M | USD | 23.34 | 0.00 | 23.34 | 31U452590W843823E | | | | ... | | | | | | | | | | | 705.80 | Credit |
| 3/4/2012 | 16:36:09 | CST | WINGSTOP MC | Debit Card Purchase | Completed | WINGSTOP MCKINNE | USD | -33.08 | 0.00 | -33.08 | 00C84506ED3134433 | | | | XSIG | | | | | | | | | | | 682.46 | Debit |
| 3/4/2012 | 16:36:09 | CST | PayPal | Temporary Hold | Removed | WINGSTOP MCKINNE | USD | 33.08 | 0.00 | 33.08 | 1CU29165JM1086432 | | | | ... | | | | | | | | | | | 715.54 | Credit |
| 3/4/2012 | 13:14:31 | CST | PayPal | Temporary Hold | Placed | PAPA LOPEZ MEXICAN | USD | -37.72 | 0.00 | -37.72 | 7LE26854S46351440 | | | | ... | | | | | | | | | | | 682.46 | Debit |
| 3/4/2012 | 13:14:31 | CST | PAPA LOPEZ ME | Authorization | Completed | PAPA LOPEZ MEXICAN | USD | -37.72 | 0.00 | -37.72 | 2SR22513F552 | PayPal balance | | | | XSIG | | | | | | | | | | 720.18 | Memo |
| 3/4/2012 | 07:28:59 | CST | PayPal | Temporary Hold | Placed | ENTERPRISE RENT A C | USD | -56.79 | 0.00 | -56.79 | 3NX72109RV039513K | | | | ... | | | | | | | | | | | 720.18 | Debit |
| 3/4/2012 | 07:28:59 | CST | ENTERPRISE RE | Authorization | Completed | ENTERPRISE RENT A C | USD | -56.79 | 0.00 | -56.79 | 7RF50334FW4 | PayPal balance | | | | XSIG | | | | | | | | | | 776.97 | Memo |
| 3/4/2012 | 01:56:35 | CST | PayPal Inc Debit | Cash Back Bonus | Completed | | USD | 47.82 | 0.00 | 47.82 | 288746760E353792E | | | | ... | | | | | | | | | | | 776.97 | Credit |
| 3/4/2012 | 01:37:15 | CST | PayPal | Temporary Hold | Placed | SOUTHERN JUNCTION | USD | -47.50 | 0.00 | -47.50 | 1K763782BX263664C | | | | ... | | | | | | | | | | | 729.15 | Debit |
| 3/4/2012 | 01:37:15 | CST | SOUTHERN JUN | Authorization | Completed | SOUTHERN JUNCTION | USD | -47.50 | 0.00 | -47.50 | 7V503444UY76 | PayPal balance | | | | XSIG | | | | | | | | | | 776.65 | Memo |
| 3/3/2012 | 21:15:47 | CST | PayPal | Temporary Hold | Placed | SOUTHERN JUNCTION | USD | -6.00 | 0.00 | -6.00 | 5X652166DV2231015 | | | | ... | | | | | | | | | | | 776.65 | Debit |
| 3/3/2012 | 21:15:47 | CST | SOUTHERN JUN | Authorization | Completed | SOUTHERN JUNCTION | USD | -6.00 | 0.00 | -6.00 | 6C6733041Y60 | PayPal balance | | | | XSIG | | | | | | | | | | 782.65 | Memo |
| 3/3/2012 | 18:42:03 | CST | PayPal | Temporary Hold | Placed | MI PIACI,DALLAS,TX, | USD | -520.87 | 0.00 | -520.87 | 6XY53303M5126881U | | | | ... | | | | | | | | | | | 782.65 | Debit |
| 3/3/2012 | 18:42:03 | CST | MI PIACI,DALLA | Authorization | Completed | MI PIACI,DALLAS,TX, | USD | -520.87 | 0.00 | -520.87 | 65M20094Y728 | PayPal balance | | | | XSIG | | | | | | | | | | 1,303.52 | Memo |
| 3/3/2012 | 12:33:37 | CST | PayPal | Temporary Hold | Placed | ROSA'S CAFE,FRISCO, | USD | -15.85 | 0.00 | -15.85 | 0HC83908K32103008 | | | | ... | | | | | | | | | | | 1,303.52 | Debit |
| 3/3/2012 | 12:33:37 | CST | ROSA'S CAFE,F | Authorization | Completed | ROSA'S CAFE,FRISCO, | USD | -15.85 | 0.00 | -15.85 | 4L627049B282 | PayPal balance | | | | XSIG | | | | | | | | | | 1,319.37 | Memo |
| 3/2/2012 | 17:20:57 | CST | FLOYDS 99 - MC | Debit Card Purchase | Completed | FLOYDS 99 - MCKINNE | USD | -21.00 | 0.00 | -21.00 | 3KY726835B389811A | | | | XSIG | | | | | | | | | | | 1,319.37 | Debit |
| 3/2/2012 | 17:20:57 | CST | PayPal | Temporary Hold | Removed | FLOYDS 99 - MCKINNE | USD | 21.00 | 0.00 | 21.00 | 60L07908YR5085251 | | | | ... | | | | | | | | | | | 1,340.37 | Credit |
| 3/2/2012 | 13:21:03 | CST | PayPal | Temporary Hold | Placed | SERVICE KING 18 MCK | USD | -400.00 | 0.00 | -400.00 | 2KX13776F9480531D | | | | ... | | | | | | | | | | | 1,319.37 | Debit |
| 3/2/2012 | 13:21:03 | CST | SERVICE KING | Authorization | Completed | SERVICE KING 18 MCK | USD | -400.00 | 0.00 | -400.00 | 7BA61412A937 | PayPal balance | | | | XSIG | | | | | | | | | | 1,719.37 | Memo |
| 3/2/2012 | 13:10:49 | CST | PayPal | Temporary Hold | Placed | SERVICE KING 18 MCK | USD | -136.45 | 0.00 | -136.45 | 89G65749AF2707103 | | | | ... | | | | | | | | | | | 1,719.37 | Debit |
| 3/2/2012 | 13:10:49 | CST | SERVICE KING | Authorization | Completed | SERVICE KING 18 MCK | USD | -136.45 | 0.00 | -136.45 | 99X25954LU08 | PayPal balance | | | | XSIG | | | | | | | | | | 1,855.82 | Memo |
| 3/2/2012 | 10:41:48 | CST | John Saldanha | Credit Card Paymen | Completed | | USD | 510.00 | -18.15 | 491.85 | 7EF82916FF98 | Instant | | | | | | | | 2.51.190.247 | | | | | | 1,855.82 | Credit |
| 3/2/2012 | 10:33:39 | CST | PayPal | Temporary Hold | Placed | WALGREENS,MCKINNE | USD | -23.34 | 0.00 | -23.34 | 7GY85839BX2435321 | | | | ... | | | | | | | | | | | 1,363.97 | Debit |
| 3/2/2012 | 10:33:39 | CST | WALGREENS,M | Authorization | Completed | WALGREENS,MCKINNE | USD | -23.34 | 0.00 | -23.34 | 4AL71123S435 | PayPal balance | | | | XSIG | | | | | | | | | | 1,387.31 | Memo |
| 3/2/2012 | 09:56:00 | CST | ... | Request Sent | Canceled | | USD | 894.60 | 0.00 | 894.60 | 24R51142XY030140C | | | | | | | | | | | | | | | ... | Memo |
| 3/1/2012 | 17:15:48 | CST | daniel folkinshtey | Instant Transfer Rec | Completed | | USD | 757.35 | 0.00 | 757.35 | 138665047H01 | Instant | | | | | | | | 69.141.75.124 | | | | | | 1,387.31 | Credit |
| 3/1/2012 | 16:47:54 | CST | KROGER #561 | Debit Card Purchase | Completed | KROGER #561 FRISCO | USD | -44.71 | 0.00 | -44.71 | 6NB29815TA397653W | | | | XSIG | | | | | | | | | | | 629.96 | Debit |
| 3/1/2012 | 16:47:54 | CST | PayPal | Temporary Hold | Removed | KROGER #561 FRISCO | USD | 44.71 | 0.00 | 44.71 | 6LR782824M6561204 | | | | ... | | | | | | | | | | | 674.67 | Credit |
| 3/1/2012 | 16:14:02 | CST | CHICKEN EXPR | Debit Card Purchase | Completed | CHICKEN EXPRESS FI | USD | -9.18 | 0.00 | -9.18 | 11M49763WN6623822 | | | | XSIG | | | | | | | | | | | 629.96 | Debit |
| 3/1/2012 | 16:14:02 | CST | PayPal | Temporary Hold | Removed | CHICKEN EXPRESS FI | USD | 9.18 | 0.00 | 9.18 | 1L1105457H353590G | | | | ... | | | | | | | | | | | 639.14 | Credit |
| 3/1/2012 | 15:17:34 | CST | ManaBuna Ent. | Donation Received | Completed | S2Cleaner | USD | 10.00 | -0.55 | 9.45 | 798927554N11 | Instant | | | | | | | | 66.41.4.247 | | | S2Cleaner | | | 629.96 | Credit |
| 3/1/2012 | 13:34:14 | CST | ... | Request Sent | Canceled | | USD | 698.58 | 0.00 | 698.58 | 9HY93743K7590573C | | | | | | | | | | | | | | | ... | Memo |
| 3/1/2012 | 11:47:20 | CST | PayPal | Temporary Hold | Placed | WINGSTOP,MCKINNEY | USD | -33.08 | 0.00 | -33.08 | 77H50678TU411373Y | | | | ... | | | | | | | | | | | 620.51 | Debit |
| 3/1/2012 | 11:47:20 | CST | WINGSTOP,MCK | Authorization | Completed | WINGSTOP,MCKINNEY | USD | -33.08 | 0.00 | -33.08 | 6SA33915KW0 | PayPal balance | | | | XSIG | | | | | | | | | | 653.59 | Memo |
| 2/29/2012 | 16:55:02 | CST | MCKINNEY TIRE | Debit Card Purchase | Completed | MCKINNEY TIRE 00002 | USD | -12.00 | 0.00 | -12.00 | 9V690986G3548612K | | | | XSIG | | | | | | | | | | | 653.59 | Debit |
| 2/29/2012 | 16:55:02 | CST | PayPal | Temporary Hold | Removed | MCKINNEY TIRE 00002 | USD | 12.00 | 0.00 | 12.00 | 4BY02455AP5457709 | | | | ... | | | | | | | | | | | 665.59 | Credit |
| 2/29/2012 | 16:48:58 | CST | HOLY GRAIL PU | Debit Card Purchase | Completed | HOLY GRAIL PUB ,TH | USD | -39.12 | 0.00 | -39.12 | 1R653449TS894090P | | | | XSIG | | | | | | | | | | | 653.59 | Debit |
| 2/29/2012 | 16:48:58 | CST | PayPal | Temporary Hold | Removed | HOLY GRAIL PUB ,TH | USD | 31.12 | 0.00 | 31.12 | 40526196L1992600T | | | | ... | | | | | | | | | | | 692.71 | Credit |
| 2/29/2012 | 16:26:59 | CST | WM SUPERCEN | Debit Card Purchase | Completed | WM SUPERCENTER M | USD | -207.88 | 0.00 | -207.88 | 47A47328JH780673F | | | | XSIG | | | | | | | | | | | 661.59 | Debit |
| 2/29/2012 | 16:26:59 | CST | PayPal | Temporary Hold | Removed | WM SUPERCENTER M | USD | 207.88 | 0.00 | 207.88 | 2K58278223318883J | | | | ... | | | | | | | | | | | 869.47 | Credit |
| 2/29/2012 | 16:09:04 | CST | MCKINNEY MEA | Debit Card Purchase | Completed | MCKINNEY MEALPAYPI | USD | -20.95 | 0.00 | -20.95 | 5YK99032NT5031617 | | | | XSIG | | | | | | | | | | | 661.59 | Debit |

## Transaction Log

| Date | Time | Time Zone | Name | Type | Status | Subject | Currency | Gross | Fee | Net | Transaction ID | Payment Type | Bank Name | Bank Account Numl | From Email Address | To Email Address | Shipping Address | Country | Contact Phone Number | Other IP | Buyer ID | Item ID | Item Title | Closing Date | Auction Site | Balance | Balance Impact |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2/29/2012 | 16:09:04 | CST | PayPal | Temporary Hold | Removed | MCKINNEY MEALPAYPI | USD | 20.95 | 0.00 | 20.95 | 6BB93537462127709 | | | | ... | | | | | | | | | | | 682.54 | Credit |
| 2/29/2012 | 14:34:03 | CST | PayPal | Temporary Hold | Placed | KROGER #561,FRISCO, | USD | -44.71 | 0.00 | -44.71 | 369912139W934071J | | | | ... | | | | | | | | | | | 661.59 | Debit |
| 2/29/2012 | 14:34:03 | CST | KROGER #561,F | Authorization | Completed | KROGER #561,FRISCO, | USD | -44.71 | 0.00 | -44.71 | 8PJ39603G026 | PayPal balance | | | ... | XSIG | | | | | | | | | | 706.30 | Memo |
| 2/29/2012 | 12:08:25 | CST | PayPal | Temporary Hold | Placed | CHICKEN EXPRESS,FR | USD | -9.18 | 0.00 | -9.18 | 1BK64358JK0914119 | | | | ... | | | | | | | | | | | 706.30 | Debit |
| 2/29/2012 | 12:08:25 | CST | CHICKEN EXPRI | Authorization | Completed | CHICKEN EXPRESS,FR | USD | -9.18 | 0.00 | -9.18 | 0D109553GN9( | PayPal balance | | | ... | XSIG | | | | | | | | | | 715.48 | Memo |
| 2/29/2012 | 11:32:43 | CST | PayPal | Temporary Hold | Placed | FLOYDS 99 - MCKINNE' | USD | -21.00 | 0.00 | -21.00 | 907856779R142640Y | | | | ... | | | | | | | | | | | 715.48 | Debit |
| 2/29/2012 | 11:32:43 | CST | FLOYDS 99 - MC | Authorization | Completed | FLOYDS 99 - MCKINNE' | USD | -21.00 | 0.00 | -21.00 | 82M64784GC7‹ | PayPal balance | | | ... | XSIG | | | | | | | | | | 736.48 | Memo |
| 2/28/2012 | 17:15:57 | CST | STARBUCKS CC | Debit Card Purchase | Completed | STARBUCKS CORP001( | USD | -5.95 | 0.00 | -5.95 | 7U120421T6960032Y | | | | XSIG | | | | | | | | | | | 736.48 | Debit |
| 2/28/2012 | 17:15:57 | CST | PayPal | Temporary Hold | Removed | STARBUCKS CORP001( | USD | 5.95 | 0.00 | 5.95 | 8W352439RT9920352 | | | | ... | | | | | | | | | | | 742.43 | Credit |
| 2/28/2012 | 17:05:12 | CST | ROSA'S CAFE #: | Debit Card Purchase | Completed | ROSA'S CAFE #36 FRI | USD | -9.59 | 0.00 | -9.59 | 4FJ354107H4810206 | | | | XSIG | | | | | | | | | | | 736.48 | Debit |
| 2/28/2012 | 17:05:12 | CST | PayPal | Temporary Hold | Removed | ROSA'S CAFE #36 FRI | USD | 9.59 | 0.00 | 9.59 | 4024460585536933L | | | | ... | | | | | | | | | | | 746.07 | Credit |
| 2/28/2012 | 16:54:58 | CST | ROSS STORES ; | Debit Card Purchase | Completed | ROSS STORES #1222 | USD | -148.16 | 0.00 | -148.16 | 8VG46646PN6519826 | | | | XSIG | | | | | | | | | | | 736.48 | Debit |
| 2/28/2012 | 16:54:58 | CST | PayPal | Temporary Hold | Removed | ROSS STORES #1222 | USD | 148.16 | 0.00 | 148.16 | 5TU99805KC7708041 | | | | ... | | | | | | | | | | | 884.64 | Credit |
| 2/28/2012 | 16:14:56 | CST | KROGER #561 | Debit Card Purchase | Completed | KROGER #561 FRISC( | USD | -51.50 | 0.00 | -51.50 | 6BC973288S186540G | | | | XSIG | | | | | | | | | | | 736.48 | Debit |
| 2/28/2012 | 16:14:56 | CST | PayPal | Temporary Hold | Removed | KROGER #561 FRISC( | USD | 51.50 | 0.00 | 51.50 | 5EU9583255799684L | | | | ... | | | | | | | | | | | 787.98 | Credit |
| 2/28/2012 | 16:12:47 | CST | FAMOUS FOOT\ | Debit Card Purchase | Completed | FAMOUS FOOTWEAR # | USD | -64.94 | 0.00 | -64.94 | 0D709788T8468552H | | | | XSIG | | | | | | | | | | | 736.48 | Debit |
| 2/28/2012 | 16:12:47 | CST | PayPal | Temporary Hold | Removed | FAMOUS FOOTWEAR # | USD | 64.94 | 0.00 | 64.94 | 86V75926TB183963V | | | | ... | | | | | | | | | | | 801.42 | Credit |
| 2/28/2012 | 13:26:20 | CST | PayPal | Temporary Hold | Placed | WAL-MART #5311,MCKI | USD | -207.88 | 0.00 | -207.88 | 6PU50620GV018143E | | | | ... | | | | | | | | | | | 736.48 | Debit |
| 2/28/2012 | 13:26:20 | CST | WAL-MART #531 | Authorization | Completed | WAL-MART #5311,MCKI | USD | -207.88 | 0.00 | -207.88 | 34L615898J40( | PayPal balance | | | ... | XSIG | | | | | | | | | | 944.36 | Memo |
| 2/28/2012 | 02:18:05 | CST | James Oster | Donation Received ( | Completed | S2Cleaner | USD | 1.00 | -0.33 | 0.67 | 4B182967RU51 | Instant | | | | | James Oster, 1351 | United States | | 98.246.62.226 | | | S2Cleaner | | | 944.36 | Credit |
| 2/27/2012 | 18:58:54 | CST | RAZZOO'S CAJU | Debit Card Purchase | Completed | RAZZOO'S CAJUN CAFI | USD | -55.58 | 0.00 | -55.58 | 0FB119618G162290D | | | | XSIG | | | | | | | | | | | 943.69 | Debit |
| 2/27/2012 | 18:58:54 | CST | PayPal | Temporary Hold | Removed | RAZZOO'S CAJUN CAFI | USD | 45.58 | 0.00 | 45.58 | 5JP97978KS117104B | | | | ... | | | | | | | | | | | 999.27 | Credit |
| 2/27/2012 | 18:45:10 | CST | TARGET 00( | Debit Card Purchase | Completed | TARGET 00021428 | USD | -18.10 | 0.00 | -18.10 | 687678705P201480S | | | | XSIG | | | | | | | | | | | 953.69 | Debit |
| 2/27/2012 | 18:45:10 | CST | PayPal | Temporary Hold | Removed | TARGET 00021428 | USD | 18.10 | 0.00 | 18.10 | 24F60749FB836190L | | | | ... | | | | | | | | | | | 971.79 | Credit |
| 2/27/2012 | 18:12:27 | CST | PayPal | Temporary Hold | Placed | HOLY GRAIL PUB ,TH,P | USD | -31.12 | 0.00 | -31.12 | 18613596WU932480G | | | | ... | | | | | | | | | | | 953.69 | Debit |
| 2/27/2012 | 18:12:27 | CST | HOLY GRAIL PU | Authorization | Completed | HOLY GRAIL PUB ,TH,P | USD | -31.12 | 0.00 | -31.12 | 8NV45572SM7( | PayPal balance | | | ... | XSIG | | | | | | | | | | 984.81 | Memo |
| 2/27/2012 | 18:03:42 | CST | CINEMARK THE. | Debit Card Purchase | Completed | CINEMARK THEATRES | USD | -12.75 | 0.00 | -12.75 | 4DE50927S1500533B | | | | XSIG | | | | | | | | | | | 984.81 | Debit |
| 2/27/2012 | 18:03:42 | CST | PayPal | Temporary Hold | Removed | CINEMARK THEATRES | USD | 12.75 | 0.00 | 12.75 | 6R07988767911740W | | | | ... | | | | | | | | | | | 997.56 | Credit |
| 2/27/2012 | 17:55:47 | CST | ROSA'S CAFE #: | Debit Card Purchase | Completed | ROSA'S CAFE #36 FRI | USD | -32.06 | 0.00 | -32.06 | 1M328464LJ429702P | | | | XSIG | | | | | | | | | | | 984.81 | Debit |
| 2/27/2012 | 17:55:47 | CST | PayPal | Temporary Hold | Removed | ROSA'S CAFE #36 FRI | USD | 32.06 | 0.00 | 32.06 | 0RF423252W300102B | | | | ... | | | | | | | | | | | 1,016.87 | Credit |
| 2/27/2012 | 17:24:14 | CST | CINEMARK THE. | Debit Card Purchase | Completed | CINEMARK THEATRES | USD | -18.50 | 0.00 | -18.50 | 1CB54682D84228739 | | | | XSIG | | | | | | | | | | | 984.81 | Debit |
| 2/27/2012 | 17:24:14 | CST | PayPal | Temporary Hold | Removed | CINEMARK THEATRES | USD | 18.50 | 0.00 | 18.50 | 5BK11565BV6471108 | | | | ... | | | | | | | | | | | 1,003.31 | Credit |
| 2/27/2012 | 17:04:27 | CST | ILLUMINATION I | Debit Card Purchase | Completed | ILLUMINATION INNOVA | USD | -80.65 | 0.00 | -80.65 | 89H4699731130293H | | | | XSIG | | | | | | | | | | | 984.81 | Debit |
| 2/27/2012 | 17:04:27 | CST | PayPal | Temporary Hold | Removed | ILLUMINATION INNOVA | USD | 80.65 | 0.00 | 80.65 | 0AK477783W729264P | | | | ... | | | | | | | | | | | 1,065.46 | Credit |
| 2/27/2012 | 14:41:17 | CST | PayPal | Temporary Hold | Placed | KROGER #561,FRISCO, | USD | -51.50 | 0.00 | -51.50 | 8RF95606WK102554J | | | | ... | | | | | | | | | | | 984.81 | Debit |
| 2/27/2012 | 14:41:17 | CST | KROGER #561,F | Authorization | Completed | KROGER #561,FRISCO, | USD | -51.50 | 0.00 | -51.50 | 0PE60710T107 | PayPal balance | | | ... | XSIG | | | | | | | | | | 1,036.31 | Memo |
| 2/27/2012 | 13:04:28 | CST | PayPal | Temporary Hold | Placed | ROSA'S CAFE,FRISCO,' | USD | -9.59 | 0.00 | -9.59 | 5A180668XA1725624 | | | | ... | | | | | | | | | | | 1,036.31 | Debit |
| 2/27/2012 | 13:04:28 | CST | ROSA'S CAFE,F | Authorization | Completed | ROSA'S CAFE,FRISCO,' | USD | -9.59 | 0.00 | -9.59 | 0D6648697P01 | PayPal balance | | | ... | XSIG | | | | | | | | | | 1,045.90 | Memo |
| 2/27/2012 | 09:56:54 | CST | PayPal | Temporary Hold | Placed | 1030 N MCDONA,MCKIN | USD | -12.00 | 0.00 | -12.00 | 32X030345X088130V | | | | ... | | | | | | | | | | | 1,045.90 | Debit |
| 2/27/2012 | 09:56:54 | CST | 1030 N MCDON/ | Authorization | Completed | 1030 N MCDONA,MCKIN | USD | -12.00 | 0.00 | -12.00 | 2G6882506071( | PayPal balance | | | ... | XSIG | | | | | | | | | | 1,057.90 | Memo |
| 2/27/2012 | 08:36:54 | CST | PayPal | Temporary Hold | Placed | SBUX McKinney #1008 | USD | -5.95 | 0.00 | -5.95 | 93574988GD9461635 | | | | ... | | | | | | | | | | | 1,057.90 | Debit |
| 2/27/2012 | 08:36:54 | CST | SBUX McKinney | Authorization | Completed | SBUX McKinney #1008 | USD | -5.95 | 0.00 | -5.95 | 70T51759WR5: | PayPal balance | | | ... | XSIG | | | | | | | | | | 1,063.85 | Memo |
| 2/27/2012 | 07:07:41 | CST | PayPal | Temporary Hold | Placed | MCKINNEY MEALPAYPI | USD | -20.95 | 0.00 | -20.95 | 9DJ22856GA5838046 | | | | ... | | | | | | | | | | | 1,063.85 | Debit |
| 2/27/2012 | 07:07:41 | CST | MCKINNEY MEA | Authorization | Completed | MCKINNEY MEALPAYPI | USD | -20.95 | 0.00 | -20.95 | 29F867250J99( | PayPal balance | | | ... | XSIG | | | | | | | | | | 1,084.80 | Memo |
| 2/26/2012 | 17:03:14 | CST | PayPal | Temporary Hold | Placed | ILLUMINATION INNOVA | USD | -80.65 | 0.00 | -80.65 | 4EP33902XA688605M | | | | ... | | | | | | | | | | | 1,084.80 | Debit |
| 2/26/2012 | 17:03:14 | CST | ILLUMINATION I | Authorization | Completed | ILLUMINATION INNOVA | USD | -80.65 | 0.00 | -80.65 | 4EF53603PF69 | PayPal balance | | | ... | XSIG | | | | | | | | | | 1,165.45 | Memo |
| 2/26/2012 | 16:48:49 | CST | STARBUCKS CC | Debit Card Purchase | Completed | STARBUCKS CORP001( | USD | -5.95 | 0.00 | -5.95 | 13W71589914274236 | | | | XSIG | | | | | | | | | | | 1,165.45 | Debit |
| 2/26/2012 | 16:48:49 | CST | PayPal | Temporary Hold | Removed | STARBUCKS CORP001( | USD | 5.95 | 0.00 | 5.95 | 3BC2770777724952L | | | | ... | | | | | | | | | | | 1,171.40 | Credit |
| 2/26/2012 | 16:10:01 | CST | PAPA JOHNS 13 | Debit Card Purchase | Completed | PAPA JOHNS 1304 MC | USD | -35.30 | 0.00 | -35.30 | 0D379495BB611745F | | | | XSIG | | | | | | | | | | | 1,165.45 | Debit |
| 2/26/2012 | 16:10:01 | CST | PayPal | Temporary Hold | Removed | PAPA JOHNS 1304 MC | USD | 30.30 | 0.00 | 30.30 | 5CD11698N4765402A | | | | ... | | | | | | | | | | | 1,200.75 | Credit |
| 2/26/2012 | 16:08:44 | CST | GODADDY.COM | Debit Card Purchase | Completed | GODADDY.COM 480-5 | USD | -83.99 | 0.00 | -83.99 | 5RB16815CM048530V | | | | XSIG | | | | | | | | | | | 1,170.45 | Debit |
| 2/26/2012 | 16:08:44 | CST | PayPal | Temporary Hold | Removed | GODADDY.COM 480-5 | USD | 83.99 | 0.00 | 83.99 | 80J79285ED395102H | | | | ... | | | | | | | | | | | 1,254.44 | Credit |
| 2/26/2012 | 14:35:03 | CST | PayPal | Temporary Hold | Placed | TARGET,MCKINNEY,TX | USD | -18.10 | 0.00 | -18.10 | 32C49745AD259760X | | | | ... | | | | | | | | | | | 1,170.45 | Debit |
| 2/26/2012 | 14:35:03 | CST | TARGET,MCKIN | Authorization | Completed | TARGET,MCKINNEY,TX | USD | -18.10 | 0.00 | -18.10 | 2SN79575T658 | PayPal balance | | | ... | XSIG | | | | | | | | | | 1,188.55 | Memo |
| 2/26/2012 | 14:01:27 | CST | PayPal | Temporary Hold | Placed | FAMOUS FOOTWEAR,M | USD | -64.94 | 0.00 | -64.94 | 42T60183N3957424E | | | | ... | | | | | | | | | | | 1,188.55 | Debit |
| 2/26/2012 | 14:01:27 | CST | FAMOUS FOOT\ | Authorization | Completed | FAMOUS FOOTWEAR,M | USD | -64.94 | 0.00 | -64.94 | 73824268RB98 | PayPal balance | | | ... | XSIG | | | | | | | | | | 1,253.49 | Memo |
| 2/26/2012 | 13:48:47 | CST | PayPal | Temporary Hold | Placed | ROSS STORES #1222,M | USD | -148.16 | 0.00 | -148.16 | 0S4259524N738254V | | | | ... | | | | | | | | | | | 1,253.49 | Debit |
| 2/26/2012 | 13:48:47 | CST | ROSS STORES ; | Authorization | Completed | ROSS STORES #1222,M | USD | -148.16 | 0.00 | -148.16 | 8LG432569X72 | PayPal balance | | | ... | XSIG | | | | | | | | | | 1,401.65 | Memo |
| 2/26/2012 | 11:05:21 | CST | PayPal | Temporary Hold | Placed | ROSA'S CAFE,FRISCO,' | USD | -32.06 | 0.00 | -32.06 | 58980085JL464644A | | | | ... | | | | | | | | | | | 1,401.65 | Debit |
| 2/26/2012 | 11:05:21 | CST | ROSA'S CAFE,F | Authorization | Completed | ROSA'S CAFE,FRISCO,' | USD | -32.06 | 0.00 | -32.06 | 3RA371108J50: | PayPal balance | | | ... | XSIG | | | | | | | | | | 1,433.71 | Memo |
| 2/25/2012 | 18:30:06 | CST | PayPal | Temporary Hold | Placed | CINEMARK THEATRES | USD | -12.75 | 0.00 | -12.75 | 889961732V6978450 | | | | ... | | | | | | | | | | | 1,433.71 | Debit |
| 2/25/2012 | 18:30:06 | CST | CINEMARK THE. | Authorization | Completed | CINEMARK THEATRES | USD | -12.75 | 0.00 | -12.75 | 3DW78830CP0 | PayPal balance | | | ... | XSIG | | | | | | | | | | 1,446.46 | Memo |
| 2/25/2012 | 18:28:18 | CST | PayPal | Temporary Hold | Placed | CINEMARK THEATRES | USD | -18.50 | 0.00 | -18.50 | 3E806028SM131033J | | | | ... | | | | | | | | | | | 1,446.46 | Debit |
| 2/25/2012 | 18:28:18 | CST | CINEMARK THE. | Authorization | Completed | CINEMARK THEATRES | USD | -18.50 | 0.00 | -18.50 | 9NE14346FB08 | PayPal balance | | | ... | XSIG | | | | | | | | | | 1,464.96 | Memo |
| 2/25/2012 | 18:17:42 | CST | PayPal | Temporary Hold | Placed | RAZZOO'S LP,MCKINNE | USD | -45.58 | 0.00 | -45.58 | 0PE14106KU5866021 | | | | ... | | | | | | | | | | | 1,464.96 | Debit |
| 2/25/2012 | 18:17:42 | CST | RAZZOO'S LP,M | Authorization | Completed | RAZZOO'S LP,MCKINNE | USD | -45.58 | 0.00 | -45.58 | 4A514618YG0( | PayPal balance | | | ... | XSIG | | | | | | | | | | 1,510.54 | Memo |
| 2/24/2012 | 19:00:07 | CST | PayPal | Temporary Hold | Placed | PAPA JOHNS 1304,MCK | USD | -30.30 | 0.00 | -30.30 | 7U02540958651815R | | | | ... | | | | | | | | | | | 1,510.54 | Debit |
| 2/24/2012 | 19:00:07 | CST | PAPA JOHNS 13 | Authorization | Completed | PAPA JOHNS 1304,MCK | USD | -30.30 | 0.00 | -30.30 | 3RP68856P024 | PayPal balance | | | ... | XSIG | | | | | | | | | | 1,540.84 | Memo |
| 2/24/2012 | 16:54:52 | CST | ROSA'S CAFE #: | Debit Card Purchase | Completed | ROSA'S CAFE #36 FRI | USD | -9.04 | 0.00 | -9.04 | 9LJ93154UM463233L | | | | XSIG | | | | | | | | | | | 1,540.84 | Debit |
| 2/24/2012 | 16:54:52 | CST | PayPal | Temporary Hold | Removed | ROSA'S CAFE #36 FRI | USD | 9.04 | 0.00 | 9.04 | 2YY57673076787507 | | | | ... | | | | | | | | | | | 1,549.88 | Credit |
| 2/24/2012 | 16:54:35 | CST | PayPal | Temporary Hold | Placed | SBUX McKinney #1008 | USD | -5.95 | 0.00 | -5.95 | 76V33235JH471445A | | | | ... | | | | | | | | | | | 1,540.84 | Debit |
| 2/24/2012 | 16:54:35 | CST | SBUX McKinney | Authorization | Completed | SBUX McKinney #1008 | USD | -5.95 | 0.00 | -5.95 | 35287701VP58 | PayPal balance | | | ... | XSIG | | | | | | | | | | 1,546.79 | Memo |
| 2/24/2012 | 16:39:33 | CST | ENTERPRISE RI | Debit Card Purchase | Completed | ENTERPRISE RENT-A-( | USD | -24.41 | 0.00 | -24.41 | 5SY49720J6077214C | | | | XSIG | | | | | | | | | | | 1,546.79 | Debit |
| 2/24/2012 | 16:39:33 | CST | PayPal | Temporary Hold | Removed | ENTERPRISE RENT-A-( | USD | 24.41 | 0.00 | 24.41 | 97L455575X920471V | | | | ... | | | | | | | | | | | 1,571.20 | Credit |
| 2/24/2012 | 16:35:54 | CST | Zachary Nakaska | Payment Received ( | Completed | cRasHovErRiDe sAyS: Y | USD | 450.00 | 0.00 | 450.00 | 6RW807261G3: | Instant | | | | | | | | 71.252.225.123 | | | | | | 1,546.79 | Credit |
| 2/24/2012 | 16:31:19 | CST | KROGER #561 | Debit Card Purchase | Completed | KROGER #561 FRISC( | USD | -73.89 | 0.00 | -73.89 | 4XT0252947657773N | | | | XSIG | | | | | | | | | | | 1,096.79 | Debit |
| 2/24/2012 | 16:31:19 | CST | PayPal | Temporary Hold | Removed | KROGER #561 FRISC( | USD | 73.89 | 0.00 | 73.89 | 6AC71525CG6139504 | | | | ... | | | | | | | | | | | 1,170.68 | Credit |
| 2/24/2012 | 12:18:26 | CST | Alexander Velay | Donation Received | Completed | S2Cleaner | USD | 4.00 | -0.40 | 3.60 | 26B80692M600 | Instant | | | | | | | | 76.105.115.243 | | | S2Cleaner | | | 1,096.79 | Credit |
| 2/24/2012 | 10:52:20 | CST | ... | Update to Add Fund: | Completed | | USD | 500.00 | 0.00 | 500.00 | 83Y57038WF822643A | | | | ... | | | | | | | | | | | 1,093.19 | Credit |
| 2/23/2012 | 21:44:19 | CST | PayPal | Temporary Hold | Placed | GODADDY.COM,480-50 | USD | -83.99 | 0.00 | -83.99 | 62691049RS6839354 | | | | ... | | | | | | | | | | | 593.19 | Debit |
| 2/23/2012 | 21:44:19 | CST | GODADDY.COM | Authorization | Completed | GODADDY.COM,480-50 | USD | -83.99 | 0.00 | -83.99 | 06S80694FV53 | PayPal balance | | | ... | XSIG | | | | | | | | | | 677.18 | Memo |
| 2/23/2012 | 16:51:21 | CST | KROGER #561 | Debit Card Purchase | Completed | KROGER #561 FRISC( | USD | -9.73 | 0.00 | -9.73 | 3P33772242951111D | | | | XSIG | | | | | | | | | | | 677.18 | Debit |
| 2/23/2012 | 16:51:21 | CST | PayPal | Temporary Hold | Removed | KROGER #561 FRISC( | USD | 9.73 | 0.00 | 9.73 | 7VH680602B728813R | | | | ... | | | | | | | | | | | 686.91 | Credit |
| 2/23/2012 | 16:13:09 | CST | ENTERPRISE RI | Debit Card Purchase | Completed | ENTERPRISE RENT-A-( | USD | -150.00 | 0.00 | -150.00 | 6BP22444EM361881T | | | | XSIG | | | | | | | | | | | 677.18 | Debit |
| 2/23/2012 | 16:13:09 | CST | PayPal | Temporary Hold | Removed | ENTERPRISE RENT-A-( | USD | 150.00 | 0.00 | 150.00 | 28D52012P2815283E | | | | ... | | | | | | | | | | | 827.18 | Credit |

## Transaction Log

| Date | Time | Time Zone | Name | Type | Status | Subject | Currency | Gross | Fee | Net | Transaction ID | Payment Type | Bank Name | Bank Account Numl | From Email Address | To Email Address | Shipping Address | Country | Contact Phone Number | Other IP | Buyer ID | Item ID | Item Title | Closing Date | Auction Site | Balance | Balance Impact |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2/23/2012 | 16:12:04 | CST | MCKINNEY MEA | Debit Card Purchase | Completed | MCKINNEY MEALPAYPI | USD | -16.76 | 0.00 | -16.76 | 9MH98707RH8806646 | | | | XSIG | | | | | | | | | | | 677.18 | Debit |
| 2/23/2012 | 16:12:04 | CST | PayPal | Temporary Hold | Removed | MCKINNEY MEALPAYPI | USD | 16.76 | 0.00 | 16.76 | 5B936371SJ927603D | | | | ... | | | | | | | | | | | 693.94 | Credit |
| 2/23/2012 | 14:25:26 | CST | PayPal | Temporary Hold | Placed | KROGER #561,FRISCO, | USD | -73.89 | 0.00 | -73.89 | 9E877794LG477082X | | | | ... | | | | | | | | | | | 677.18 | Debit |
| 2/23/2012 | 14:25:26 | CST | KROGER #561,F | Authorization | Completed | KROGER #561,FRISCO, | USD | -73.89 | 0.00 | -73.89 | 2YY742283W3 | PayPal balance | | | | XSIG | | | | | | | | | | 751.07 | Memo |
| 2/23/2012 | 13:50:43 | CST | PayPal | Temporary Hold | Placed | ROSA'S CAFE,FRISCO, | USD | -9.04 | 0.00 | -9.04 | 9RE99328WF207734K | | | | ... | | | | | | | | | | | 751.07 | Debit |
| 2/23/2012 | 13:50:43 | CST | ROSA'S CAFE,F | Authorization | Completed | ROSA'S CAFE,FRISCO, | USD | -9.04 | 0.00 | -9.04 | 3RA405778G7 | PayPal balance | | | | XSIG | | | | | | | | | | 760.11 | Memo |
| 2/23/2012 | 13:28:03 | CST | PayPal | Temporary Hold | Placed | ENTERPRISE,MCKINNE | USD | -24.41 | 0.00 | -24.41 | 71G942088H3896516 | | | | ... | | | | | | | | | | | 760.11 | Debit |
| 2/23/2012 | 13:28:02 | CST | ENTERPRISE,M | Authorization | Completed | ENTERPRISE,MCKINNE | USD | -24.41 | 0.00 | -24.41 | 3FV66827N078 | PayPal balance | | | | XSIG | | | | | | | | | | 784.52 | Memo |
| 2/22/2012 | 20:46:55 | CST | PayPal | Temporary Hold | Placed | KROGER #561,FRISCO, | USD | -9.73 | 0.00 | -9.73 | 6GA55413CB145121C | | | | ... | | | | | | | | | | | 784.52 | Debit |
| 2/22/2012 | 20:46:55 | CST | KROGER #561,F | Authorization | Completed | KROGER #561,FRISCO, | USD | -9.73 | 0.00 | -9.73 | 94G36552K751 | PayPal balance | | | | XSIG | | | | | | | | | | 794.25 | Memo |
| 2/22/2012 | 19:25:26 | CST | AUTOZONE #42 | Debit Card Purchase | Completed | AUTOZONE #4261 MC | USD | -11.90 | 0.00 | -11.90 | 8GE03365JC836092M | | | | XSIG | | | | | | | | | | | 794.25 | Debit |
| 2/22/2012 | 19:25:26 | CST | PayPal | Temporary Hold | Removed | AUTOZONE #4261 MC | USD | 11.90 | 0.00 | 11.90 | 44203276FS3762848 | | | | ... | | | | | | | | | | | 806.15 | Credit |
| 2/22/2012 | 18:40:31 | CST | KWIK KAR LUBE | Debit Card Purchase | Completed | KWIK KAR LUBE & TUN | USD | -91.33 | 0.00 | -91.33 | 9N288031WP130214G | | | | XSIG | | | | | | | | | | | 794.25 | Debit |
| 2/22/2012 | 18:40:31 | CST | PayPal | Temporary Hold | Removed | KWIK KAR LUBE & TUN | USD | 91.33 | 0.00 | 91.33 | 1T287684Y7231394J | | | | ... | | | | | | | | | | | 885.58 | Credit |
| 2/22/2012 | 16:00:10 | CST | Jason Riley | Request Received | Canceled | | USD | 140.00 | 0.00 | 140.00 | 67J29128CK544882Y | | | | | | | | | | | | | | | ... | Memo |
| 2/22/2012 | 12:31:26 | CST | PayPal | Temporary Hold | Placed | ENTERPRISE,MCKINNE | USD | -150.00 | 0.00 | -150.00 | 22923785Y04354503 | | | | ... | | | | | | | | | | | 794.25 | Debit |
| 2/22/2012 | 12:31:26 | CST | ENTERPRISE,M | Authorization | Completed | ENTERPRISE,MCKINNE | USD | -150.00 | 0.00 | -150.00 | 9WT60180PH7 | PayPal balance | | | | XSIG | | | | | | | | | | 944.25 | Memo |
| 2/21/2012 | 19:46:34 | CST | Michael Snyder | Payment Sent (Pers | Completed | | USD | -50.00 | 0.00 | -50.00 | 137207095K67 | PayPal balance | | | | | | | | 76.237.225.89 | | | | | | 944.25 | Debit |
| 2/21/2012 | 18:46:53 | CST | 7-ELEVEN 3311 | Debit Card Purchase | Completed | 7-ELEVEN 33118 MCKI | USD | -11.17 | 0.00 | -11.17 | 3UD16129BL603423V | | | | XSIG | | | | | | | | | | | 994.25 | Debit |
| 2/21/2012 | 18:46:53 | CST | PayPal | Temporary Hold | Removed | 7-ELEVEN 33118 MCKI | USD | 11.17 | 0.00 | 11.17 | 7TN37253TC5586347 | | | | ... | | | | | | | | | | | 1,005.42 | Credit |
| 2/21/2012 | 18:33:33 | CST | WM SUPERCEN | Debit Card Purchase | Completed | WM SUPERCENTER M | USD | -224.47 | 0.00 | -224.47 | 7BW38704KD4897225 | | | | XSIG | | | | | | | | | | | 994.25 | Debit |
| 2/21/2012 | 18:33:33 | CST | PayPal | Temporary Hold | Removed | WM SUPERCENTER M | USD | 224.47 | 0.00 | 224.47 | 96P822513T498754R | | | | ... | | | | | | | | | | | 1,218.72 | Credit |
| 2/21/2012 | 15:39:54 | CST | Dan Borello | Instant Transfer Rec | Completed | | USD | 740.00 | 0.00 | 740.00 | 3HJ75936CR66 | Instant | | | | | | | | 130.126.240.32 | | | | | | 994.25 | Credit |
| 2/21/2012 | 15:37:13 | CST | ... | Add Funds from a B | Completed | | USD | 500.00 | 0.00 | 500.00 | 3CD34425BP1442026 | | AccountNow 9631 | | ... | | | | | | | | | | | 254.25 | Credit |
| 2/21/2012 | 11:39:03 | CST | PayPal | Temporary Hold | Placed | AUTOZONE #4261,MCK | USD | -11.90 | 0.00 | -11.90 | 53L22854DB5391818 | | | | ... | | | | | | | | | | | 254.25 | Debit |
| 2/21/2012 | 11:39:03 | CST | AUTOZONE #42 | Authorization | Completed | AUTOZONE #4261,MCK | USD | -11.90 | 0.00 | -11.90 | 39N73875NV76 | PayPal balance | | | | XSIG | | | | | | | | | | 266.15 | Memo |
| 2/21/2012 | 07:12:34 | CST | PayPal | Temporary Hold | Placed | MCKINNEY MEALPAYPI | USD | -16.76 | 0.00 | -16.76 | 2W577828TJ494422P | | | | ... | | | | | | | | | | | 266.15 | Debit |
| 2/21/2012 | 07:12:34 | CST | MCKINNEY MEA | Authorization | Completed | MCKINNEY MEALPAYPI | USD | -16.76 | 0.00 | -16.76 | 8YM76280SP9 | PayPal balance | | | | XSIG | | | | | | | | | | 282.91 | Memo |
| 2/20/2012 | 19:31:23 | CST | KROGER #561 | Debit Card Purchase | Completed | KROGER #561 FRISC | USD | -9.29 | 0.00 | -9.29 | 85F40438VC874782F | | | | XSIG | | | | | | | | | | | 282.91 | Debit |
| 2/20/2012 | 19:31:23 | CST | PayPal | Temporary Hold | Removed | KROGER #561 FRISC | USD | 9.29 | 0.00 | 9.29 | 9DV735075C9494030 | | | | ... | | | | | | | | | | | 292.20 | Credit |
| 2/20/2012 | 19:24:23 | CST | PIZZA HUT 0270 | Debit Card Purchase | Completed | PIZZA HUT 0270064709 | USD | -24.91 | 0.00 | -24.91 | 9F1517236A6959729 | | | | XSIG | | | | | | | | | | | 282.91 | Debit |
| 2/20/2012 | 19:24:23 | CST | PayPal | Temporary Hold | Removed | PIZZA HUT 0270064709 | USD | 21.91 | 0.00 | 21.91 | 7ED48824DJ303051V | | | | ... | | | | | | | | | | | 307.82 | Credit |
| 2/20/2012 | 19:01:11 | CST | CINEMARK THE | Debit Card Purchase | Completed | CINEMARK THEATRES | USD | -18.50 | 0.00 | -18.50 | 9FW071016L882733D | | | | XSIG | | | | | | | | | | | 285.91 | Debit |
| 2/20/2012 | 19:01:11 | CST | PayPal | Temporary Hold | Removed | CINEMARK THEATRES | USD | 18.50 | 0.00 | 18.50 | 2FK013794B054921U | | | | ... | | | | | | | | | | | 304.41 | Credit |
| 2/20/2012 | 18:54:54 | CST | ROSA'S CAFE # | Debit Card Purchase | Completed | ROSA'S CAFE #36 FRI | USD | -16.03 | 0.00 | -16.03 | 1W161665C3423112C | | | | XSIG | | | | | | | | | | | 285.91 | Debit |
| 2/20/2012 | 18:54:54 | CST | PayPal | Temporary Hold | Removed | ROSA'S CAFE #36 FRI | USD | 16.03 | 0.00 | 16.03 | 7A706864H6038522X | | | | ... | | | | | | | | | | | 301.94 | Credit |
| 2/20/2012 | 18:42:59 | CST | THE WAVE WAS | Debit Card Purchase | Completed | THE WAVE WASH V M | USD | -34.99 | 0.00 | -34.99 | 5TF13988VG447315N | | | | XSIG | | | | | | | | | | | 285.91 | Debit |
| 2/20/2012 | 18:42:59 | CST | PayPal | Temporary Hold | Removed | THE WAVE WASH V M | USD | 34.99 | 0.00 | 34.99 | 4XP65665E94945011 | | | | ... | | | | | | | | | | | 320.90 | Credit |
| 2/20/2012 | 18:24:32 | CST | PAPA LOPEZ ME | Debit Card Purchase | Completed | PAPA LOPEZ MEXICAN | USD | -63.08 | 0.00 | -63.08 | 16F25644TT689704L | | | | XSIG | | | | | | | | | | | 285.91 | Debit |
| 2/20/2012 | 18:24:32 | CST | PayPal | Temporary Hold | Removed | PAPA LOPEZ MEXICAN | USD | 52.08 | 0.00 | 52.08 | 85891286796619206 | | | | ... | | | | | | | | | | | 348.99 | Credit |
| 2/20/2012 | 17:57:23 | CST | CINEMARK THE | Debit Card Purchase | Completed | CINEMARK THEATRES | USD | -14.50 | 0.00 | -14.50 | 9FT442703B215603E | | | | XSIG | | | | | | | | | | | 296.91 | Debit |
| 2/20/2012 | 17:57:23 | CST | PayPal | Temporary Hold | Removed | CINEMARK THEATRES | USD | 14.50 | 0.00 | 14.50 | 46B41106FG991224G | | | | ... | | | | | | | | | | | 311.41 | Credit |
| 2/20/2012 | 17:48:02 | CST | DAIRY QUEEN # | Debit Card Purchase | Completed | DAIRY QUEEN #14406 ( | USD | -15.35 | 0.00 | -15.35 | 5Y3368866N961581G | | | | XSIG | | | | | | | | | | | 296.91 | Debit |
| 2/20/2012 | 17:48:02 | CST | PayPal | Temporary Hold | Removed | DAIRY QUEEN #14406 ( | USD | 15.35 | 0.00 | 15.35 | 1YG82646R61489442 | | | | ... | | | | | | | | | | | 312.26 | Credit |
| 2/20/2012 | 17:34:53 | CST | KROGER #0567 | Debit Card Purchase | Completed | KROGER #0567 MCKIN | USD | -60.61 | 0.00 | -60.61 | 73E3004689657535P | | | | XSIG | | | | | | | | | | | 296.91 | Debit |
| 2/20/2012 | 17:34:53 | CST | PayPal | Temporary Hold | Removed | KROGER #0567 MCKIN | USD | 60.61 | 0.00 | 60.61 | 9UE66865AF037902J | | | | ... | | | | | | | | | | | 357.52 | Credit |
| 2/20/2012 | 17:28:57 | CST | OREILLY AUTO | Debit Card Purchase | Completed | OREILLY AUTO 000391 | USD | -26.06 | 0.00 | -26.06 | 6RE88231FJ5755611 | | | | XSIG | | | | | | | | | | | 296.91 | Debit |
| 2/20/2012 | 17:28:57 | CST | PayPal | Temporary Hold | Removed | OREILLY AUTO 000391 | USD | 26.06 | 0.00 | 26.06 | 25R68025M1002504K | | | | ... | | | | | | | | | | | 322.97 | Credit |
| 2/20/2012 | 17:13:22 | CST | CHICK-FIL-A # ( | Debit Card Purchase | Completed | CHICK-FIL-A # 00722 I | USD | -12.88 | 0.00 | -12.88 | 11K41302AJ7376051 | | | | XSIG | | | | | | | | | | | 296.91 | Debit |
| 2/20/2012 | 17:13:22 | CST | PayPal | Temporary Hold | Removed | CHICK-FIL-A # 00722 I | USD | 12.88 | 0.00 | 12.88 | 3MB54183P8293544S | | | | ... | | | | | | | | | | | 309.79 | Credit |
| 2/20/2012 | 14:06:30 | CST | PayPal | Temporary Hold | Placed | WAL-MART #5311,MCKI | USD | -224.47 | 0.00 | -224.47 | 6RL31584UK366634B | | | | ... | | | | | | | | | | | 296.91 | Debit |
| 2/20/2012 | 14:06:30 | CST | WAL-MART #531 | Authorization | Completed | WAL-MART #5311,MCKI | USD | -224.47 | 0.00 | -224.47 | 4V484195TS99 | PayPal balance | | | | XSIG | | | | | | | | | | 521.38 | Memo |
| 2/20/2012 | 10:25:39 | CST | PayPal | Temporary Hold | Placed | KWIK KAR LUBE & TUN | USD | -91.33 | 0.00 | -91.33 | 0EL13800SY556193Y | | | | ... | | | | | | | | | | | 521.38 | Debit |
| 2/20/2012 | 10:25:39 | CST | KWIK KAR LUBE | Authorization | Completed | KWIK KAR LUBE & TUN | USD | -91.33 | 0.00 | -91.33 | 3XL619368F74 | PayPal balance | | | | XSIG | | | | | | | | | | 612.71 | Memo |
| 2/19/2012 | 21:27:00 | CST | PayPal | Temporary Hold | Placed | 7-ELEVEN 33118,MC KI | USD | -11.17 | 0.00 | -11.17 | 67810917AT2372214 | | | | ... | | | | | | | | | | | 612.71 | Debit |
| 2/19/2012 | 21:27:00 | CST | 7-ELEVEN 3311 | Authorization | Completed | 7-ELEVEN 33118,MC KI | USD | -11.17 | 0.00 | -11.17 | 84590898KS92 | PayPal balance | | | | XSIG | | | | | | | | | | 623.88 | Memo |
| 2/19/2012 | 17:18:23 | CST | PayPal | Temporary Hold | Placed | KROGER #0567,MCKIN | USD | -60.61 | 0.00 | -60.61 | 9N438188F0117920N | | | | ... | | | | | | | | | | | 623.88 | Debit |
| 2/19/2012 | 17:18:23 | CST | KROGER #0567, | Authorization | Completed | KROGER #0567,MCKIN | USD | -60.61 | 0.00 | -60.61 | 44F19303UD13 | PayPal balance | | | | XSIG | | | | | | | | | | 684.49 | Memo |
| 2/19/2012 | 16:22:59 | CST | KROGER #561 | Debit Card Purchase | Completed | KROGER #561 FRISC | USD | -15.14 | 0.00 | -15.14 | 63F50901GS675534V | | | | XSIG | | | | | | | | | | | 684.49 | Debit |
| 2/19/2012 | 16:22:59 | CST | PayPal | Temporary Hold | Removed | KROGER #561 FRISC | USD | 15.14 | 0.00 | 15.14 | 3MX346716F511461T | | | | ... | | | | | | | | | | | 699.63 | Credit |
| 2/19/2012 | 12:24:20 | CST | PayPal | Temporary Hold | Placed | ROSA'S CAFE,FRISCO, | USD | -16.03 | 0.00 | -16.03 | 5AK43359BT8568444 | | | | ... | | | | | | | | | | | 684.49 | Debit |
| 2/19/2012 | 12:24:20 | CST | ROSA'S CAFE,F | Authorization | Completed | ROSA'S CAFE,FRISCO, | USD | -16.03 | 0.00 | -16.03 | 205345780L44 | PayPal balance | | | | XSIG | | | | | | | | | | 700.52 | Memo |
| 2/19/2012 | 10:16:32 | CST | PayPal | Temporary Hold | Placed | KROGER #561,FRISCO, | USD | -9.29 | 0.00 | -9.29 | 7F620616GW1265403 | | | | ... | | | | | | | | | | | 700.52 | Debit |
| 2/19/2012 | 10:16:32 | CST | KROGER #561,F | Authorization | Completed | KROGER #561,FRISCO, | USD | -9.29 | 0.00 | -9.29 | 3V6228418524 | PayPal balance | | | | XSIG | | | | | | | | | | 709.81 | Memo |
| 2/19/2012 | 09:03:43 | CST | PayPal | Temporary Hold | Placed | THE WAVE WASH V,MC | USD | -34.99 | 0.00 | -34.99 | 4CU65307MA436812R | | | | ... | | | | | | | | | | | 709.81 | Debit |
| 2/19/2012 | 09:03:43 | CST | THE WAVE WAS | Authorization | Completed | THE WAVE WASH V,MC | USD | -34.99 | 0.00 | -34.99 | 5WP537659W3 | PayPal balance | | | | XSIG | | | | | | | | | | 744.80 | Memo |
| 2/18/2012 | 20:21:51 | CST | PayPal | Temporary Hold | Placed | CINEMARK THEATRES | USD | -14.50 | 0.00 | -14.50 | 9JJ33116RU4862411 | | | | ... | | | | | | | | | | | 744.80 | Debit |
| 2/18/2012 | 20:21:51 | CST | CINEMARK THE | Authorization | Completed | CINEMARK THEATRES | USD | -14.50 | 0.00 | -14.50 | 24H52111JU16 | PayPal balance | | | | XSIG | | | | | | | | | | 759.30 | Memo |
| 2/18/2012 | 20:17:55 | CST | PayPal | Temporary Hold | Placed | CINEMARK THEATRES | USD | -18.50 | 0.00 | -18.50 | 5FA34021YT497224G | | | | ... | | | | | | | | | | | 759.30 | Debit |
| 2/18/2012 | 20:17:55 | CST | CINEMARK THE | Authorization | Completed | CINEMARK THEATRES | USD | -18.50 | 0.00 | -18.50 | 1BK523975639 | PayPal balance | | | | XSIG | | | | | | | | | | 777.80 | Memo |
| 2/18/2012 | 20:04:29 | CST | PayPal | Temporary Hold | Placed | PAPA LOPEZ MEXICAN | USD | -52.08 | 0.00 | -52.08 | 1WB0708813204052A | | | | ... | | | | | | | | | | | 777.80 | Debit |
| 2/18/2012 | 20:04:29 | CST | PAPA LOPEZ ME | Authorization | Completed | PAPA LOPEZ MEXICAN | USD | -52.08 | 0.00 | -52.08 | 6K402158BP74 | PayPal balance | | | | XSIG | | | | | | | | | | 829.88 | Memo |
| 2/18/2012 | 15:34:10 | CST | PayPal | Temporary Hold | Placed | OREILLY AUTO PARTS | USD | -26.06 | 0.00 | -26.06 | 1A468873UC609301K | | | | ... | | | | | | | | | | | 829.88 | Debit |
| 2/18/2012 | 15:34:10 | CST | OREILLY AUTO | Authorization | Completed | OREILLY AUTO PARTS | USD | -26.06 | 0.00 | -26.06 | 6MB10962Y86 | PayPal balance | | | | XSIG | | | | | | | | | | 855.94 | Memo |
| 2/18/2012 | 12:24:27 | CST | PayPal | Temporary Hold | Placed | DAIRY QUEEN #14406, | USD | -15.35 | 0.00 | -15.35 | 3TB773385E512880R | | | | ... | | | | | | | | | | | 855.94 | Debit |
| 2/18/2012 | 12:24:27 | CST | DAIRY QUEEN # | Authorization | Completed | DAIRY QUEEN #14406, | USD | -15.35 | 0.00 | -15.35 | 6FK45377CC8 | PayPal balance | | | | XSIG | | | | | | | | | | 871.29 | Memo |
| 2/17/2012 | 18:30:15 | CST | PayPal | Temporary Hold | Placed | PIZZA HUT,McKinney,T | USD | -21.91 | 0.00 | -21.91 | 99N00985N2960403C | | | | ... | | | | | | | | | | | 871.29 | Debit |
| 2/17/2012 | 18:30:15 | CST | PIZZA HUT,McKi | Authorization | Completed | PIZZA HUT,McKinney,T | USD | -21.91 | 0.00 | -21.91 | 4SM664731757 | PayPal balance | | | | XSIG | | | | | | | | | | 893.20 | Memo |
| 2/17/2012 | 18:21:46 | CST | VZWRLSS*IVR V | Debit Card Purchase | Completed | VZWRLSS*IVR VE 800 | USD | -206.50 | 0.00 | -206.50 | 6N536659KA537521P | | | | XSIG | | | | | | | | | | | 893.20 | Debit |
| 2/17/2012 | 18:21:46 | CST | PayPal | Temporary Hold | Removed | VZWRLSS*IVR VE 800 | USD | 206.50 | 0.00 | 206.50 | 52U94022SD678970T | | | | ... | | | | | | | | | | | 1,099.70 | Credit |
| 2/17/2012 | 18:00:12 | CST | ENTERPRISE RI | Debit Card Purchase | Completed | ENTERPRISE RENT-A-( | USD | -153.97 | 0.00 | -153.97 | 0Y356499WK664623W | | | | XSIG | | | | | | | | | | | 893.20 | Debit |
| 2/17/2012 | 18:00:12 | CST | PayPal | Temporary Hold | Removed | ENTERPRISE RENT-A-( | USD | 153.97 | 0.00 | 153.97 | 2AB86685R19829132 | | | | ... | | | | | | | | | | | 1,047.17 | Credit |
| 2/17/2012 | 17:42:52 | CST | PayPal | Temporary Hold | Placed | KROGER #561,FRISCO, | USD | -15.14 | 0.00 | -15.14 | 1AY50414460145429 | | | | ... | | | | | | | | | | | 893.20 | Debit |
| 2/17/2012 | 17:42:52 | CST | KROGER #561,F | Authorization | Completed | KROGER #561,FRISCO, | USD | -15.14 | 0.00 | -15.14 | 9CE792524T02 | PayPal balance | | | | XSIG | | | | | | | | | | 908.34 | Memo |
| 2/17/2012 | 17:32:43 | CST | KROGER #561 | Debit Card Purchase | Completed | KROGER #561 FRISC | USD | -24.35 | 0.00 | -24.35 | 6L342003TE397691D | | | | XSIG | | | | | | | | | | | 908.34 | Debit |

**Transaction Log**

| Date | Time | Time Zone | Name | Type | Status | Subject | Currency | Gross | Fee | Net | Transaction ID | Payment Type | Bank Name | Bank Account Numl | From Email Address | To Email Address | Shipping Address | Country | Contact Phone Number | Other IP | Buyer ID | Item ID | Item Title | Closing Date | Auction Site | Balance | Balance Impact |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2/17/2012 | 17:32:43 | CST | PayPal | Temporary Hold | Removed | KROGER #561 FRISCC | USD | 24.35 | 0.00 | 24.35 | 2G030215JL486693E | | | | ... | | | | | | | | | | | 932.69 | Credit |
| 2/17/2012 | 17:06:39 | CST | KROGER FUEL ( | Debit Card Purchase | Completed | KROGER FUEL CTR #7! | USD | -118.15 | 0.00 | -118.15 | 25P384182B772443G | | | | XSIG | | | | | | | | | | | 908.34 | Debit |
| 2/17/2012 | 17:06:39 | CST | PayPal | Temporary Hold | Removed | KROGER FUEL CTR #7! | USD | 1.00 | 0.00 | 1.00 | 367368634M058952V | | | | ... | | | | | | | | | | | 1,026.49 | Credit |
| 2/17/2012 | 10:55:33 | CST | PayPal | Temporary Hold | Placed | CHICK-FIL-A #00722,MC | USD | -12.88 | 0.00 | -12.88 | 42H21612YJ087513A | | | | ... | | | | | | | | | | | 1,025.49 | Debit |
| 2/17/2012 | 10:55:33 | CST | CHICK-FIL-A #0( | Authorization | Completed | CHICK-FIL-A #00722,MC | USD | -12.88 | 0.00 | -12.88 | 4UE275894101 | PayPal balance | | | | XSIG | | | | | | | | | | 1,038.37 | Memo |
| 2/16/2012 | 20:52:13 | CST | PayPal | Temporary Hold | Placed | KROGER FUEL CTR #7! | USD | -1.00 | 0.00 | -1.00 | 81T903131G688774B | | | | ... | | | | | | | | | | | 1,038.37 | Debit |
| 2/16/2012 | 20:52:13 | CST | KROGER FUEL ( | Authorization | Completed | KROGER FUEL CTR #7! | USD | -1.00 | 0.00 | -1.00 | 17T688371E02( | PayPal balance | | | | XSIG | | | | | | | | | | 1,039.37 | Memo |
| 2/16/2012 | 20:45:34 | CST | OREILLY AUTO | Debit Card Purchase | Completed | OREILLY AUTO PA,401 | USD | -7.03 | 0.00 | -7.03 | 10K49545M56954506 | | | | XPIN | | | | | | | | | | | 1,039.37 | Debit |
| 2/16/2012 | 20:45:34 | CST | PayPal | Temporary Hold | Removed | Merchant Name Unavaila | USD | 7.03 | 0.00 | 7.03 | 2EN326526Y9594325 | | | | ... | | | | | | | | | | | 1,046.40 | Credit |
| 2/16/2012 | 20:45:33 | CST | PayPal | Temporary Hold | Placed | OREILLY AUTO PA,401 | USD | -7.03 | 0.00 | -7.03 | 0D020685MU109524B | | | | ... | | | | | | | | | | | 1,039.37 | Debit |
| 2/16/2012 | 20:45:33 | CST | OREILLY AUTO | Authorization | Completed | OREILLY AUTO PA,401 | USD | -7.03 | 0.00 | -7.03 | 7V791744WL62 | PayPal balance | | | | XPIN | | | | | | | | | | 1,046.40 | Memo |
| 2/16/2012 | 17:26:12 | CST | WINGSTOP #24: | Debit Card Purchase | Completed | WINGSTOP #242 PLAN | USD | -19.32 | 0.00 | -19.32 | 66N25595R07045458 | | | | XSIG | | | | | | | | | | | 1,046.40 | Debit |
| 2/16/2012 | 17:26:12 | CST | PayPal | Temporary Hold | Removed | WINGSTOP #242 PLAN | USD | 19.32 | 0.00 | 19.32 | 7SA36230WE271631A | | | | ... | | | | | | | | | | | 1,065.72 | Credit |
| 2/16/2012 | 17:05:54 | CST | PayPal | Temporary Hold | Placed | KROGER #561,FRISCO, | USD | -24.35 | 0.00 | -24.35 | 51T51829VE541160E | | | | ... | | | | | | | | | | | 1,046.40 | Debit |
| 2/16/2012 | 17:05:54 | CST | KROGER #561,F | Authorization | Completed | KROGER #561,FRISCO, | USD | -24.35 | 0.00 | -24.35 | 6C0042952582( | PayPal balance | | | | XSIG | | | | | | | | | | 1,070.75 | Memo |
| 2/16/2012 | 16:33:15 | CST | KROGER #561 | Debit Card Purchase | Completed | KROGER #561 FRISCC | USD | -17.98 | 0.00 | -17.98 | 72934450FY366640L | | | | XSIG | | | | | | | | | | | 1,070.75 | Debit |
| 2/16/2012 | 16:33:15 | CST | PayPal | Temporary Hold | Removed | KROGER #561 FRISCC | USD | 17.98 | 0.00 | 17.98 | 85Y28467JC868992L | | | | ... | | | | | | | | | | | 1,088.73 | Credit |
| 2/16/2012 | 16:00:40 | CST | PayPal | Temporary Hold | Placed | VZWRLSS*IVR VE,800-9 | USD | -206.50 | 0.00 | -206.50 | 1S459173FL860654L | | | | ... | | | | | | | | | | | 1,070.75 | Debit |
| 2/16/2012 | 16:00:40 | CST | VZWRLSS*IVR V | Authorization | Completed | VZWRLSS*IVR VE,800-9 | USD | -206.50 | 0.00 | -206.50 | 0SE68195TF21 | PayPal balance | | | | XSIG | | | | | | | | | | 1,277.25 | Memo |
| 2/16/2012 | 14:37:50 | CST | Kyle Jensen | Donation Received | Completed | S2Cleaner | USD | 2.00 | -0.35 | 1.65 | 5KK034340Y22 | Instant | | | | | | | | 72.177.36.197 | | | S2Cleaner | | | 1,277.25 | Credit |
| 2/16/2012 | 11:14:24 | CST | PayPal | Temporary Hold | Placed | ENTERPRISE,MCKINNE | USD | -153.97 | 0.00 | -153.97 | 4FF06743WY0131637 | | | | ... | | | | | | | | | | | 1,275.60 | Debit |
| 2/16/2012 | 11:14:24 | CST | ENTERPRISE,M( | Authorization | Completed | ENTERPRISE,MCKINNE | USD | -153.97 | 0.00 | -153.97 | 26U46151T693 | PayPal balance | | | | XSIG | | | | | | | | | | 1,429.57 | Memo |
| 2/15/2012 | 17:38:19 | CST | KROGER #561 | Debit Card Purchase | Completed | KROGER #561 FRISCC | USD | -114.51 | 0.00 | -114.51 | 4PE53233SV240443M | | | | XSIG | | | | | | | | | | | 1,429.57 | Debit |
| 2/15/2012 | 17:38:19 | CST | PayPal | Temporary Hold | Removed | KROGER #561 FRISCC | USD | 114.51 | 0.00 | 114.51 | 5TK413610E0266243 | | | | ... | | | | | | | | | | | 1,544.08 | Credit |
| 2/15/2012 | 17:25:58 | CST | KROGER #561 | Debit Card Purchase | Completed | KROGER #561 FRISCC | USD | -30.29 | 0.00 | -30.29 | 2BT81011YF758784P | | | | XSIG | | | | | | | | | | | 1,429.57 | Debit |
| 2/15/2012 | 17:25:58 | CST | PayPal | Temporary Hold | Removed | KROGER #561 FRISCC | USD | 30.29 | 0.00 | 30.29 | 7CX029653X030305V | | | | ... | | | | | | | | | | | 1,459.86 | Credit |
| 2/15/2012 | 16:52:21 | CST | KROGER #561 | Debit Card Purchase | Completed | KROGER #561 FRISCC | USD | -75.76 | 0.00 | -75.76 | 08H531091M223570G | | | | XSIG | | | | | | | | | | | 1,429.57 | Debit |
| 2/15/2012 | 16:52:21 | CST | PayPal | Temporary Hold | Removed | KROGER #561 FRISCC | USD | 75.76 | 0.00 | 75.76 | 2UC00537MS3605151 | | | | ... | | | | | | | | | | | 1,505.33 | Credit |
| 2/15/2012 | 16:41:58 | CST | MCKINNEY MEA | Debit Card Purchase | Completed | MCKINNEY MEALPAYPI | USD | -14.66 | 0.00 | -14.66 | 243229897X7879151 | | | | XSIG | | | | | | | | | | | 1,429.57 | Debit |
| 2/15/2012 | 16:41:58 | CST | PayPal | Temporary Hold | Removed | MCKINNEY MEALPAYPI | USD | 14.66 | 0.00 | 14.66 | 3EK38010HN379801U | | | | ... | | | | | | | | | | | 1,444.23 | Credit |
| 2/15/2012 | 16:30:19 | CST | THE HOME DEP | Debit Card Purchase | Completed | THE HOME DEPOT #68( | USD | -64.92 | 0.00 | -64.92 | 2S136403RK921671J | | | | XSIG | | | | | | | | | | | 1,429.57 | Debit |
| 2/15/2012 | 16:30:19 | CST | PayPal | Temporary Hold | Removed | THE HOME DEPOT #68( | USD | 64.92 | 0.00 | 64.92 | 66516375B9966645B | | | | ... | | | | | | | | | | | 1,494.49 | Credit |
| 2/15/2012 | 13:27:36 | CST | PayPal | Temporary Hold | Placed | KROGER #561,FRISCO, | USD | -17.98 | 0.00 | -17.98 | 0N5882929D5762350 | | | | ... | | | | | | | | | | | 1,429.57 | Debit |
| 2/15/2012 | 13:27:36 | CST | KROGER #561,F | Authorization | Completed | KROGER #561,FRISCO, | USD | -17.98 | 0.00 | -17.98 | 56V265518C98 | PayPal balance | | | | XSIG | | | | | | | | | | 1,447.55 | Memo |
| 2/15/2012 | 12:48:15 | CST | IT Paramedics | Donation Received | Completed | S2Cleaner | USD | 5.00 | -0.43 | 4.57 | 4G323133R251 | Instant | | | | | | | | 75.118.202.101 | | | S2Cleaner | | | 1,447.55 | Credit |
| 2/15/2012 | 11:32:36 | CST | Michael Snyder | Payment Sent (Pers | Completed | | USD | -500.00 | 0.00 | -500.00 | 2G936373WU0 | PayPal balance | | | | | | | | 76.237.238.89 | | | | | | 1,442.98 | Debit |
| 2/15/2012 | 11:18:43 | CST | Vanessa Claybur | Donation Received | Completed | S2Cleaner | USD | 5.00 | -0.43 | 4.57 | 2YB654162L60 | Instant | | | | | | | | 98.228.150.235 | | | S2Cleaner | | | 1,942.98 | Credit |
| 2/14/2012 | 17:01:20 | CST | SONIC DRIVE IN | Debit Card Purchase | Completed | SONIC DRIVE IN #5163 | USD | -6.92 | 0.00 | -6.92 | 4YR926713F1396355 | | | | XSIG | | | | | | | | | | | 1,938.41 | Debit |
| 2/14/2012 | 17:01:20 | CST | PayPal | Temporary Hold | Removed | SONIC DRIVE IN #5163 | USD | 6.92 | 0.00 | 6.92 | 49D75223TD268032R | | | | ... | | | | | | | | | | | 1,945.33 | Credit |
| 2/14/2012 | 16:59:36 | CST | RICE LOVERS | Debit Card Purchase | Completed | RICE LOVERS MCKINN | USD | -47.54 | 0.00 | -47.54 | 8RU531508B176124L | | | | XSIG | | | | | | | | | | | 1,938.41 | Debit |
| 2/14/2012 | 16:59:36 | CST | PayPal | Temporary Hold | Removed | RICE LOVERS MCKINN | USD | 42.54 | 0.00 | 42.54 | 25978519MD576150K | | | | ... | | | | | | | | | | | 1,985.95 | Credit |
| 2/14/2012 | 16:45:52 | CST | MCDONALD'S M | Debit Card Purchase | Completed | MCDONALD'S M5201 C | USD | -10.77 | 0.00 | -10.77 | 6AX03026EY805835R | | | | XSIG | | | | | | | | | | | 1,943.41 | Debit |
| 2/14/2012 | 16:45:52 | CST | PayPal | Temporary Hold | Removed | MCDONALD'S M5201 C | USD | 10.77 | 0.00 | 10.77 | 50334347NX912843T | | | | ... | | | | | | | | | | | 1,954.18 | Credit |
| 2/14/2012 | 16:23:50 | CST | KROGER #561 | Debit Card Purchase | Completed | KROGER #561 FRISCC | USD | -59.67 | 0.00 | -59.67 | 1J4925623A9205507 | | | | XSIG | | | | | | | | | | | 1,943.41 | Debit |
| 2/14/2012 | 16:23:50 | CST | PayPal | Temporary Hold | Removed | KROGER #561 FRISCC | USD | 59.67 | 0.00 | 59.67 | 26779049B54908332 | | | | ... | | | | | | | | | | | 2,003.08 | Credit |
| 2/14/2012 | 14:53:13 | CST | PayPal | Temporary Hold | Placed | KROGER #561,FRISCO, | USD | -75.76 | 0.00 | -75.76 | 1D801212LS987703W | | | | ... | | | | | | | | | | | 1,943.41 | Debit |
| 2/14/2012 | 14:53:13 | CST | KROGER #561,F | Authorization | Completed | KROGER #561,FRISCO, | USD | -75.76 | 0.00 | -75.76 | 7RP94009FF42 | PayPal balance | | | | XSIG | | | | | | | | | | 2,019.17 | Memo |
| 2/14/2012 | 14:47:42 | CST | PayPal | Temporary Hold | Placed | KROGER #561,FRISCO, | USD | -30.29 | 0.00 | -30.29 | 2EF2940066201160X | | | | ... | | | | | | | | | | | 2,019.17 | Debit |
| 2/14/2012 | 14:47:42 | CST | KROGER #561,F | Authorization | Completed | KROGER #561,FRISCO, | USD | -30.29 | 0.00 | -30.29 | 4DS20200SD2( | PayPal balance | | | | XSIG | | | | | | | | | | 2,049.46 | Memo |
| 2/14/2012 | 13:52:03 | CST | PayPal | Temporary Hold | Placed | WINGSTOP #242,PLAN( | USD | -19.32 | 0.00 | -19.32 | 9KV30230XY2122832 | | | | ... | | | | | | | | | | | 2,049.46 | Debit |
| 2/14/2012 | 13:52:03 | CST | WINGSTOP #24: | Authorization | Completed | WINGSTOP #242,PLAN( | USD | -19.32 | 0.00 | -19.32 | 8NN86254TC9 | PayPal balance | | | | XSIG | | | | | | | | | | 2,068.78 | Memo |
| 2/14/2012 | 11:32:06 | CST | PayPal | Temporary Hold | Placed | KROGER #561,FRISCO, | USD | -114.51 | 0.00 | -114.51 | 3WB80470GU398605K | | | | ... | | | | | | | | | | | 2,068.78 | Debit |
| 2/14/2012 | 11:32:06 | CST | KROGER #561,F | Authorization | Completed | KROGER #561,FRISCO, | USD | -114.51 | 0.00 | -114.51 | 1F4971089G42 | PayPal balance | | | | XSIG | | | | | | | | | | 2,183.29 | Memo |
| 2/13/2012 | 20:11:56 | CST | ROSA'S CAFE #: | Debit Card Purchase | Completed | ROSA'S CAFE #36 FRI | USD | -35.52 | 0.00 | -35.52 | 3YG674205C282883J | | | | XSIG | | | | | | | | | | | 2,183.29 | Debit |
| 2/13/2012 | 20:11:56 | CST | PayPal | Temporary Hold | Removed | ROSA'S CAFE #36 FRI | USD | 35.52 | 0.00 | 35.52 | 8DC00774F8631284T | | | | ... | | | | | | | | | | | 2,218.81 | Credit |
| 2/6/2012 | 15:21:29 | CST | Jason Riley | Invoice Received | Pending | | USD | 140.00 | 0.00 | 140.00 | INV2-9LWW-R8L7-ZWUX-7NGW | | | | | | | | | | | | | | | ... | Memo |
| 1/16/2012 | 09:53:11 | CST | Jason Riley | Invoice Received | Marked as paid | | USD | 140.00 | 0.00 | 140.00 | INV2-N37A-EWNB-S5LV-HTNR | | | | | | | | | | | | | | | ... | Memo |
| 6/10/2011 | 12:26:14 | CDT | My A/C Works, Ir | Invoice Sent | Paid | | USD | 266.00 | 0.00 | 266.00 | INV2-BY5V-R3D8-42S2-JVV8 | | | | | | | | | | | | | | | ... | Memo |
| 6/4/2011 | 10:52:37 | CDT | Todd Taunton | Invoice Received | Pending | | USD | 2,000.00 | 0.00 | 2,000.00 | INV2-FRY8-4KL8-2TS9-TCVA | | | | | | | | | | | | | | | ... | Memo |
| 2/13/2012 | 20:04:59 | CST | ROSA'S CAFE #: | Debit Card Purchase | Completed | ROSA'S CAFE #36 FRI | USD | -17.94 | 0.00 | -17.94 | 7G236737TL3341918 | | | | XSIG | | | | | | | | | | | 2,183.29 | Debit |
| 2/13/2012 | 20:04:59 | CST | PayPal | Temporary Hold | Removed | ROSA'S CAFE #36 FRI | USD | 17.94 | 0.00 | 17.94 | 5HB22986P7248493K | | | | ... | | | | | | | | | | | 2,201.23 | Credit |
| 2/13/2012 | 19:35:40 | CST | TACO BELL 234( | Debit Card Purchase | Completed | TACO BELL 2348002348 | USD | -13.87 | 0.00 | -13.87 | 2X719701818520738 | | | | XSIG | | | | | | | | | | | 2,183.29 | Debit |
| 2/13/2012 | 19:35:40 | CST | PayPal | Temporary Hold | Removed | TACO BELL 2348002348 | USD | 13.87 | 0.00 | 13.87 | 2XE2412859022951N | | | | ... | | | | | | | | | | | 2,197.16 | Credit |
| 2/13/2012 | 19:22:55 | CST | ROSA'S CAFE #: | Debit Card Purchase | Completed | ROSA'S CAFE #36 FRI | USD | -14.55 | 0.00 | -14.55 | 1FM893388Y2532612 | | | | XSIG | | | | | | | | | | | 2,183.29 | Debit |
| 2/13/2012 | 19:22:55 | CST | PayPal | Temporary Hold | Removed | ROSA'S CAFE #36 FRI | USD | 14.55 | 0.00 | 14.55 | 71K08139SB3577342 | | | | ... | | | | | | | | | | | 2,197.84 | Credit |
| 2/13/2012 | 18:48:50 | CST | ... | Update to Add Fund | Completed | | USD | 2,000.00 | 0.00 | 2,000.00 | 6NH67916VP416080U | | | | ... | | | | | | | | | | | 2,183.29 | Credit |
| 2/13/2012 | 17:52:29 | CST | PayPal | Temporary Hold | Placed | RICE LOVERS,MCKINNI | USD | -42.54 | 0.00 | -42.54 | 3ML34248BC670813B | | | | ... | | | | | | | | | | | 183.29 | Debit |
| 2/13/2012 | 17:52:28 | CST | RICE LOVERS,M | Authorization | Completed | RICE LOVERS,MCKINNI | USD | -42.54 | 0.00 | -42.54 | 0RT72967A441 | PayPal balance | | | | XSIG | | | | | | | | | | 225.83 | Memo |
| 2/13/2012 | 17:43:22 | CST | KROGER #561 | Debit Card Purchase | Completed | KROGER #561 FRISCC | USD | -49.88 | 0.00 | -49.88 | 79L7461845848961V | | | | XSIG | | | | | | | | | | | 225.83 | Debit |
| 2/13/2012 | 17:43:22 | CST | PayPal | Temporary Hold | Removed | KROGER #561 FRISCC | USD | 49.88 | 0.00 | 49.88 | 2L877268NH927401L | | | | ... | | | | | | | | | | | 275.71 | Credit |
| 2/13/2012 | 17:22:01 | CST | ROSA'S CAFE #: | Debit Card Purchase | Completed | ROSA'S CAFE #36 FRI | USD | -4.31 | 0.00 | -4.31 | 7W911352YS5305206 | | | | XSIG | | | | | | | | | | | 225.83 | Debit |
| 2/13/2012 | 17:22:01 | CST | PayPal | Temporary Hold | Removed | ROSA'S CAFE #36 FRI | USD | 4.31 | 0.00 | 4.31 | 14645438UY264203F | | | | ... | | | | | | | | | | | 230.14 | Credit |
| 2/13/2012 | 16:40:51 | CST | STARBUCKS CC | Debit Card Purchase | Completed | STARBUCKS CORP001( | USD | -19.21 | 0.00 | -19.21 | 8A325689KY9397004 | | | | XSIG | | | | | | | | | | | 225.83 | Debit |
| 2/13/2012 | 16:40:51 | CST | PayPal | Temporary Hold | Removed | STARBUCKS CORP001( | USD | 19.21 | 0.00 | 19.21 | 9W787458BC635610D | | | | ... | | | | | | | | | | | 245.04 | Credit |
| 2/13/2012 | 14:56:57 | CST | PayPal | Temporary Hold | Placed | KROGER #561,FRISCO, | USD | -59.67 | 0.00 | -59.67 | 2TJ74253C03049832 | | | | ... | | | | | | | | | | | 225.83 | Debit |
| 2/13/2012 | 14:56:57 | CST | KROGER #561,F | Authorization | Completed | KROGER #561,FRISCO, | USD | -59.67 | 0.00 | -59.67 | 5TL209891V30( | PayPal balance | | | | XSIG | | | | | | | | | | 285.50 | Memo |
| 2/13/2012 | 12:17:30 | CST | PayPal | Temporary Hold | Placed | SONIC DRIVE IN #5163, | USD | -6.92 | 0.00 | -6.92 | 5G022735M52467924 | | | | ... | | | | | | | | | | | 285.50 | Debit |
| 2/13/2012 | 12:17:30 | CST | SONIC DRIVE IN | Authorization | Completed | SONIC DRIVE IN #5163, | USD | -6.92 | 0.00 | -6.92 | 3G3335518L78 | PayPal balance | | | | XSIG | | | | | | | | | | 292.42 | Memo |
| 2/13/2012 | 12:13:36 | CST | PayPal | Temporary Hold | Placed | THE HOME DEPOT #68( | USD | -64.92 | 0.00 | -64.92 | 71U467207F259463R | | | | ... | | | | | | | | | | | 292.42 | Debit |
| 2/13/2012 | 12:13:36 | CST | THE HOME DEP | Authorization | Completed | THE HOME DEPOT #68( | USD | -64.92 | 0.00 | -64.92 | 958279776P95( | PayPal balance | | | | XSIG | | | | | | | | | | 357.34 | Memo |
| 2/13/2012 | 07:09:43 | CST | PayPal | Temporary Hold | Placed | MCKINNEY MEALPAYPI | USD | -14.66 | 0.00 | -14.66 | 939082997V433641V | | | | ... | | | | | | | | | | | 357.34 | Debit |
| 2/13/2012 | 07:09:43 | CST | MCKINNEY MEA | Authorization | Completed | MCKINNEY MEALPAYPI | USD | -14.66 | 0.00 | -14.66 | 4ST06895LY87 | PayPal balance | | | | XSIG | | | | | | | | | | 372.00 | Memo |
| 2/12/2012 | 17:52:07 | CST | PayPal | Temporary Hold | Placed | ROSA'S CAFE,FRISCO, | USD | -17.94 | 0.00 | -17.94 | 7DD47138D06302821 | | | | ... | | | | | | | | | | | 372.00 | Debit |
| 2/12/2012 | 17:52:07 | CST | ROSA'S CAFE,F | Authorization | Completed | ROSA'S CAFE,FRISCO, | USD | -17.94 | 0.00 | -17.94 | 42N513166S01 | PayPal balance | | | | XSIG | | | | | | | | | | 389.94 | Memo |
| 2/12/2012 | 15:56:32 | CST | KROGER #561 | Debit Card Purchase | Completed | KROGER #561 FRISCC | USD | -144.84 | 0.00 | -144.84 | 84H955881G216324L | | | | XSIG | | | | | | | | | | | 389.94 | Debit |

## Transaction Log

| Date | Time | Time Zone | Name | Type | Status | Subject | Currency | Gross | Fee | Net | Transaction ID | Payment Type | Bank Name | Bank Account Numl | From Email Address | To Email Address | Shipping Address | Country | Contact Phone Number | Other IP | Buyer ID | Item ID | Item Title | Closing Date | Auction Site | Balance | Balance Impact |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2/12/2012 | 15:56:32 | CST | PayPal | Temporary Hold | Removed | KROGER #561 FRISC( | USD | 144.84 | 0.00 | 144.84 | 3RG55567LL451932A | | | | ... | | | | | | | | | | | 534.78 | Credit |
| 2/12/2012 | 11:40:09 | CST | PayPal | Temporary Hold | Placed | ROSA'S CAFE,FRISCO,' | USD | -14.55 | 0.00 | -14.55 | 19H2140529313612L | | | | ... | | | | | | | | | | | 389.94 | Debit |
| 2/12/2012 | 11:40:09 | CST | ROSA'S CAFE,F | Authorization | Completed | ROSA'S CAFE,FRISCO,' | USD | -14.55 | 0.00 | -14.55 | 8R792041S025 | PayPal balance | | | | XSIG | | | | | | | | | | 404.49 | Memo |
| 2/12/2012 | 11:34:04 | CST | PayPal | Temporary Hold | Placed | MCDONALD'S M5201 C | USD | -10.77 | 0.00 | -10.77 | 8FM70910PL933593K | | | | ... | | | | | | | | | | | 404.49 | Debit |
| 2/12/2012 | 11:34:04 | CST | MCDONALD'S M | Authorization | Completed | MCDONALD'S M5201 C | USD | -10.77 | 0.00 | -10.77 | 99Y626236J11( | PayPal balance | | | | XSIG | | | | | | | | | | 415.26 | Memo |
| 2/11/2012 | 20:59:23 | CST | Joshua Tomlinso | Donation Received | Completed | S2Cleaner | USD | 10.00 | -0.55 | 9.45 | 2DU448275D81 | Instant | | | | | | | | 24.10.85.113 | | | S2Cleaner | | | 415.26 | Credit |
| 2/11/2012 | 17:04:20 | CST | Fose Media | Donation Received | Completed | S2Cleaner | USD | 8.00 | -0.50 | 7.50 | 9WW54315H89 | Instant | | | | | | | | 67.247.139.32 | | | S2Cleaner | | | 405.81 | Credit |
| 2/11/2012 | 13:06:43 | CST | PayPal | Temporary Hold | Placed | ROSA'S CAFE,FRISCO,' | USD | -4.31 | 0.00 | -4.31 | 1PX31229289151145 | | | | ... | | | | | | | | | | | 398.31 | Debit |
| 2/11/2012 | 13:06:43 | CST | ROSA'S CAFE,F | Authorization | Completed | ROSA'S CAFE,FRISCO,' | USD | -4.31 | 0.00 | -4.31 | 4TC10834A063 | PayPal balance | | | | XSIG | | | | | | | | | | 402.62 | Memo |
| 2/11/2012 | 13:01:47 | CST | PayPal | Temporary Hold | Placed | KROGER #561,FRISCO, | USD | -49.88 | 0.00 | -49.88 | 17V193119F019325N | | | | ... | | | | | | | | | | | 402.62 | Debit |
| 2/11/2012 | 13:01:47 | CST | KROGER #561,F | Authorization | Completed | KROGER #561,FRISCO, | USD | -49.88 | 0.00 | -49.88 | 4BL319588H76 | PayPal balance | | | | XSIG | | | | | | | | | | 452.50 | Memo |
| 2/11/2012 | 12:10:46 | CST | PayPal | Temporary Hold | Placed | ROSA'S CAFE,FRISCO,' | USD | -35.52 | 0.00 | -35.52 | 4YM08792SG3148617 | | | | ... | | | | | | | | | | | 452.50 | Debit |
| 2/11/2012 | 12:10:46 | CST | ROSA'S CAFE,F | Authorization | Completed | ROSA'S CAFE,FRISCO,' | USD | -35.52 | 0.00 | -35.52 | 460933545W55 | PayPal balance | | | | XSIG | | | | | | | | | | 488.02 | Memo |
| 2/11/2012 | 09:02:47 | CST | PayPal | Temporary Hold | Placed | SBUX McKinney #1008 | USD | -19.21 | 0.00 | -19.21 | 9HB15723M0723661L | | | | ... | | | | | | | | | | | 488.02 | Debit |
| 2/11/2012 | 09:02:47 | CST | SBUX McKinney | Authorization | Completed | SBUX McKinney #1008 | USD | -19.21 | 0.00 | -19.21 | 4VR49432S548 | PayPal balance | | | | XSIG | | | | | | | | | | 507.23 | Memo |
| 2/10/2012 | 21:35:41 | CST | PayPal | Temporary Hold | Placed | Taco Bell,McKinney,TX, | USD | -13.87 | 0.00 | -13.87 | 2GW23992D62111301 | | | | ... | | | | | | | | | | | 507.23 | Debit |
| 2/10/2012 | 21:35:41 | CST | Taco Bell,McKinr | Authorization | Completed | Taco Bell,McKinney,TX, | USD | -13.87 | 0.00 | -13.87 | 9SP05940MW2 | PayPal balance | | | | XSIG | | | | | | | | | | 521.10 | Memo |
| 2/10/2012 | 17:06:59 | CST | ROSA'S CAFE #: | Debit Card Purchase | Completed | ROSA'S CAFE #36 FRI | USD | -30.56 | 0.00 | -30.56 | 7BY43109S92200150 | | | | XSIG | | | | | | | | | | | 521.10 | Debit |
| 2/10/2012 | 17:06:59 | CST | PayPal | Temporary Hold | Removed | ROSA'S CAFE #36 FRI | USD | 30.56 | 0.00 | 30.56 | 6BS82768C1700934R | | | | ... | | | | | | | | | | | 551.66 | Credit |
| 2/10/2012 | 17:05:48 | CST | PayPal | Temporary Hold | Placed | KROGER #561,FRISCO, | USD | -144.84 | 0.00 | -144.84 | 2X783254999473540 | | | | ... | | | | | | | | | | | 521.10 | Debit |
| 2/10/2012 | 17:05:48 | CST | KROGER #561,F | Authorization | Completed | KROGER #561,FRISCO, | USD | -144.84 | 0.00 | -144.84 | 27M41312HT9( | PayPal balance | | | | XSIG | | | | | | | | | | 665.94 | Memo |
| 2/10/2012 | 16:19:54 | CST | KROGER FUEL ( | Debit Card Purchase | Completed | KROGER FUEL CTR #7! | USD | -51.00 | 0.00 | -51.00 | 4AF992496Y265801V | | | | XSIG | | | | | | | | | | | 665.94 | Debit |
| 2/10/2012 | 16:19:54 | CST | PayPal | Temporary Hold | Removed | KROGER FUEL CTR #7! | USD | 1.00 | 0.00 | 1.00 | 7UB99197NR2726152 | | | | ... | | | | | | | | | | | 716.94 | Credit |
| 2/10/2012 | 16:14:22 | CST | MCKINNEY MEA | Debit Card Purchase | Completed | MCKINNEY MEALPAYPI | USD | -12.57 | 0.00 | -12.57 | 7SJ57622DY948382G | | | | XSIG | | | | | | | | | | | 715.94 | Debit |
| 2/10/2012 | 16:14:22 | CST | PayPal | Temporary Hold | Removed | MCKINNEY MEALPAYPI | USD | 12.57 | 0.00 | 12.57 | 0XM239162C3877228 | | | | ... | | | | | | | | | | | 728.51 | Credit |
| 2/9/2012 | 20:25:05 | CST | CVS PHARMACY | Debit Card Purchase | Completed | CVS PHARMACY #5799 | USD | -13.29 | 0.00 | -13.29 | 05U43182W4146035V | | | | XSIG | | | | | | | | | | | 715.94 | Debit |
| 2/9/2012 | 20:25:05 | CST | PayPal | Temporary Hold | Removed | CVS PHARMACY #5799 | USD | 13.29 | 0.00 | 13.29 | 73439112EK291401J | | | | ... | | | | | | | | | | | 729.23 | Credit |
| 2/9/2012 | 19:54:18 | CST | MORRISON COI | Donation Received | Completed | S2Cleaner | USD | 2.00 | -0.35 | 1.65 | 2WK87237C68( | Instant | | | | | | | | 108.72.58.61 | | | S2Cleaner | | | 715.94 | Credit |
| 2/9/2012 | 18:58:01 | CST | PayPal | Temporary Hold | Placed | KROGER FUEL CTR #7! | USD | -1.00 | 0.00 | -1.00 | 4S97186255774821R | | | | ... | | | | | | | | | | | 714.29 | Debit |
| 2/9/2012 | 18:58:01 | CST | KROGER FUEL ( | Authorization | Completed | KROGER FUEL CTR #7! | USD | -1.00 | 0.00 | -1.00 | 8PD860545N91 | PayPal balance | | | | XSIG | | | | | | | | | | 715.29 | Memo |
| 2/9/2012 | 18:55:02 | CST | PayPal | Temporary Hold | Placed | ROSA'S CAFE,FRISCO,' | USD | -30.56 | 0.00 | -30.56 | 1Y4025469W981971B | | | | ... | | | | | | | | | | | 715.29 | Debit |
| 2/9/2012 | 18:55:02 | CST | ROSA'S CAFE,F | Authorization | Completed | ROSA'S CAFE,FRISCO,' | USD | -30.56 | 0.00 | -30.56 | 8R586975U586 | PayPal balance | | | | XSIG | | | | | | | | | | 745.85 | Memo |
| 2/8/2012 | 19:46:27 | CST | MORRISON COI | Donation Received | Completed | S2Cleaner | USD | 0.50 | -0.31 | 0.19 | 0U857247JG59 | Instant | | | | | | | | 108.72.58.61 | | | S2Cleaner | | | 745.85 | Credit |
| 2/8/2012 | 16:20:59 | CST | PayPal | Temporary Hold | Removed | Merchant Name Unavaila | USD | 1,466.98 | 0.00 | 1,466.98 | 7CC68166M01322149 | | | | ... | | | | | | | | | | | 2,212.64 | Credit |
| 2/8/2012 | 16:20:58 | CST | KROGER ,1 | Debit Card Purchase | Completed | KROGER ,12221 CI | USD | -1,466.98 | 0.00 | -1,466.98 | 2F9915445L6076833 | | | | XPIN | | | | | | | | | | | 745.66 | Debit |
| 2/8/2012 | 16:20:58 | CST | PayPal | Temporary Hold | Placed | KROGER ,12221 CI | USD | -1,466.98 | 0.00 | -1,466.98 | 94F97699L51571416 | | | | ... | | | | | | | | | | | 745.66 | Debit |
| 2/8/2012 | 16:20:58 | CST | KROGER ,1 | Authorization | Completed | KROGER ,12221 CI | USD | -1,466.98 | 0.00 | -1,466.98 | 8J032211BA45! | PayPal balance | | | | XPIN | | | | | | | | | | 2,212.64 | Memo |
| 2/8/2012 | 16:15:38 | CST | KROGER #561 | Debit Card Purchase | Completed | KROGER #561 FRISC( | USD | -80.02 | 0.00 | -80.02 | 3DJ054833R431164T | | | | XSIG | | | | | | | | | | | 2,212.64 | Debit |
| 2/8/2012 | 16:15:38 | CST | PayPal | Temporary Hold | Removed | KROGER #561 FRISC( | USD | 80.02 | 0.00 | 80.02 | 6AY675718L353800X | | | | ... | | | | | | | | | | | 2,292.66 | Credit |
| 2/8/2012 | 15:50:27 | CST | ... | Add Funds from a Ba | Completed | | USD | 2,000.00 | 0.00 | 2,000.00 | 5EV7072917373471B | | AccountNow 9631 | | ... | | | | | | | | | | | 2,212.64 | Credit |
| 2/8/2012 | 15:28:12 | CST | Art Taylor | Instant Transfer Rec | Completed | | USD | 1,096.75 | 0.00 | 1,096.75 | 1FY74723PT22 | Instant | | | | | | | | 67.164.37.225 | | | | | | 2,212.64 | Credit |
| 2/8/2012 | 07:42:55 | CST | Netflix, Inc. | Preapproved Payme | Completed | | USD | -8.65 | 0.00 | -8.65 | 0K756145N980 | PayPal balance | | | | | | | | 69.53.237.65 | | | | | | 1,115.89 | Debit |
| 2/8/2012 | 07:16:28 | CST | PayPal | Temporary Hold | Placed | MCKINNEY MEALPAYPI | USD | -12.57 | 0.00 | -12.57 | 37S57126PU339624L | | | | ... | | | | | | | | | | | 1,124.54 | Debit |
| 2/8/2012 | 07:16:28 | CST | MCKINNEY MEA | Authorization | Completed | MCKINNEY MEALPAYPI | USD | -12.57 | 0.00 | -12.57 | 9NU06492SX21 | PayPal balance | | | | XSIG | | | | | | | | | | 1,137.11 | Memo |
| 2/7/2012 | 16:05:27 | CST | ENTERPRISE RI | Debit Card Purchase | Completed | ENTERPRISE RENT-A-( | USD | -150.00 | 0.00 | -150.00 | 14V25305DM252060X | | | | XSIG | | | | | | | | | | | 1,137.11 | Debit |
| 2/7/2012 | 16:05:27 | CST | PayPal | Temporary Hold | Removed | ENTERPRISE RENT-A-( | USD | 150.00 | 0.00 | 150.00 | 24H45423GL369054L | | | | ... | | | | | | | | | | | 1,287.11 | Credit |
| 2/7/2012 | 11:16:50 | CST | PayPal | Temporary Hold | Placed | KROGER #561,FRISCO, | USD | -80.02 | 0.00 | -80.02 | 3F078125PA850794K | | | | ... | | | | | | | | | | | 1,137.11 | Debit |
| 2/7/2012 | 11:16:50 | CST | KROGER #561,F | Authorization | Completed | KROGER #561,FRISCO, | USD | -80.02 | 0.00 | -80.02 | 9XR80248FA85 | PayPal balance | | | | XSIG | | | | | | | | | | 1,217.13 | Memo |
| 2/7/2012 | 10:34:33 | CST | PayPal | Temporary Hold | Placed | CVS PHARMACY #5799 | USD | -13.29 | 0.00 | -13.29 | 9VY25668M9591592D | | | | ... | | | | | | | | | | | 1,217.13 | Debit |
| 2/7/2012 | 10:34:33 | CST | CVS PHARMACY | Authorization | Completed | CVS PHARMACY #5799 | USD | -13.29 | 0.00 | -13.29 | 50680522BR67 | PayPal balance | | | | XSIG | | | | | | | | | | 1,230.42 | Memo |
| 2/7/2012 | 05:13:22 | CST | MCDONALD'S F: | Debit Card Purchase | Completed | MCDONALD'S F33140 | USD | -10.70 | 0.00 | -10.70 | 6CS26732PJ379254Y | | | | XSIG | | | | | | | | | | | 1,230.42 | Debit |
| 2/7/2012 | 05:13:22 | CST | PayPal | Temporary Hold | Removed | MCDONALD'S F33140 | USD | 10.70 | 0.00 | 10.70 | 3ED62738UT7672143 | | | | ... | | | | | | | | | | | 1,241.12 | Credit |
| 2/7/2012 | 03:27:32 | CST | ROSA'S CAFE #: | Debit Card Purchase | Completed | ROSA'S CAFE #36 FRI | USD | -30.75 | 0.00 | -30.75 | 9RB67933LN5791831 | | | | XSIG | | | | | | | | | | | 1,230.42 | Debit |
| 2/7/2012 | 03:27:32 | CST | PayPal | Temporary Hold | Removed | ROSA'S CAFE #36 FRI | USD | 30.75 | 0.00 | 30.75 | 01987255F2459711P | | | | ... | | | | | | | | | | | 1,261.17 | Credit |
| 2/7/2012 | 00:16:39 | CST | 7-ELEVEN 3368( | Debit Card Purchase | Completed | 7-ELEVEN 33688 MCKI | USD | -6.88 | 0.00 | -6.88 | 08143063W31416641 | | | | XSIG | | | | | | | | | | | 1,230.42 | Debit |
| 2/7/2012 | 00:16:39 | CST | PayPal | Temporary Hold | Removed | 7-ELEVEN 33688 MCKI | USD | 6.88 | 0.00 | 6.88 | 8PV36683XF124391W | | | | ... | | | | | | | | | | | 1,237.30 | Credit |
| 2/7/2012 | 00:04:59 | CST | WM SUPERCEN | Debit Card Purchase | Completed | WM SUPERCENTER M | USD | -217.23 | 0.00 | -217.23 | 99W23952K7475281A | | | | XSIG | | | | | | | | | | | 1,230.42 | Debit |
| 2/7/2012 | 00:04:59 | CST | PayPal | Temporary Hold | Removed | WM SUPERCENTER M | USD | 217.23 | 0.00 | 217.23 | 3SW48982A1261680Y | | | | ... | | | | | | | | | | | 1,447.65 | Credit |
| 2/6/2012 | 22:48:12 | CST | MCKINNEY MEA | Debit Card Purchase | Completed | MCKINNEY MEALPAYPI | USD | -8.38 | 0.00 | -8.38 | 2XJ82464KN615982G | | | | XSIG | | | | | | | | | | | 1,230.42 | Debit |
| 2/6/2012 | 22:48:12 | CST | PayPal | Temporary Hold | Removed | MCKINNEY MEALPAYPI | USD | 8.38 | 0.00 | 8.38 | 8NX90639M2507840J | | | | ... | | | | | | | | | | | 1,238.80 | Credit |
| 2/6/2012 | 22:36:08 | CST | CRU - ALLEN A | Debit Card Purchase | Completed | CRU - ALLEN ALLEN T | USD | -388.24 | 0.00 | -388.24 | 33P37521JV424722N | | | | XSIG | | | | | | | | | | | 1,230.42 | Debit |
| 2/6/2012 | 22:36:08 | CST | PayPal | Temporary Hold | Removed | CRU - ALLEN ALLEN T | USD | 324.24 | 0.00 | 324.24 | 4PN48398HR757131C | | | | ... | | | | | | | | | | | 1,618.66 | Credit |
| 2/6/2012 | 17:55:40 | CST | NADINE S MUSI | Debit Card Purchase | Completed | NADINE S MUSIC MANI | USD | -11.84 | 0.00 | -11.84 | 01R68335CV012180Y | | | | XSIG | | | | | | | | | | | 1,294.42 | Debit |
| 2/6/2012 | 17:55:40 | CST | PayPal | Temporary Hold | Removed | NADINE S MUSIC MANI | USD | 11.84 | 0.00 | 11.84 | 3ME97456AS456381J | | | | ... | | | | | | | | | | | 1,306.26 | Credit |
| 2/6/2012 | 15:21:29 | CST | Jason Riley | Invoice Received | Pending | | USD | 140.00 | 0.00 | 140.00 | INV2-9LWW-R8L7-ZWUX-7NGW | | | | | | | | | | | | | | | ... | Memo |
| 2/6/2012 | 15:19:22 | CST | Jason Riley | Payment Sent (Pers | Completed | | USD | -140.00 | 0.00 | -140.00 | 2AB91263WA5! | PayPal balance | | | | | | | | 75.148.162.189 | | | | | | 1,294.42 | Debit |
| 2/6/2012 | 15:17:03 | CST | Jason Riley | Request Received | Canceled | | USD | 140.00 | 0.00 | 140.00 | 7G867639EY627693Y | | | | | | | | | | | | | | | ... | Memo |
| 2/6/2012 | 13:05:08 | CST | PayPal | Temporary Hold | Placed | ENTERPRISE, MCKINNI | USD | -150.00 | 0.00 | -150.00 | 185466856X2898943 | | | | ... | | | | | | | | | | | 1,434.42 | Debit |
| 2/6/2012 | 13:05:08 | CST | ENTERPRISE, M | Authorization | Completed | ENTERPRISE, MCKINNI | USD | -150.00 | 0.00 | -150.00 | 9XN17004W58! | PayPal balance | | | | XSIG | | | | | | | | | | 1,584.42 | Memo |
| 2/5/2012 | 17:12:49 | CST | ROSA'S CAFE #: | Debit Card Purchase | Completed | ROSA'S CAFE #36 FRI | USD | -15.61 | 0.00 | -15.61 | 2LJ28367N5709480K | | | | XSIG | | | | | | | | | | | 1,584.42 | Debit |
| 2/5/2012 | 17:12:49 | CST | PayPal | Temporary Hold | Removed | ROSA'S CAFE #36 FRI | USD | 15.61 | 0.00 | 15.61 | 811227560E578463Y | | | | ... | | | | | | | | | | | 1,600.03 | Credit |
| 2/5/2012 | 17:11:18 | CST | ROSATIS CUSTI | Debit Card Purchase | Completed | ROSATIS CUSTER FRI | USD | -33.81 | 0.00 | -33.81 | 1TC63394M90516100 | | | | XSIG | | | | | | | | | | | 1,584.42 | Debit |
| 2/5/2012 | 17:11:18 | CST | PayPal | Temporary Hold | Removed | ROSATIS CUSTER FRI | USD | 33.81 | 0.00 | 33.81 | 2AM34407L7967573Y | | | | ... | | | | | | | | | | | 1,618.23 | Credit |
| 2/5/2012 | 16:11:59 | CST | IKEA-FRISCO F | Debit Card Purchase | Completed | IKEA-FRISCO FRISCO | USD | -54.11 | 0.00 | -54.11 | 2AF44392B9136373F | | | | XSIG | | | | | | | | | | | 1,584.42 | Debit |
| 2/5/2012 | 16:11:59 | CST | PayPal | Temporary Hold | Removed | IKEA-FRISCO FRISCO | USD | 54.11 | 0.00 | 54.11 | 6LJ41647HB0193708 | | | | ... | | | | | | | | | | | 1,638.53 | Credit |
| 2/5/2012 | 15:14:34 | CST | PayPal | Temporary Hold | Placed | WAL-MART #5311, MCK | USD | -217.23 | 0.00 | -217.23 | 05412622KG2297544 | | | | ... | | | | | | | | | | | 1,584.42 | Debit |
| 2/5/2012 | 15:14:34 | CST | WAL-MART #531 | Authorization | Completed | WAL-MART #5311, MCK | USD | -217.23 | 0.00 | -217.23 | 7SF02096NK29 | PayPal balance | | | | XSIG | | | | | | | | | | 1,801.65 | Memo |
| 2/5/2012 | 12:21:17 | CST | PayPal | Temporary Hold | Placed | MCDONALD'S F33140,F | USD | -10.70 | 0.00 | -10.70 | 6W36801986850932G | | | | ... | | | | | | | | | | | 1,801.65 | Debit |
| 2/5/2012 | 12:21:17 | CST | MCDONALD'S F: | Authorization | Completed | MCDONALD'S F33140,F | USD | -10.70 | 0.00 | -10.70 | 2Y22108114347 | PayPal balance | | | | XSIG | | | | | | | | | | 1,812.35 | Memo |
| 2/5/2012 | 00:26:02 | CST | PayPal | Temporary Hold | Placed | 7-ELEVEN 33688,MCKIN | USD | -6.88 | 0.00 | -6.88 | 0MG87395RY902341W | | | | ... | | | | | | | | | | | 1,812.35 | Debit |
| 2/5/2012 | 00:26:02 | CST | 7-ELEVEN 3368( | Authorization | Completed | 7-ELEVEN 33688,MCKIN | USD | -6.88 | 0.00 | -6.88 | 5U769298F109 | PayPal balance | | | | XSIG | | | | | | | | | | 1,819.23 | Memo |
| 2/4/2012 | 21:17:23 | CST | PayPal | Temporary Hold | Placed | CRU ALLEN, ALLEN, TX | USD | -324.24 | 0.00 | -324.24 | 2J466061EH2172823 | | | | ... | | | | | | | | | | | 1,819.23 | Debit |
| 2/4/2012 | 21:17:23 | CST | CRU ALLEN, ALI | Authorization | Completed | CRU ALLEN, ALLEN, TX | USD | -324.24 | 0.00 | -324.24 | 1YN557977564 | PayPal balance | | | | XSIG | | | | | | | | | | 2,143.47 | Memo |
| 2/4/2012 | 13:06:22 | CST | PayPal | Temporary Hold | Placed | ROSA'S CAFE, FRISCO, | USD | -30.75 | 0.00 | -30.75 | 7JM01611RM749623M | | | | ... | | | | | | | | | | | 2,143.47 | Debit |
| 2/4/2012 | 13:06:22 | CST | ROSA'S CAFE, F | Authorization | Completed | ROSA'S CAFE, FRISCO, | USD | -30.75 | 0.00 | -30.75 | 5BW260557087 | PayPal balance | | | | XSIG | | | | | | | | | | 2,174.22 | Memo |

## Transaction Log

| Date | Time | Time Zone | Name | Type | Status | Subject | Currency | Gross | Fee | Net | Transaction ID | Payment Type | Bank Name | Bank Account Num | From Email Address | To Email Address | Shipping Address | Country | Contact Phone Number | Other IP | Buyer ID | Item ID | Item Title | Closing Date | Auction Site | Balance | Balance Impact |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2/4/2012 | 02:25:21 | CST | PayPal Inc Debit | Cash Back Bonus | Completed | | USD | 44.32 | 0.00 | 44.32 | 10P30515TC297482S | | | | ... | | | | | | | | | | | 2,174.22 | Credit |
| 2/3/2012 | 18:56:12 | CST | PayPal | Temporary Hold | Placed | Rosatis Pizza,11477 Cus | USD | -33.81 | 0.00 | -33.81 | 51116047SN976564H | | | | ... | | | | | | | | | | | 2,129.90 | Debit |
| 2/3/2012 | 18:56:12 | CST | Rosatis Pizza,11 | Authorization | Completed | Rosatis Pizza,11477 Cus | USD | -33.81 | 0.00 | -33.81 | 4VR92206RW9 | PayPal balance | | | | XSIG | | | | | | | | | | 2,163.71 | Memo |
| 2/3/2012 | 14:30:34 | CST | PayPal | Temporary Hold | Placed | NADINE'S MUSIC MANN | USD | -11.84 | 0.00 | -11.84 | 4EX10347XC611501X | | | | ... | | | | | | | | | | | 2,163.71 | Debit |
| 2/3/2012 | 14:30:34 | CST | NADINE'S MUSI | Authorization | Completed | NADINE'S MUSIC MANN | USD | -11.84 | 0.00 | -11.84 | 7C6552462874 | PayPal balance | | | | XSIG | | | | | | | | | | 2,175.55 | Memo |
| 2/3/2012 | 11:16:51 | CST | PayPal | Temporary Hold | Placed | ROSA'S CAFE,FRISCO, | USD | -15.61 | 0.00 | -15.61 | 2V8003046X879691S | | | | ... | | | | | | | | | | | 2,175.55 | Debit |
| 2/3/2012 | 11:16:51 | CST | ROSA'S CAFE,F | Authorization | Completed | ROSA'S CAFE,FRISCO, | USD | -15.61 | 0.00 | -15.61 | 4S275381LG00 | PayPal balance | | | | XSIG | | | | | | | | | | 2,191.16 | Memo |
| 2/3/2012 | 10:30:59 | CST | PayPal | Temporary Hold | Placed | IKEA FRISCO, FRISCO, | USD | -54.11 | 0.00 | -54.11 | 5XH26227L13019247 | | | | ... | | | | | | | | | | | 2,191.16 | Debit |
| 2/3/2012 | 10:30:59 | CST | IKEA FRISCO, F | Authorization | Completed | IKEA FRISCO, FRISCO, | USD | -54.11 | 0.00 | -54.11 | 0K4722333W27 | PayPal balance | | | | XSIG | | | | | | | | | | 2,245.27 | Memo |
| 2/3/2012 | 08:53:44 | CST | ... | Update to Add Fund | Completed | | USD | 2,000.00 | 0.00 | 2,000.00 | 6WY30424BA1097036 | | | | ... | | | | | | | | | | | 2,245.27 | Credit |
| 2/3/2012 | 07:19:09 | CST | PayPal | Temporary Hold | Placed | MCKINNEY MEALPAYPI | USD | -8.38 | 0.00 | -8.38 | 0P415520W0024353T | | | | ... | | | | | | | | | | | 245.27 | Debit |
| 2/3/2012 | 07:19:09 | CST | MCKINNEY MEA | Authorization | Completed | MCKINNEY MEALPAYPI | USD | -8.38 | 0.00 | -8.38 | 84170013LL09 | PayPal balance | | | | XSIG | | | | | | | | | | 253.65 | Memo |
| 2/2/2012 | 20:09:33 | CST | KROGER #561 | Debit Card Purchase | Completed | KROGER #561 FRISC | USD | -71.99 | 0.00 | -71.99 | 8KB83985BR372310T | | | | XSIG | | | | | | | | | | | 253.65 | Debit |
| 2/2/2012 | 20:09:33 | CST | PayPal | Temporary Hold | Removed | KROGER #561 FRISC | USD | 71.99 | 0.00 | 71.99 | 9T6741070N3464507 | | | | ... | | | | | | | | | | | 325.64 | Credit |
| 2/2/2012 | 18:41:52 | CST | KROGER #561 | Debit Card Purchase | Completed | KROGER #561 FRISC | USD | -9.00 | 0.00 | -9.00 | 63D62320D9843993N | | | | XSIG | | | | | | | | | | | 253.65 | Debit |
| 2/2/2012 | 18:41:52 | CST | PayPal | Temporary Hold | Removed | KROGER #561 FRISC | USD | 9.00 | 0.00 | 9.00 | 13H63730F4005794Y | | | | ... | | | | | | | | | | | 262.65 | Credit |
| 2/2/2012 | 18:32:03 | CST | KROGER FUEL | Debit Card Purchase | Completed | KROGER FUEL CTR #7 | USD | -30.03 | 0.00 | -30.03 | 3A7975450G502793U | | | | XSIG | | | | | | | | | | | 253.65 | Debit |
| 2/2/2012 | 18:32:03 | CST | PayPal | Temporary Hold | Removed | KROGER FUEL CTR #7 | USD | 1.00 | 0.00 | 1.00 | 20N2810427139564N | | | | ... | | | | | | | | | | | 283.68 | Credit |
| 2/2/2012 | 17:37:34 | CST | ROSA'S CAFE # | Debit Card Purchase | Completed | ROSA'S CAFE #36 FRI | USD | -15.52 | 0.00 | -15.52 | 9489816962116801V | | | | XSIG | | | | | | | | | | | 282.68 | Debit |
| 2/2/2012 | 17:37:34 | CST | PayPal | Temporary Hold | Removed | ROSA'S CAFE #36 FRI | USD | 15.52 | 0.00 | 15.52 | 4FR69026KW1946546 | | | | ... | | | | | | | | | | | 298.20 | Credit |
| 2/1/2012 | 17:42:25 | CST | TWIN PEAKS FR | Debit Card Purchase | Completed | TWIN PEAKS FRISCO | USD | -12.00 | 0.00 | -12.00 | 19P767882Y2270204 | | | | XSIG | | | | | | | | | | | 282.68 | Debit |
| 2/1/2012 | 17:42:25 | CST | PayPal | Temporary Hold | Removed | TWIN PEAKS FRISCO | USD | 10.35 | 0.00 | 10.35 | 6YV16286UN195933N | | | | ... | | | | | | | | | | | 294.68 | Credit |
| 2/1/2012 | 16:43:23 | CST | MCKINNEY MEA | Debit Card Purchase | Completed | MCKINNEY MEALPAYPI | USD | -14.66 | 0.00 | -14.66 | 8R84496038210083A | | | | XSIG | | | | | | | | | | | 284.33 | Debit |
| 2/1/2012 | 16:43:23 | CST | PayPal | Temporary Hold | Removed | MCKINNEY MEALPAYPI | USD | 14.66 | 0.00 | 14.66 | 36E44000C9387094L | | | | ... | | | | | | | | | | | 298.99 | Credit |
| 2/1/2012 | 16:08:07 | CST | ATT*BILL PAYMI | Debit Card Purchase | Completed | ATT*BILL PAYMENT 8 | USD | -257.25 | 0.00 | -257.25 | 59R2091271468541R | | | | XSIG | | | | | | | | | | | 284.33 | Debit |
| 2/1/2012 | 16:08:07 | CST | PayPal | Temporary Hold | Removed | ATT*BILL PAYMENT 8 | USD | 257.25 | 0.00 | 257.25 | 04Y085812S9824228 | | | | ... | | | | | | | | | | | 541.58 | Credit |
| 2/1/2012 | 15:27:09 | CST | PayPal | Temporary Hold | Placed | KROGER #561, FRISCO | USD | -71.99 | 0.00 | -71.99 | 7T1584902U8645704 | | | | ... | | | | | | | | | | | 284.33 | Debit |
| 2/1/2012 | 15:27:09 | CST | KROGER #561, | Authorization | Completed | KROGER #561, FRISCO | USD | -71.99 | 0.00 | -71.99 | 76269263TY81 | PayPal balance | | | | XSIG | | | | | | | | | | 356.32 | Memo |
| 2/1/2012 | 15:24:07 | CST | PayPal | Temporary Hold | Placed | KROGER #561,FRISCO, | USD | -9.00 | 0.00 | -9.00 | 86X97986KU136413A | | | | ... | | | | | | | | | | | 356.32 | Debit |
| 2/1/2012 | 15:24:07 | CST | KROGER #561,F | Authorization | Completed | KROGER #561,FRISCO, | USD | -9.00 | 0.00 | -9.00 | 22P52967XT95 | PayPal balance | | | | XSIG | | | | | | | | | | 365.32 | Memo |
| 2/1/2012 | 11:04:39 | CST | PayPal | Temporary Hold | Placed | ROSA'S CAFE, FRISCO, | USD | -15.52 | 0.00 | -15.52 | 3MX195523M166044K | | | | ... | | | | | | | | | | | 365.32 | Debit |
| 2/1/2012 | 11:04:39 | CST | ROSA'S CAFE, F | Authorization | Completed | ROSA'S CAFE, FRISCO, | USD | -15.52 | 0.00 | -15.52 | 7SX21771XW8 | PayPal balance | | | | XSIG | | | | | | | | | | 380.84 | Memo |
| 2/1/2012 | 11:00:26 | CST | PayPal | Temporary Hold | Placed | KROGER FUEL CTR #7 | USD | -1.00 | 0.00 | -1.00 | 1MM23998C54291621 | | | | ... | | | | | | | | | | | 380.84 | Debit |
| 2/1/2012 | 11:00:26 | CST | KROGER FUEL | Authorization | Completed | KROGER FUEL CTR #7 | USD | -1.00 | 0.00 | -1.00 | 13J78773EJ19 | PayPal balance | | | | XSIG | | | | | | | | | | 381.84 | Memo |
| 1/31/2012 | 19:13:12 | CST | ENTERPRISE RI | Debit Card Purchase | Completed | ENTERPRISE RENT-A- | USD | -250.00 | 0.00 | -250.00 | 1XG84323TL554654N | | | | XSIG | | | | | | | | | | | 381.84 | Debit |
| 1/31/2012 | 19:13:12 | CST | PayPal | Temporary Hold | Removed | ENTERPRISE RENT-A- | USD | 250.00 | 0.00 | 250.00 | 0DD98402RS459063R | | | | ... | | | | | | | | | | | 631.84 | Credit |
| 1/31/2012 | 19:07:44 | CST | WM SUPERCEN | Debit Card Purchase | Completed | WM SUPERCENTER M | USD | -146.44 | 0.00 | -146.44 | 56E18120LV2700248 | | | | XSIG | | | | | | | | | | | 381.84 | Debit |
| 1/31/2012 | 19:07:44 | CST | PayPal | Temporary Hold | Removed | WM SUPERCENTER M | USD | 146.44 | 0.00 | 146.44 | 7R173915AF0420218 | | | | ... | | | | | | | | | | | 528.28 | Credit |
| 1/31/2012 | 17:56:49 | CST | IN N OUT BURG | Debit Card Purchase | Completed | IN N OUT BURGER #25 | USD | -28.58 | 0.00 | -28.58 | 2CL40691YD128084H | | | | XSIG | | | | | | | | | | | 381.84 | Debit |
| 1/31/2012 | 17:56:49 | CST | PayPal | Temporary Hold | Removed | IN N OUT BURGER #25 | USD | 28.58 | 0.00 | 28.58 | 4S907857Y3035922N | | | | ... | | | | | | | | | | | 410.42 | Credit |
| 1/31/2012 | 17:22:11 | CST | KROGER #561 | Debit Card Purchase | Completed | KROGER #561 FRISC | USD | -8.99 | 0.00 | -8.99 | 7KW34646RJ103253C | | | | XSIG | | | | | | | | | | | 381.84 | Debit |
| 1/31/2012 | 17:22:11 | CST | PayPal | Temporary Hold | Removed | KROGER #561 FRISC | USD | 8.99 | 0.00 | 8.99 | 8DN43575YE682373G | | | | ... | | | | | | | | | | | 390.83 | Credit |
| 1/31/2012 | 12:42:21 | CST | ... | Add Funds from a B | Completed | | USD | 2,000.00 | 0.00 | 2,000.00 | 97M51425WJ9494354 | | AccountNow 9631 | | ... | | | | | | | | | | | 381.84 | Credit |
| 1/31/2012 | 09:35:02 | CST | PayPal | Temporary Hold | Placed | ATT*BILL PAYMENT, 80 | USD | -257.25 | 0.00 | -257.25 | 32463781BV9337312 | | | | ... | | | | | | | | | | | 381.84 | Debit |
| 1/31/2012 | 09:35:02 | CST | ATT*BILL PAYMI | Authorization | Completed | ATT*BILL PAYMENT, 80 | USD | -257.25 | 0.00 | -257.25 | 0MU29587FY6 | PayPal balance | | | | XSIG | | | | | | | | | | 639.09 | Memo |
| 1/31/2012 | 03:44:22 | CST | CINEMARK THE | Debit Card Purchase | Completed | CINEMARK THEATRES | USD | -27.50 | 0.00 | -27.50 | 7XH29833WJ751845C | | | | XSIG | | | | | | | | | | | 639.09 | Debit |
| 1/31/2012 | 03:44:22 | CST | PayPal | Temporary Hold | Removed | CINEMARK THEATRES | USD | 27.50 | 0.00 | 27.50 | 4PH089365C905810Y | | | | ... | | | | | | | | | | | 666.59 | Credit |
| 1/31/2012 | 03:38:31 | CST | CVS PHARMAC | Debit Card Purchase | Completed | CVS PHARMACY #5799 | USD | -9.40 | 0.00 | -9.40 | 1KY6075607790072R | | | | XSIG | | | | | | | | | | | 639.09 | Debit |
| 1/31/2012 | 03:38:31 | CST | PayPal | Temporary Hold | Removed | CVS PHARMACY #5799 | USD | 9.40 | 0.00 | 9.40 | 8JR16754V18696941 | | | | ... | | | | | | | | | | | 648.49 | Credit |
| 1/31/2012 | 03:30:07 | CST | ROSA'S CAFE # | Debit Card Purchase | Completed | ROSA'S CAFE #36 FRI | USD | -21.46 | 0.00 | -21.46 | 9SS10654619579622 | | | | XSIG | | | | | | | | | | | 639.09 | Debit |
| 1/31/2012 | 03:30:07 | CST | PayPal | Temporary Hold | Removed | ROSA'S CAFE #36 FRI | USD | 21.46 | 0.00 | 21.46 | 5T693221845763831 | | | | ... | | | | | | | | | | | 660.55 | Credit |
| 1/31/2012 | 02:46:55 | CST | SHOGUN HIBAC | Debit Card Purchase | Completed | SHOGUN HIBACHI & SU | USD | -188.89 | 0.00 | -188.89 | 53K19145VM631363B | | | | XSIG | | | | | | | | | | | 639.09 | Debit |
| 1/31/2012 | 02:46:55 | CST | PayPal | Temporary Hold | Removed | SHOGUN HIBACHI & SU | USD | 158.89 | 0.00 | 158.89 | 00728979SJ252432J | | | | ... | | | | | | | | | | | 827.98 | Credit |
| 1/31/2012 | 01:44:24 | CST | ATT*BILL PAYMI | Debit Card Purchase | Completed | ATT*BILL PAYMENT 8 | USD | -198.00 | 0.00 | -198.00 | 7M683240WV9673204 | | | | XSIG | | | | | | | | | | | 669.09 | Debit |
| 1/31/2012 | 01:44:24 | CST | PayPal | Temporary Hold | Removed | ATT*BILL PAYMENT 8 | USD | 198.00 | 0.00 | 198.00 | 3CD77427GX8285916 | | | | ... | | | | | | | | | | | 867.09 | Credit |
| 1/30/2012 | 20:34:59 | CST | CINEMARK THE | Debit Card Purchase | Completed | CINEMARK THEATRES | USD | -26.25 | 0.00 | -26.25 | 3YF59638B7759093K | | | | XSIG | | | | | | | | | | | 669.09 | Debit |
| 1/30/2012 | 20:34:59 | CST | PayPal | Temporary Hold | Removed | CINEMARK THEATRES | USD | 26.25 | 0.00 | 26.25 | 14S69718FH147435K | | | | ... | | | | | | | | | | | 695.34 | Credit |
| 1/30/2012 | 20:12:42 | CST | FIRSTPREMIER | Debit Card Purchase | Completed | FIRSTPREMIER800987 | USD | -246.80 | 0.00 | -246.80 | 08M22411RS5862218 | | | | XSIG | | | | | | | | | | | 669.09 | Debit |
| 1/30/2012 | 20:12:42 | CST | PayPal | Temporary Hold | Removed | FIRSTPREMIER800987 | USD | 246.80 | 0.00 | 246.80 | 6HY87769VM929174Y | | | | ... | | | | | | | | | | | 915.89 | Credit |
| 1/30/2012 | 19:53:21 | CST | KROGER #561 | Debit Card Purchase | Completed | KROGER #561 FRISC | USD | -36.82 | 0.00 | -36.82 | 6J965878A40118043 | | | | XSIG | | | | | | | | | | | 669.09 | Debit |
| 1/30/2012 | 19:53:21 | CST | PayPal | Temporary Hold | Removed | KROGER #561 FRISC | USD | 36.82 | 0.00 | 36.82 | 08N52727T5223252D | | | | ... | | | | | | | | | | | 705.91 | Credit |
| 1/30/2012 | 18:01:29 | CST | PayPal | Temporary Hold | Placed | ENTERPRISE,MCKINNE | USD | -250.00 | 0.00 | -250.00 | 1GK32601WK511773W | | | | ... | | | | | | | | | | | 669.09 | Debit |
| 1/30/2012 | 18:01:29 | CST | ENTERPRISE,M | Authorization | Completed | ENTERPRISE,MCKINNE | USD | -250.00 | 0.00 | -250.00 | 0YU87602KE8 | PayPal balance | | | | XSIG | | | | | | | | | | 919.09 | Memo |
| 1/30/2012 | 15:52:23 | CST | PayPal | Temporary Hold | Placed | Twin Peaks Frisco, 0001, | USD | -10.35 | 0.00 | -10.35 | 3SG95677RD730204X | | | | ... | | | | | | | | | | | 919.09 | Debit |
| 1/30/2012 | 15:52:23 | CST | Twin Peaks Frisc | Authorization | Completed | Twin Peaks Frisco, 0001, | USD | -10.35 | 0.00 | -10.35 | 4EA04508JE32 | PayPal balance | | | | XSIG | | | | | | | | | | 929.44 | Memo |
| 1/30/2012 | 12:49:01 | CST | Deidre Benton | Donation Received | Completed | S2Cleaner | USD | 5.00 | -0.41 | 4.59 | 462358483M69 | Instant | | | | ail | | | | 67.189.99.64 | | | S2Cleaner | | | 929.44 | Credit |
| 1/30/2012 | 12:02:31 | CST | PayPal | Temporary Hold | Placed | WAL MART STORES IN | USD | -146.44 | 0.00 | -146.44 | 7LN0450462794322N | | | | ... | | | | | | | | | | | 924.85 | Debit |
| 1/30/2012 | 12:02:31 | CST | WAL MART STO | Authorization | Completed | WAL MART STORES IN | USD | -146.44 | 0.00 | -146.44 | 3YU92699K900 | PayPal balance | | | | XSIG | | | | | | | | | | 1,071.29 | Memo |
| 1/30/2012 | 11:14:12 | CST | KROGER 12221 | Debit Card Purchase | Completed | KROGER 12221 CUSTE | USD | -261.50 | 0.00 | -261.50 | 6HC429259T139972H | | | | XPIN | | | | | | | | | | | 1,071.29 | Debit |
| 1/30/2012 | 11:14:12 | CST | PayPal | Temporary Hold | Removed | KROGER 12221 CUSTE | USD | 261.50 | 0.00 | 261.50 | 7W305032PP107654P | | | | ... | | | | | | | | | | | 1,332.79 | Credit |
| 1/30/2012 | 11:14:12 | CST | PayPal | Temporary Hold | Placed | KROGER 12221 CUSTE | USD | -261.50 | 0.00 | -261.50 | 0NK3284384796492A | | | | ... | | | | | | | | | | | 1,071.29 | Debit |
| 1/30/2012 | 11:14:12 | CST | KROGER 12221 | Authorization | Completed | KROGER 12221 CUSTE | USD | -261.50 | 0.00 | -261.50 | 59W861715X6 | PayPal balance | | | | XPIN | | | | | | | | | | 1,332.79 | Memo |
| 1/30/2012 | 11:11:54 | CST | Joseph Berryma | Donation Received | Completed | S2Cleaner | USD | 0.45 | -0.31 | 0.14 | 6B553645JM24 | Instant | | | b | | | | | 98.200.115.51 | | | S2Cleaner | | | 1,332.79 | Credit |
| 1/30/2012 | 10:36:36 | CST | PayPal | Temporary Hold | Placed | KROGER #561, FRISCO | USD | -8.99 | 0.00 | -8.99 | 2AR4951555831923U | | | | ... | | | | | | | | | | | 1,332.65 | Debit |
| 1/30/2012 | 10:36:36 | CST | KROGER #561, | Authorization | Completed | KROGER #561, FRISCO | USD | -8.99 | 0.00 | -8.99 | 526451612X75 | PayPal balance | | | | XSIG | | | | | | | | | | 1,341.64 | Memo |
| 1/30/2012 | 10:28:41 | CST | KROGER ,1 | Debit Card Purchase | Completed | KROGER ,12221 C | USD | -468.50 | 0.00 | -468.50 | 3YL72599S3687230F | | | | XPIN | | | | | | | | | | | 1,341.64 | Debit |
| 1/30/2012 | 10:28:41 | CST | PayPal | Temporary Hold | Removed | Merchant Name Unavaila | USD | 468.50 | 0.00 | 468.50 | 25Y362428L2627114 | | | | ... | | | | | | | | | | | 1,810.14 | Credit |
| 1/30/2012 | 10:28:41 | CST | PayPal | Temporary Hold | Placed | KROGER ,12221 C | USD | -468.50 | 0.00 | -468.50 | 5B7505987U2694824 | | | | ... | | | | | | | | | | | 1,341.64 | Debit |
| 1/30/2012 | 10:28:41 | CST | KROGER ,1 | Authorization | Completed | KROGER ,12221 C | USD | -468.50 | 0.00 | -468.50 | 5FP46695NF61 | PayPal balance | | | | XPIN | | | | | | | | | | 1,810.14 | Memo |
| 1/30/2012 | 07:12:09 | CST | PayPal | Temporary Hold | Placed | MCKINNEY MEALPAYPI | USD | -14.66 | 0.00 | -14.66 | 64517736LA1058724 | | | | ... | | | | | | | | | | | 1,810.14 | Debit |
| 1/30/2012 | 07:12:09 | CST | MCKINNEY MEA | Authorization | Completed | MCKINNEY MEALPAYPI | USD | -14.66 | 0.00 | -14.66 | 6KV73101S689 | PayPal balance | | | | XSIG | | | | | | | | | | 1,824.80 | Memo |
| 1/29/2012 | 23:52:55 | CST | Paul S Boyd | Donation Received | Completed | S2Cleaner | USD | 5.00 | -0.41 | 4.59 | 4BK08683G998 | Instant | | | | | | | | 24.99.23.240 | | | S2Cleaner | | | 1,824.80 | Credit |
| 1/29/2012 | 19:10:30 | CST | Coastal Expeditic | Donation Received | Completed | S2Cleaner | USD | 12.00 | -0.56 | 11.44 | 8A642649AE51 | Instant | | | | | | | | 74.100.54.120 | | | S2Cleaner | | | 1,820.21 | Credit |
| 1/29/2012 | 14:20:37 | CST | PayPal | Temporary Hold | Placed | CINEMARK THEATRES | USD | -26.25 | 0.00 | -26.25 | 7BR47010816687545 | | | | ... | | | | | | | | | | | 1,808.77 | Debit |
| 1/29/2012 | 14:20:37 | CST | CINEMARK THE | Authorization | Completed | CINEMARK THEATRES | USD | -26.25 | 0.00 | -26.25 | 0MF76015H081 | PayPal balance | | | | XSIG | | | | | | | | | | 1,835.02 | Memo |

**Transaction Log**

| Date | Time | Time Zone | Name | Type | Status | Subject | Currency | Gross | Fee | Net | Transaction ID | Payment Type | Bank Name | Bank Account Numl | From Email Address | To Email Address | Shipping Address | Country | Contact Phone Number | Other IP | Buyer ID | Item ID | Item Title | Closing Date | Auction Site | Balance | Balance Impact |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1/29/2012 | 14:17:30 | CST | PayPal | Temporary Hold | Placed | CINEMARK THEATRES | USD | -27.50 | 0.00 | -27.50 | 14E40813NC463742R | | | | ... | | | | | | | | | | | 1,835.02 | Debit |
| 1/29/2012 | 14:17:30 | CST | CINEMARK THE | Authorization | Completed | CINEMARK THEATRES | USD | -27.50 | 0.00 | -27.50 | 71V66336CX22 | PayPal balance | | | [redacted] | XSIG | | | | | | | | | | 1,862.52 | Memo |
| 1/29/2012 | 13:39:48 | CST | PayPal | Temporary Hold | Placed | IN N OUT BURGER #25! | USD | -28.58 | 0.00 | -28.58 | 1EY037989J040733J | | | | ... | | | | | | | | | | | 1,862.52 | Debit |
| 1/29/2012 | 13:39:48 | CST | IN N OUT BURG | Authorization | Completed | IN N OUT BURGER #25! | USD | -28.58 | 0.00 | -28.58 | 31F67415D646 | PayPal balance | | | [redacted] | XSIG | | | | | | | | | | 1,891.10 | Memo |
| 1/29/2012 | 12:20:06 | CST | PayPal | Temporary Hold | Placed | KROGER #561, FRISCO | USD | -36.82 | 0.00 | -36.82 | 7RW50607ER956433X | | | | ... | | | | | | | | | | | 1,891.10 | Debit |
| 1/29/2012 | 12:20:06 | CST | KROGER #561, I | Authorization | Completed | KROGER #561, FRISCO | USD | -36.82 | 0.00 | -36.82 | 50U33451DN91 | PayPal balance | | | [redacted] | XSIG | | | | | | | | | | 1,927.92 | Memo |
| 1/29/2012 | 01:36:37 | CST | PayPal | Temporary Hold | Placed | ATT*BILL PAYMENT, 80 | USD | -198.00 | 0.00 | -198.00 | 4HB387825S922205J | | | | ... | | | | | | | | | | | 1,927.92 | Debit |
| 1/29/2012 | 01:36:37 | CST | ATT*BILL PAYMI | Authorization | Completed | ATT*BILL PAYMENT, 80 | USD | -198.00 | 0.00 | -198.00 | 58H63663VT27 | PayPal balance | | | [redacted] | XSIG | | | | | | | | | | 2,125.92 | Memo |
| 1/28/2012 | 20:06:56 | CST | PayPal | Temporary Hold | Placed | SHOGUN HIBACHI AND | USD | -158.89 | 0.00 | -158.89 | 6L465874HU983831K | | | | ... | | | | | | | | | | | 2,125.92 | Debit |
| 1/28/2012 | 20:06:56 | CST | SHOGUN HIBAC | Authorization | Completed | SHOGUN HIBACHI AND | USD | -158.89 | 0.00 | -158.89 | 7EY75467UD3 | PayPal balance | | | [redacted] | XSIG | | | | | | | | | | 2,284.81 | Memo |
| 1/28/2012 | 11:27:27 | CST | PayPal | Temporary Hold | Placed | ROSA'S CAFE, FRISCO | USD | -21.46 | 0.00 | -21.46 | 08T13637KH7741451 | | | | ... | | | | | | | | | | | 2,284.81 | Debit |
| 1/28/2012 | 11:27:27 | CST | ROSA'S CAFE, F | Authorization | Completed | ROSA'S CAFE, FRISCO | USD | -21.46 | 0.00 | -21.46 | 07U88584AR95 | PayPal balance | | | [redacted] | XSIG | | | | | | | | | | 2,306.27 | Memo |
| 1/28/2012 | 08:53:31 | CST | dan williams | Payment Sent (Pers | Completed | | USD | -730.00 | 0.00 | -730.00 | 0BF11001XG74 | PayPal balance | | | [redacted] | [redacted] | | | | 72.184.0.153 | | | | | | 2,306.27 | Debit |
| 1/27/2012 | 19:58:32 | CST | KROGER #561 | Debit Card Purchase | Completed | KROGER #561 FRISC( | USD | -69.56 | 0.00 | -69.56 | 11W28144KH6433412 | | | | XSIG | | | | | | | | | | | 3,036.27 | Debit |
| 1/27/2012 | 19:58:32 | CST | PayPal | Temporary Hold | Removed | KROGER #561 FRISC( | USD | 69.56 | 0.00 | 69.56 | 6FS336779B5785405 | | | | ... | | | | | | | | | | | 3,105.83 | Credit |
| 1/27/2012 | 19:38:30 | CST | MCKINNEY UTIL | Debit Card Purchase | Completed | MCKINNEY UTILITIES V | USD | -100.00 | 0.00 | -100.00 | 1V320018V3655534W | | | | XSIG | | | | | | | | | | | 3,036.27 | Debit |
| 1/27/2012 | 19:38:30 | CST | PayPal | Temporary Hold | Removed | MCKINNEY UTILITIES V | USD | 100.00 | 0.00 | 100.00 | 6PF49254J5021790B | | | | ... | | | | | | | | | | | 3,136.27 | Credit |
| 1/27/2012 | 19:21:00 | CST | MCKINNEY MEA | Debit Card Purchase | Completed | MCKINNEY MEALPAYPI | USD | -12.57 | 0.00 | -12.57 | 5BC19825FB3524903 | | | | XSIG | | | | | | | | | | | 3,036.27 | Debit |
| 1/27/2012 | 19:21:00 | CST | PayPal | Temporary Hold | Removed | MCKINNEY MEALPAYPI | USD | 12.57 | 0.00 | 12.57 | 8GA61802FA882073Y | | | | ... | | | | | | | | | | | 3,048.84 | Credit |
| 1/27/2012 | 16:58:38 | CST | MCKINNEY UTIL | Debit Card Purchase | Completed | MCKINNEY UTILITIES V | USD | -131.71 | 0.00 | -131.71 | 1DN30131TM903515W | | | | XSIG | | | | | | | | | | | 3,036.27 | Debit |
| 1/27/2012 | 16:58:38 | CST | PayPal | Temporary Hold | Removed | MCKINNEY UTILITIES V | USD | 131.71 | 0.00 | 131.71 | 99Y66730AR8442459 | | | | ... | | | | | | | | | | | 3,167.98 | Credit |
| 1/27/2012 | 15:53:24 | CST | PayPal | Temporary Hold | Placed | CVS PHARMACY #5799 | USD | -9.40 | 0.00 | -9.40 | 37S39404E2247831C | | | | ... | | | | | | | | | | | 3,036.27 | Debit |
| 1/27/2012 | 15:53:24 | CST | CVS PHARMACY | Authorization | Completed | CVS PHARMACY #5799 | USD | -9.40 | 0.00 | -9.40 | 86G38489HG1( | PayPal balance | | | [redacted] | XSIG | | | | | | | | | | 3,045.67 | Memo |
| 1/27/2012 | 12:58:25 | CST | PayPal | Temporary Hold | Placed | FIRSTPREMIER800987! | USD | -246.80 | 0.00 | -246.80 | 29P67204ED9390528 | | | | ... | | | | | | | | | | | 3,045.67 | Debit |
| 1/27/2012 | 12:58:25 | CST | FIRSTPREMIER8 | Authorization | Completed | FIRSTPREMIER800987! | USD | -246.80 | 0.00 | -246.80 | 10S12909AX28 | PayPal balance | | | [redacted] | XSIG | | | | | | | | | | 3,292.47 | Memo |
| 1/27/2012 | 09:08:14 | CST | ... | Update to Add Fund: | Completed | | USD | 2,500.00 | 0.00 | 2,500.00 | 8FJ990626U282571M | | | | ... | | | | | | | | | | | 3,292.47 | Credit |
| 1/26/2012 | 18:18:09 | CST | ERICKAS HAIR | Debit Card Purchase | Completed | ERICKAS HAIR MCKIN | USD | -100.00 | 0.00 | -100.00 | 6D885661UE8755517 | | | | XSIG | | | | | | | | | | | 792.47 | Debit |
| 1/26/2012 | 18:18:09 | CST | PayPal | Temporary Hold | Removed | ERICKAS HAIR MCKIN | USD | 90.00 | 0.00 | 90.00 | 31H8899102251643M | | | | ... | | | | | | | | | | | 892.47 | Credit |
| 1/26/2012 | 13:30:40 | CST | PayPal | Temporary Hold | Placed | KROGER #561, FRISCO | USD | -69.56 | 0.00 | -69.56 | 5UY77449AD680663X | | | | ... | | | | | | | | | | | 802.47 | Debit |
| 1/26/2012 | 13:30:40 | CST | KROGER #561, I | Authorization | Completed | KROGER #561, FRISCO | USD | -69.56 | 0.00 | -69.56 | 2PH753492829 | PayPal balance | | | [redacted] | XSIG | | | | | | | | | | 872.03 | Memo |
| 1/26/2012 | 12:10:44 | CST | josh popham | Payment Received ( | Completed | | USD | 250.00 | 0.00 | 250.00 | 56B438894179! | Instant | | | [redacted] | [redacted] | | | | 97.67.111.2 | | | | | | 872.03 | Credit |
| 1/26/2012 | 09:50:38 | CST | PayPal | Temporary Hold | Placed | McKinney Utilities, 972-5 | USD | -131.71 | 0.00 | -131.71 | 8DC25584L97394130 | | | | ... | | | | | | | | | | | 622.03 | Debit |
| 1/26/2012 | 09:50:38 | CST | McKinney Utilitie: | Authorization | Completed | McKinney Utilities, 972-5 | USD | -131.71 | 0.00 | -131.71 | 14W77291XX8! | PayPal balance | | | [redacted] | XSIG | | | | | | | | | | 753.74 | Memo |
| 1/25/2012 | 23:59:09 | CST | KROGER #561 | Debit Card Purchase | Completed | KROGER #561 FRISC( | USD | -54.01 | 0.00 | -54.01 | 52G441561X345301K | | | | XSIG | | | | | | | | | | | 753.74 | Debit |
| 1/25/2012 | 23:59:09 | CST | PayPal | Temporary Hold | Removed | KROGER #561 FRISC( | USD | 54.01 | 0.00 | 54.01 | 8SH82652Y6214133N | | | | ... | | | | | | | | | | | 807.75 | Credit |
| 1/25/2012 | 22:15:32 | CST | ROSATIS CUSTI | Debit Card Purchase | Completed | ROSATIS CUSTER FRI | USD | -32.53 | 0.00 | -32.53 | 3XT35271GN722174X | | | | XSIG | | | | | | | | | | | 753.74 | Debit |
| 1/25/2012 | 22:15:32 | CST | PayPal | Temporary Hold | Removed | ROSATIS CUSTER FRI | USD | 32.53 | 0.00 | 32.53 | 9NS31592P2630332T | | | | ... | | | | | | | | | | | 786.27 | Credit |
| 1/25/2012 | 20:32:56 | CST | ENTERPRISE RI | Debit Card Purchase | Completed | ENTERPRISE RENT-A-( | USD | -200.00 | 0.00 | -200.00 | 0H460503FD2374118 | | | | XSIG | | | | | | | | | | | 753.74 | Debit |
| 1/25/2012 | 20:32:56 | CST | PayPal | Temporary Hold | Removed | ENTERPRISE RENT-A-( | USD | 200.00 | 0.00 | 200.00 | 4GC400417P7206531 | | | | ... | | | | | | | | | | | 953.74 | Credit |
| 1/25/2012 | 17:47:07 | CST | PayPal | Temporary Hold | Placed | McKinney Utilities, 972-5 | USD | -100.00 | 0.00 | -100.00 | 4KV253049J1490321 | | | | ... | | | | | | | | | | | 753.74 | Debit |
| 1/25/2012 | 17:47:07 | CST | McKinney Utilitie: | Authorization | Completed | McKinney Utilities, 972-5 | USD | -100.00 | 0.00 | -100.00 | 67H635463L62 | PayPal balance | | | [redacted] | XSIG | | | | | | | | | | 853.74 | Memo |
| 1/25/2012 | 16:17:58 | CST | PayPal | Temporary Hold | Placed | ERICKA'S HAIR, MCKIN | USD | -90.00 | 0.00 | -90.00 | 9LH886495G9889338 | | | | ... | | | | | | | | | | | 853.74 | Debit |
| 1/25/2012 | 16:17:58 | CST | ERICKA'S HAIR, | Authorization | Completed | ERICKA'S HAIR, MCKIN | USD | -90.00 | 0.00 | -90.00 | 51046999V626 | PayPal balance | | | [redacted] | XSIG | | | | | | | | | | 943.74 | Memo |
| 1/25/2012 | 16:16:27 | CST | Art Taylor | Instant Transfer Rec | Completed | | USD | 550.00 | 0.00 | 550.00 | 52J669846C35 | Instant | | | [redacted] | [redacted] | | | | 67.164.37.225 | | | | | | 943.74 | Credit |
| 1/25/2012 | 07:08:50 | CST | PayPal | Temporary Hold | Placed | MCKINNEY MEALPAYPI | USD | -12.57 | 0.00 | -12.57 | 78S86472T11901446 | | | | ... | | | | | | | | | | | 393.74 | Debit |
| 1/25/2012 | 07:08:50 | CST | MCKINNEY MEA | Authorization | Completed | MCKINNEY MEALPAYPI | USD | -12.57 | 0.00 | -12.57 | 21H93932E285 | PayPal balance | | | [redacted] | XSIG | | | | | | | | | | 406.31 | Memo |
| 1/24/2012 | 19:07:44 | CST | PayPal | Temporary Hold | Placed | Rosatis Pizza, 11477 Cu: | USD | -32.53 | 0.00 | -32.53 | 69T704393V300264F | | | | ... | | | | | | | | | | | 406.31 | Debit |
| 1/24/2012 | 19:07:44 | CST | Rosatis Pizza, 11 | Authorization | Completed | Rosatis Pizza, 11477 Cu: | USD | -32.53 | 0.00 | -32.53 | 1FA00300XW3! | PayPal balance | | | [redacted] | XSIG | | | | | | | | | | 438.84 | Memo |
| 1/24/2012 | 17:37:31 | CST | KROGER #561 | Debit Card Purchase | Completed | KROGER #561 FRISC( | USD | -16.78 | 0.00 | -16.78 | 8PV44852UN011050T | | | | XSIG | | | | | | | | | | | 438.84 | Debit |
| 1/24/2012 | 17:37:31 | CST | PayPal | Temporary Hold | Removed | KROGER #561 FRISC( | USD | 16.78 | 0.00 | 16.78 | 6A643441CS887124G | | | | ... | | | | | | | | | | | 455.62 | Credit |
| 1/24/2012 | 17:14:50 | CST | VERIZONWRLS* | Debit Card Purchase | Completed | VERIZONWRLS*WALC( | USD | -257.11 | 0.00 | -257.11 | 7UR401818U098435L | | | | XSIG | | | | | | | | | | | 438.84 | Debit |
| 1/24/2012 | 17:14:50 | CST | PayPal | Temporary Hold | Removed | VERIZONWRLS*WALC( | USD | 257.11 | 0.00 | 257.11 | 11Y44775RN356414M | | | | ... | | | | | | | | | | | 695.95 | Credit |
| 1/24/2012 | 14:18:35 | CST | Eric Nagley | Donation Received | Completed | S2Cleaner | USD | 10.00 | -0.52 | 9.48 | 9MM59329RT0 | Instant | | | [redacted] | [redacted] | | | | 173.79.205.166 | | | S2Cleaner | | | 438.84 | Credit |
| 1/24/2012 | 12:06:05 | CST | ... | Add Funds from a B: | Completed | | USD | 2,500.00 | 0.00 | 2,500.00 | 48Y46625S1709192F | | AccountNow 9631 | | ... | | | | | | | | | | | 429.36 | Credit |
| 1/24/2012 | 12:03:50 | CST | PayPal | Temporary Hold | Placed | KROGER #561, FRISCO | USD | -54.01 | 0.00 | -54.01 | 3VG90881PY065032K | | | | ... | | | | | | | | | | | 429.36 | Debit |
| 1/24/2012 | 12:03:50 | CST | KROGER #561, I | Authorization | Completed | KROGER #561, FRISCO | USD | -54.01 | 0.00 | -54.01 | 38W327204H47 | PayPal balance | | | [redacted] | XSIG | | | | | | | | | | 483.37 | Memo |
| 1/24/2012 | 11:13:33 | CST | PayPal | Temporary Hold | Placed | ENTERPRISE, MCKINNI | USD | -200.00 | 0.00 | -200.00 | 59L06751JS808225M | | | | ... | | | | | | | | | | | 483.37 | Debit |
| 1/24/2012 | 11:13:33 | CST | ENTERPRISE, M | Authorization | Completed | ENTERPRISE, MCKINNI | USD | -200.00 | 0.00 | -200.00 | 23U52509BB37 | PayPal balance | | | [redacted] | XSIG | | | | | | | | | | 683.37 | Memo |
| 1/23/2012 | 22:02:06 | CST | ADRIATICA DAY | Debit Card Purchase | Completed | ADRIATICA DAY SPA M | USD | -30.00 | 0.00 | -30.00 | 2E361365FA5611603 | | | | XSIG | | | | | | | | | | | 683.37 | Debit |
| 1/23/2012 | 22:02:06 | CST | PayPal | Temporary Hold | Removed | ADRIATICA DAY SPA M | USD | 25.00 | 0.00 | 25.00 | 4XY597028T641680N | | | | ... | | | | | | | | | | | 713.37 | Credit |
| 1/23/2012 | 21:56:40 | CST | MCKINNEY MEA | Debit Card Purchase | Completed | MCKINNEY MEALPAYPI | USD | -11.52 | 0.00 | -11.52 | 64H95377VM7672249 | | | | XSIG | | | | | | | | | | | 688.37 | Debit |
| 1/23/2012 | 21:56:40 | CST | PayPal | Temporary Hold | Removed | MCKINNEY MEALPAYPI | USD | 11.52 | 0.00 | 11.52 | 3GY24456RL854541K | | | | ... | | | | | | | | | | | 699.89 | Credit |
| 1/23/2012 | 21:19:41 | CST | KROGER #561 | Debit Card Purchase | Completed | KROGER #561 FRISC( | USD | -108.78 | 0.00 | -108.78 | 86T17352BK1906846 | | | | XSIG | | | | | | | | | | | 688.37 | Debit |
| 1/23/2012 | 21:19:41 | CST | PayPal | Temporary Hold | Removed | KROGER #561 FRISC( | USD | 108.78 | 0.00 | 108.78 | 00C611588C151894M | | | | ... | | | | | | | | | | | 797.15 | Credit |
| 1/23/2012 | 19:56:42 | CST | GoDaddy.com, LI | Preapproved Payme | Completed | | USD | -89.99 | 0.00 | -89.99 | 5YB36884G696 | PayPal balance | | | [redacted] | [redacted] | | | | 64.202.160.161 | | | | | | 688.37 | Debit |
| 1/23/2012 | 16:52:56 | CST | PAPA LOPEZ ME | Debit Card Purchase | Completed | PAPA LOPEZ MEXICAN | USD | -58.05 | 0.00 | -58.05 | 9CP98424J09672030 | | | | XSIG | | | | | | | | | | | 778.36 | Debit |
| 1/23/2012 | 16:52:56 | CST | PayPal | Temporary Hold | Removed | PAPA LOPEZ MEXICAN | USD | 48.05 | 0.00 | 48.05 | 3SJ21507D46985925 | | | | ... | | | | | | | | | | | 836.41 | Credit |
| 1/23/2012 | 16:50:38 | CST | GODADDY.COM | Debit Card Purchase | Completed | GODADDY.COM 480-5 | USD | -39.69 | 0.00 | -39.69 | 2LK20041WT284683X | | | | XSIG | | | | | | | | | | | 788.36 | Debit |
| 1/23/2012 | 16:50:38 | CST | PayPal | Temporary Hold | Removed | GODADDY.COM 480-5 | USD | 39.69 | 0.00 | 39.69 | 94341806TB1402717 | | | | ... | | | | | | | | | | | 828.05 | Credit |
| 1/23/2012 | 14:42:06 | CST | PayPal | Temporary Hold | Placed | KROGER #561, FRISCO | USD | -16.78 | 0.00 | -16.78 | 3PV22856LW808332S | | | | ... | | | | | | | | | | | 788.36 | Debit |
| 1/23/2012 | 14:42:06 | CST | KROGER #561, I | Authorization | Completed | KROGER #561, FRISCO | USD | -16.78 | 0.00 | -16.78 | 6WM556338R3 | PayPal balance | | | [redacted] | XSIG | | | | | | | | | | 805.14 | Memo |
| 1/22/2012 | 23:30:49 | CST | PayPal | Temporary Hold | Placed | VERIZONWRLS*WALC( | USD | -257.11 | 0.00 | -257.11 | 7SK15511NS772694P | | | | ... | | | | | | | | | | | 805.14 | Debit |
| 1/22/2012 | 23:30:49 | CST | VERIZONWRLS* | Authorization | Completed | VERIZONWRLS*WALC( | USD | -257.11 | 0.00 | -257.11 | 1XN85965M427 | PayPal balance | | | [redacted] | XSIG | | | | | | | | | | 1,062.25 | Memo |
| 1/22/2012 | 18:03:44 | CST | CAVALLI PIZZA | Debit Card Purchase | Completed | CAVALLI PIZZA QPS | USD | -94.00 | 0.00 | -94.00 | 8SE269534V125334T | | | | XSIG | | | | | | | | | | | 1,062.25 | Debit |
| 1/22/2012 | 18:03:44 | CST | PayPal | Temporary Hold | Removed | CAVALLI PIZZA QPS | USD | 79.00 | 0.00 | 79.00 | 5SC90919NN415861B | | | | ... | | | | | | | | | | | 1,156.25 | Credit |
| 1/22/2012 | 17:42:08 | CST | MURPHY7039AT | Debit Card Purchase | Completed | MURPHY7039ATWALMI | USD | -30.15 | 0.00 | -30.15 | 3TN569872D999604X | | | | XSIG | | | | | | | | | | | 1,077.25 | Debit |
| 1/22/2012 | 17:42:08 | CST | PayPal | Temporary Hold | Removed | MURPHY7039ATWALMI | USD | 1.00 | 0.00 | 1.00 | 5UU452068J2874445 | | | | ... | | | | | | | | | | | 1,107.40 | Credit |
| 1/22/2012 | 16:28:00 | CST | KROGER #561 | Debit Card Purchase | Completed | KROGER #561 FRISC( | USD | -21.64 | 0.00 | -21.64 | 6VG9231289650923X | | | | XSIG | | | | | | | | | | | 1,106.40 | Debit |
| 1/22/2012 | 16:28:00 | CST | PayPal | Temporary Hold | Removed | KROGER #561 FRISC( | USD | 21.64 | 0.00 | 21.64 | 43X83949WU5169244 | | | | ... | | | | | | | | | | | 1,128.04 | Credit |
| 1/22/2012 | 12:41:49 | CST | PayPal | Temporary Hold | Placed | KROGER #561, FRISCO | USD | -108.78 | 0.00 | -108.78 | 86847897RB400382A | | | | ... | | | | | | | | | | | 1,106.40 | Debit |
| 1/22/2012 | 12:41:49 | CST | KROGER #561, I | Authorization | Completed | KROGER #561, FRISCO | USD | -108.78 | 0.00 | -108.78 | 2YR86953CU1( | PayPal balance | | | [redacted] | XSIG | | | | | | | | | | 1,215.18 | Memo |
| 1/22/2012 | 12:00:03 | CST | PayPal | Temporary Hold | Placed | GODADDY.COM, 480-5( | USD | -39.69 | 0.00 | -39.69 | 18F07814GS404662R | | | | ... | | | | | | | | | | | 1,215.18 | Debit |
| 1/22/2012 | 12:00:03 | CST | GODADDY.COM | Authorization | Completed | GODADDY.COM, 480-5( | USD | -39.69 | 0.00 | -39.69 | 03A10489XR73 | PayPal balance | | | [redacted] | XSIG | | | | | | | | | | 1,254.87 | Memo |
| 1/21/2012 | 18:44:03 | CST | PayPal | Temporary Hold | Placed | PAPA LOPEZ MEXICAN | USD | -48.05 | 0.00 | -48.05 | 9BS711088P216292K | | | | ... | | | | | | | | | | | 1,254.87 | Debit |
| 1/21/2012 | 18:44:03 | CST | PAPA LOPEZ ME | Authorization | Completed | PAPA LOPEZ MEXICAN | USD | -48.05 | 0.00 | -48.05 | 9VL12943DY97 | PayPal balance | | | [redacted] | XSIG | | | | | | | | | | 1,302.92 | Memo |

**Transaction Log**

| Date | Time | Time Zone | Name | Type | Status | Subject | Currency | Gross | Fee | Net | Transaction ID | Payment Type | Bank Name | Bank Account Num | From Email Address | To Email Address | Shipping Address | Country | Contact Phone Number | Other IP | Buyer ID | Item ID | Item Title | Closing Date | Auction Site | Balance | Balance Impact |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1/20/2012 | 20:05:04 | CST | PayPal | Temporary Hold | Placed | CAVALLI PIZZA, IRVING | USD | -79.00 | 0.00 | -79.00 | 37058715Y3916915H | | | | ... | | | | | | | | | | | 1,302.92 | Debit |
| 1/20/2012 | 20:05:04 | CST | CAVALLI PIZZA, | Authorization | Completed | CAVALLI PIZZA, IRVING | USD | -79.00 | 0.00 | -79.00 | 27V36332Y954 | PayPal balance | | | | XSIG | | | | | | | | | | 1,381.92 | Memo |
| 1/20/2012 | 19:32:49 | CST | ENTERPRISE RI | Debit Card Purchase | Completed | ENTERPRISE RENT-A-( | USD | -100.00 | 0.00 | -100.00 | 660584809J714832D | | | | XSIG | | | | | | | | | | | 1,381.92 | Debit |
| 1/20/2012 | 19:32:49 | CST | PayPal | Temporary Hold | Removed | ENTERPRISE RENT-A-( | USD | 100.00 | 0.00 | 100.00 | 2F684203L08677538 | | | | ... | | | | | | | | | | | 1,481.92 | Credit |
| 1/20/2012 | 16:08:54 | CST | PayPal | Temporary Hold | Placed | KROGER #561, FRISCO | USD | -21.64 | 0.00 | -21.64 | 9P4454175F908732H | | | | ... | | | | | | | | | | | 1,381.92 | Debit |
| 1/20/2012 | 16:08:54 | CST | KROGER #561, I | Authorization | Completed | KROGER #561, FRISCO | USD | -21.64 | 0.00 | -21.64 | 6YK699356S22 | PayPal balance | | | | XSIG | | | | | | | | | | 1,403.56 | Memo |
| 1/20/2012 | 15:59:37 | CST | ROSA'S CAFE #: | Debit Card Purchase | Completed | ROSA'S CAFE #36 FRI | USD | -24.01 | 0.00 | -24.01 | 84425304TA110645W | | | | XSIG | | | | | | | | | | | 1,403.56 | Debit |
| 1/20/2012 | 15:59:37 | CST | PayPal | Temporary Hold | Removed | ROSA'S CAFE #36 FRI | USD | 24.01 | 0.00 | 24.01 | 0DE1606022751005Y | | | | ... | | | | | | | | | | | 1,427.57 | Credit |
| 1/20/2012 | 15:22:28 | CST | PayPal | Temporary Hold | Placed | MURPHY7039ATWALMF | USD | -1.00 | 0.00 | -1.00 | 5L200689S8469303L | | | | ... | | | | | | | | | | | 1,403.56 | Debit |
| 1/20/2012 | 15:22:28 | CST | MURPHY7039AT | Authorization | Completed | MURPHY7039ATWALMF | USD | -1.00 | 0.00 | -1.00 | 1EU82450EX3( | PayPal balance | | | | XSIG | | | | | | | | | | 1,404.56 | Memo |
| 1/20/2012 | 13:51:57 | CST | PayPal | Temporary Hold | Placed | ADRIATICA DAY SPA, M | USD | -25.00 | 0.00 | -25.00 | 8LM45346CU1201746 | | | | ... | | | | | | | | | | | 1,404.56 | Debit |
| 1/20/2012 | 13:51:57 | CST | ADRIATICA DAY | Authorization | Completed | ADRIATICA DAY SPA, M | USD | -25.00 | 0.00 | -25.00 | 0FE18174B924 | PayPal balance | | | | XSIG | | | | | | | | | | 1,429.56 | Memo |
| 1/20/2012 | 13:44:17 | CST | Darley Web Desi | Donation Received | Completed | S2Cleaner | USD | 10.00 | -0.52 | 9.48 | 5LD95974L420 | Instant | | | | | | | | 71.55.122.101 | | | S2Cleaner | | | 1,429.56 | Credit |
| 1/20/2012 | 07:08:14 | CST | PayPal | Temporary Hold | Placed | MCKINNEY MEALPAYPI | USD | -11.52 | 0.00 | -11.52 | 0VJ46057FT5136536 | | | | ... | | | | | | | | | | | 1,420.08 | Debit |
| 1/20/2012 | 07:08:14 | CST | MCKINNEY MEA | Authorization | Completed | MCKINNEY MEALPAYPI | USD | -11.52 | 0.00 | -11.52 | 69T08551SP40 | PayPal balance | | | | XSIG | | | | | | | | | | 1,431.60 | Memo |
| 1/19/2012 | 15:09:51 | CST | PayPal | Temporary Hold | Placed | ENTERPRISE, MCKINNI | USD | -100.00 | 0.00 | -100.00 | 9VA4639039062152J | | | | ... | | | | | | | | | | | 1,431.60 | Debit |
| 1/19/2012 | 15:09:51 | CST | ENTERPRISE, M | Authorization | Completed | ENTERPRISE, MCKINNI | USD | -100.00 | 0.00 | -100.00 | 17U87479DY51 | PayPal balance | | | | XSIG | | | | | | | | | | 1,531.60 | Memo |
| 1/19/2012 | 11:29:13 | CST | PayPal | Temporary Hold | Placed | ROSA'S CAFE, FRISCO, | USD | -24.01 | 0.00 | -24.01 | 9CV727548K935962L | | | | ... | | | | | | | | | | | 1,531.60 | Debit |
| 1/19/2012 | 11:29:13 | CST | ROSA'S CAFE, F | Authorization | Completed | ROSA'S CAFE, FRISCO, | USD | -24.01 | 0.00 | -24.01 | 397021490X37 | PayPal balance | | | | XSIG | | | | | | | | | | 1,555.61 | Memo |
| 1/19/2012 | 11:09:52 | CST | josh popham | Payment Received ( | Completed | | USD | 750.00 | 0.00 | 750.00 | 9GA725338R8( | Instant | | | | | | | | 97.67.111.2 | | | | | | 1,555.61 | Credit |
| 1/18/2012 | 21:08:22 | CST | Hans Constantin | Instant Transfer Rec | Completed | | USD | 100.00 | 0.00 | 100.00 | 7CE02790C451 | Instant | | | | | | | | 74.80.51.161 | | | | | | 805.61 | Credit |
| 1/18/2012 | 17:53:39 | CST | KROGER #561 | Debit Card Purchase | Completed | KROGER #561 FRISC( | USD | -151.59 | 0.00 | -151.59 | 4SU19788Y78302119 | | | | XSIG | | | | | | | | | | | 705.61 | Debit |
| 1/18/2012 | 17:53:39 | CST | PayPal | Temporary Hold | Removed | KROGER #561 FRISC( | USD | 151.59 | 0.00 | 151.59 | 63N7135392935104N | | | | ... | | | | | | | | | | | 857.20 | Credit |
| 1/18/2012 | 17:22:00 | CST | ON THE BORDE | Debit Card Purchase | Completed | ON THE BORDER MCI | USD | -17.92 | 0.00 | -17.92 | 91575135051314926 | | | | XSIG | | | | | | | | | | | 705.61 | Debit |
| 1/18/2012 | 17:22:00 | CST | PayPal | Temporary Hold | Removed | ON THE BORDER MCI | USD | 12.92 | 0.00 | 12.92 | 4EA9562024317870L | | | | ... | | | | | | | | | | | 723.53 | Credit |
| 1/18/2012 | 15:51:54 | CST | Albert DeBons | Donation Received | Completed | S2Cleaner | USD | 2.00 | -0.34 | 1.66 | 42T75337DN11 | Instant | | | | | | | | 68.60.128.232 | | | S2Cleaner | | | 710.61 | Credit |
| 1/17/2012 | 16:22:57 | CST | THE WAVE WAS | Debit Card Purchase | Completed | THE WAVE WASH V M | USD | -4.99 | 0.00 | -4.99 | 0GD59377AG5220249 | | | | XSIG | | | | | | | | | | | 708.95 | Debit |
| 1/17/2012 | 16:22:57 | CST | PayPal | Temporary Hold | Removed | THE WAVE WASH V M | USD | 4.99 | 0.00 | 4.99 | 1PH289788A317263W | | | | ... | | | | | | | | | | | 713.94 | Credit |
| 1/17/2012 | 14:43:31 | CST | Robert MacNeil | Donation Received ( | Completed | S2Cleaner | USD | 5.00 | -0.41 | 4.59 | 9FT16250LS85 | Instant | | | | | Robert MacNeil, 14 | United States | | 66.162.194.42 | | | S2Cleaner | | | 708.95 | Credit |
| 1/17/2012 | 14:39:29 | CST | PayPal | Temporary Hold | Placed | KROGER #561,FRISCO, | USD | -151.59 | 0.00 | -151.59 | 3HM31941FF8150121 | | | | ... | | | | | | | | | | | 855.95 | Debit |
| 1/17/2012 | 14:39:29 | CST | KROGER #561,F | Authorization | Completed | KROGER #561,FRISCO, | USD | -151.59 | 0.00 | -151.59 | 6LA27941VJ10 | PayPal balance | | | | XSIG | | | | | | | | | | 855.95 | Memo |
| 1/17/2012 | 12:10:53 | CST | PayPal Check C& | Payment Received ( | Completed | | USD | 240.00 | 0.00 | 240.00 | 8KM98091YC6I | Instant | | | | | | | | 216.131.9.100 | | | | | | 855.95 | Credit |
| 1/16/2012 | 19:30:05 | CST | KROGER #561 | Debit Card Purchase | Completed | KROGER #561 FRISC( | USD | -81.67 | 0.00 | -81.67 | 63446002AM1362542 | | | | XSIG | | | | | | | | | | | 615.95 | Debit |
| 1/16/2012 | 19:30:05 | CST | PayPal | Temporary Hold | Removed | KROGER #561 FRISC( | USD | 81.67 | 0.00 | 81.67 | 51T97375UD597990E | | | | ... | | | | | | | | | | | 697.62 | Credit |
| 1/16/2012 | 18:41:13 | CST | THE HOME DEP | Debit Card Purchase | Completed | THE HOME DEPOT #68( | USD | -21.49 | 0.00 | -21.49 | 3V75084L5583394X | | | | XSIG | | | | | | | | | | | 615.95 | Debit |
| 1/16/2012 | 18:41:13 | CST | PayPal | Temporary Hold | Removed | THE HOME DEPOT #68( | USD | 21.49 | 0.00 | 21.49 | 9R5613606R941863P | | | | ... | | | | | | | | | | | 637.44 | Credit |
| 1/16/2012 | 18:25:07 | CST | ROSA'S CAFE #: | Debit Card Purchase | Completed | ROSA'S CAFE #36 FRI | USD | -27.02 | 0.00 | -27.02 | 3XN33819D39707201 | | | | XSIG | | | | | | | | | | | 615.95 | Debit |
| 1/16/2012 | 18:25:07 | CST | PayPal | Temporary Hold | Removed | ROSA'S CAFE #36 FRI | USD | 27.02 | 0.00 | 27.02 | 2W239734P4939301L | | | | ... | | | | | | | | | | | 642.97 | Credit |
| 1/16/2012 | 18:07:29 | CST | KROGER #561 | Debit Card Purchase | Completed | KROGER #561 FRISC( | USD | -12.58 | 0.00 | -12.58 | 3VJ85200VB8156339 | | | | XSIG | | | | | | | | | | | 615.95 | Debit |
| 1/16/2012 | 18:07:29 | CST | PayPal | Temporary Hold | Removed | KROGER #561 FRISC( | USD | 12.58 | 0.00 | 12.58 | 3WE329040U9344232 | | | | ... | | | | | | | | | | | 628.53 | Credit |
| 1/16/2012 | 16:39:33 | CST | ZIN ZEN WINE B | Debit Card Purchase | Completed | ZIN ZEN WINE BISTRO | USD | -125.52 | 0.00 | -125.52 | 20P622864T508162J | | | | XSIG | | | | | | | | | | | 615.95 | Debit |
| 1/16/2012 | 16:39:33 | CST | PayPal | Temporary Hold | Removed | ZIN ZEN WINE BISTRO | USD | 105.52 | 0.00 | 105.52 | 2KE54379X2139510W | | | | ... | | | | | | | | | | | 741.47 | Credit |
| 1/16/2012 | 13:03:19 | CST | PayPal | Temporary Hold | Placed | THE WAVE WASH V,MC | USD | -4.99 | 0.00 | -4.99 | 5DJ542706G351913L | | | | ... | | | | | | | | | | | 640.94 | Debit |
| 1/16/2012 | 13:03:19 | CST | THE WAVE WAS | Authorization | Completed | THE WAVE WASH V,MC | USD | -4.99 | 0.00 | -4.99 | 4EB99314JR15 | PayPal balance | | | | XSIG | | | | | | | | | | 640.94 | Memo |
| 1/16/2012 | 12:56:58 | CST | PayPal | Temporary Hold | Placed | ON THE BORDER, MCK | USD | -12.92 | 0.00 | -12.92 | 41T244579M249082W | | | | ... | | | | | | | | | | | 640.94 | Debit |
| 1/16/2012 | 12:56:58 | CST | ON THE BORDE | Authorization | Completed | ON THE BORDER, MCK | USD | -12.92 | 0.00 | -12.92 | 27J78591JR17' | PayPal balance | | | | XSIG | | | | | | | | | | 653.86 | Memo |
| 1/16/2012 | 09:53:11 | CST | Jason Riley | Invoice Received | Marked as paid | | USD | 140.00 | 0.00 | 140.00 | INV2-N37A-EWNB-S5LV-HTNR | | | | | | | | | | | | | | | ... | Memo |
| 1/15/2012 | 18:56:20 | CST | PayPal | Temporary Hold | Placed | ROSA'S CAFE,FRISCO,' | USD | -27.02 | 0.00 | -27.02 | 4L133338SD7107358 | | | | ... | | | | | | | | | | | 680.88 | Debit |
| 1/15/2012 | 18:56:20 | CST | ROSA'S CAFE,F | Authorization | Completed | ROSA'S CAFE,FRISCO,' | USD | -27.02 | 0.00 | -27.02 | 6H886878M187 | PayPal balance | | | | XSIG | | | | | | | | | | 680.88 | Memo |
| 1/15/2012 | 18:09:37 | CST | CINEMARK THE. | Debit Card Purchase | Completed | CINEMARK THEATRES | USD | -26.00 | 0.00 | -26.00 | 0KC85055SD652442S | | | | XSIG | | | | | | | | | | | 680.88 | Debit |
| 1/15/2012 | 18:09:37 | CST | PayPal | Temporary Hold | Removed | CINEMARK THEATRES | USD | 26.00 | 0.00 | 26.00 | 66R24190MM6253916 | | | | ... | | | | | | | | | | | 706.88 | Credit |
| 1/15/2012 | 18:08:35 | CST | CINEMARK THE. | Debit Card Purchase | Completed | CINEMARK THEATRES | USD | -4.50 | 0.00 | -4.50 | 37386151783023249 | | | | XSIG | | | | | | | | | | | 680.88 | Debit |
| 1/15/2012 | 18:08:35 | CST | PayPal | Temporary Hold | Removed | CINEMARK THEATRES | USD | 4.50 | 0.00 | 4.50 | 11A61088V85431023 | | | | ... | | | | | | | | | | | 685.38 | Credit |
| 1/15/2012 | 18:06:36 | CST | MCKINNEY MEA | Debit Card Purchase | Completed | MCKINNEY MEALPAYPI | USD | -9.43 | 0.00 | -9.43 | 4K466868AG482844H | | | | XSIG | | | | | | | | | | | 680.88 | Debit |
| 1/15/2012 | 18:06:36 | CST | PayPal | Temporary Hold | Removed | MCKINNEY MEALPAYPI | USD | 9.43 | 0.00 | 9.43 | 1LU05526VG295970U | | | | ... | | | | | | | | | | | 690.31 | Credit |
| 1/15/2012 | 17:19:56 | CST | WM SUPERCEN | Debit Card Purchase | Completed | WM SUPERCENTER M | USD | -100.12 | 0.00 | -100.12 | 4NR38315HA402104G | | | | XSIG | | | | | | | | | | | 680.88 | Debit |
| 1/15/2012 | 17:19:56 | CST | PayPal | Temporary Hold | Removed | WM SUPERCENTER M | USD | 100.12 | 0.00 | 100.12 | 1UD55602NC096080M | | | | ... | | | | | | | | | | | 781.00 | Credit |
| 1/15/2012 | 17:19:52 | CST | CINEMARK THE. | Debit Card Purchase | Completed | CINEMARK THEATRES | USD | -19.00 | 0.00 | -19.00 | 3LB29948G1737891R | | | | XSIG | | | | | | | | | | | 680.88 | Debit |
| 1/15/2012 | 17:19:52 | CST | PayPal | Temporary Hold | Removed | CINEMARK THEATRES | USD | 19.00 | 0.00 | 19.00 | 5L385465G0454222R | | | | ... | | | | | | | | | | | 699.88 | Credit |
| 1/15/2012 | 16:49:34 | CST | KROGER #561 | Debit Card Purchase | Completed | KROGER #561 FRISC( | USD | -5.17 | 0.00 | -5.17 | 3TE348954C4323228 | | | | XSIG | | | | | | | | | | | 680.88 | Debit |
| 1/15/2012 | 16:49:34 | CST | PayPal | Temporary Hold | Removed | KROGER #561 FRISC( | USD | 5.17 | 0.00 | 5.17 | 7KW390086P772770A | | | | ... | | | | | | | | | | | 686.05 | Credit |
| 1/15/2012 | 16:28:59 | CST | PAPA JOHNS 13 | Debit Card Purchase | Completed | PAPA JOHNS 1304.CON | USD | -42.87 | 0.00 | -42.87 | 9434114113342721U | | | | XSIG | | | | | | | | | | | 680.88 | Debit |
| 1/15/2012 | 16:28:59 | CST | PayPal | Temporary Hold | Removed | PAPA JOHNS 1304.CON | USD | 42.87 | 0.00 | 42.87 | 4R896964P2043870P | | | | ... | | | | | | | | | | | 723.75 | Credit |
| 1/15/2012 | 16:06:08 | CST | Michael Snyder | Payment Sent (Pers( | Completed | | USD | -500.00 | 0.00 | -500.00 | 5F245286SP04 | PayPal balance | | | | | | | | 76.237.238.160 | | | | | | 680.88 | Debit |
| 1/15/2012 | 12:30:14 | CST | PayPal | Temporary Hold | Placed | KROGER #561, FRISCO | USD | -81.67 | 0.00 | -81.67 | 1MP79669FL510312K | | | | ... | | | | | | | | | | | 1,180.88 | Debit |
| 1/15/2012 | 12:30:14 | CST | KROGER #561, I | Authorization | Completed | KROGER #561, FRISCO | USD | -81.67 | 0.00 | -81.67 | 0T297508TW8( | PayPal balance | | | | XSIG | | | | | | | | | | 1,262.55 | Memo |
| 1/15/2012 | 12:23:50 | CST | PayPal | Temporary Hold | Placed | KROGER #561,FRISCO, | USD | -12.58 | 0.00 | -12.58 | 72G94603FM119664W | | | | ... | | | | | | | | | | | 1,275.13 | Debit |
| 1/15/2012 | 12:23:50 | CST | KROGER #561,F | Authorization | Completed | KROGER #561,FRISCO, | USD | -12.58 | 0.00 | -12.58 | 8AN26175F996 | PayPal balance | | | | XSIG | | | | | | | | | | 1,275.13 | Memo |
| 1/15/2012 | 06:59:15 | CST | SupportSpace In( | Mass Payment Rece | Completed | Payment for December A | USD | 77.50 | 0.00 | 77.50 | 8N400973TG32 | Instant | | | | | | | | 213.8.114.132 | | | | | | 1,275.13 | Credit |
| 1/14/2012 | 19:21:14 | CST | PayPal | Temporary Hold | Placed | ZIN ZEN WINE BISTRO, | USD | -105.52 | 0.00 | -105.52 | 6FX171651C828882Y | | | | ... | | | | | | | | | | | 1,197.63 | Debit |
| 1/14/2012 | 19:21:14 | CST | ZIN ZEN WINE B | Authorization | Completed | ZIN ZEN WINE BISTRO, | USD | -105.52 | 0.00 | -105.52 | 7E015273L864' | PayPal balance | | | | XSIG | | | | | | | | | | 1,303.15 | Memo |
| 1/14/2012 | 09:54:22 | CST | Roland Kenimer | Payment Received ( | Completed | | USD | 350.00 | 0.00 | 350.00 | 6JP25695SX94 | Instant | | | | | | | | 153.69.203.240 | | | | | | 1,303.15 | Credit |
| 1/13/2012 | 20:32:26 | CST | PayPal | Temporary Hold | Placed | KROGER #561, FRISCO | USD | -5.17 | 0.00 | -5.17 | 7J478120GX505000F | | | | ... | | | | | | | | | | | 953.15 | Debit |
| 1/13/2012 | 20:32:26 | CST | KROGER #561, I | Authorization | Completed | KROGER #561, FRISCO | USD | -5.17 | 0.00 | -5.17 | 70B78706EP94 | PayPal balance | | | | XSIG | | | | | | | | | | 958.32 | Memo |
| 1/13/2012 | 20:08:06 | CST | PayPal | Temporary Hold | Placed | PAPA JOHNS 1304.CON | USD | -42.87 | 0.00 | -42.87 | 39A623173H531815E | | | | ... | | | | | | | | | | | 958.32 | Debit |
| 1/13/2012 | 20:08:06 | CST | PAPA JOHNS 13 | Authorization | Completed | PAPA JOHNS 1304.CON | USD | -42.87 | 0.00 | -42.87 | 8VH43029M25( | PayPal balance | | | | XSIG | | | | | | | | | | 1,001.19 | Memo |
| 1/13/2012 | 18:15:28 | CST | PayPal | Temporary Hold | Placed | CINEMARK THEATRES | USD | -4.50 | 0.00 | -4.50 | 4DG24066NF155301X | | | | ... | | | | | | | | | | | 1,005.69 | Debit |
| 1/13/2012 | 18:15:28 | CST | CINEMARK THE. | Authorization | Completed | CINEMARK THEATRES | USD | -4.50 | 0.00 | -4.50 | 02L05949CH59 | PayPal balance | | | | XSIG | | | | | | | | | | 1,005.69 | Memo |
| 1/13/2012 | 17:55:21 | CST | PayPal | Temporary Hold | Placed | CINEMARK THEATRES | USD | -19.00 | 0.00 | -19.00 | 9W07521832929780S | | | | ... | | | | | | | | | | | 1,005.69 | Debit |
| 1/13/2012 | 17:55:21 | CST | CINEMARK THE. | Authorization | Completed | CINEMARK THEATRES | USD | -19.00 | 0.00 | -19.00 | 0XL71368AD06 | PayPal balance | | | | XSIG | | | | | | | | | | 1,024.69 | Memo |
| 1/13/2012 | 17:52:15 | CST | PayPal | Temporary Hold | Placed | CINEMARK THEATRES | USD | -26.00 | 0.00 | -26.00 | 5GE472071E050244B | | | | ... | | | | | | | | | | | 1,024.69 | Debit |
| 1/13/2012 | 17:52:15 | CST | CINEMARK THE. | Authorization | Completed | CINEMARK THEATRES | USD | -26.00 | 0.00 | -26.00 | 5XX108896A73 | PayPal balance | | | | XSIG | | | | | | | | | | 1,050.69 | Memo |
| 1/13/2012 | 16:37:20 | CST | SONIC DRIVE IN | Debit Card Purchase | Completed | SONIC DRIVE IN #5163 | USD | -7.89 | 0.00 | -7.89 | 7D864636JY3583524 | | | | XSIG | | | | | | | | | | | 1,050.69 | Debit |
| 1/13/2012 | 16:37:20 | CST | PayPal | Temporary Hold | Removed | SONIC DRIVE IN #5163 | USD | 7.89 | 0.00 | 7.89 | 41381583W8096480C | | | | ... | | | | | | | | | | | 1,058.58 | Credit |
| 1/13/2012 | 16:06:52 | CST | STARBUCKS CC | Debit Card Purchase | Completed | STARBUCKS CORP001( | USD | -2.65 | 0.00 | -2.65 | 0CP938455E0056539 | | | | XSIG | | | | | | | | | | | 1,050.69 | Debit |

**Transaction Log**

| Date | Time | Time Zone | Name | Type | Status | Subject | Currency | Gross | Fee | Net | Transaction ID | Payment Type | Bank Name | Bank Account Numl | From Email Address | To Email Address | Shipping Address | Country | Contact Phone Number | Other IP | Buyer ID | Item ID | Item Title | Closing Date | Auction Site | Balance | Balance Impact |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1/13/2012 | 16:06:52 | CST | PayPal | Temporary Hold | Removed | STARBUCKS CORP001 | USD | 2.65 | 0.00 | 2.65 | 7F7695552W601520K | | | | ... | | | | | | | | | | | 1,053.34 | Credit |
| 1/13/2012 | 14:16:16 | CST | daniel folkinshtey | Instant Transfer Rec | Completed | | USD | 1,020.00 | -22.74 | 997.26 | 7H5172399M45 | Instant | | | | | | | | 68.80.166.130 | | | | | | 1,050.69 | Credit |
| 1/13/2012 | 12:30:22 | CST | PayPal | Temporary Hold | Placed | WAL-MART #5311, MCK | USD | -100.12 | 0.00 | -100.12 | 3A379671LC694341F | | | | ... | | | | | | | | | | | 53.43 | Debit |
| 1/13/2012 | 12:30:22 | CST | WAL-MART #531 | Authorization | Completed | WAL-MART #5311, MCK | USD | -100.12 | 0.00 | -100.12 | 46224267E153 | PayPal balance | | | | XSIG | | | | | | | | | | 153.55 | Memo |
| 1/13/2012 | 11:40:06 | CST | PayPal | Temporary Hold | Placed | THE HOME DEPOT #68 | USD | -21.49 | 0.00 | -21.49 | 6B07521884343445N | | | | ... | | | | | | | | | | | 153.55 | Debit |
| 1/13/2012 | 11:40:06 | CST | THE HOME DEP | Authorization | Completed | THE HOME DEPOT #68 | USD | -21.49 | 0.00 | -21.49 | 5MC78895K15 | PayPal balance | | | | XSIG | | | | | | | | | | 175.04 | Memo |
| 1/12/2012 | 17:40:30 | CST | PayPal | Temporary Hold | Placed | MCKINNEY MEALPAYPI | USD | -9.43 | 0.00 | -9.43 | 1VM55509V40935053 | | | | ... | | | | | | | | | | | 184.47 | Debit |
| 1/12/2012 | 17:40:30 | CST | MCKINNEY MEA | Authorization | Completed | MCKINNEY MEALPAYPI | USD | -9.43 | 0.00 | -9.43 | 24384464P317 | PayPal balance | | | | XSIG | | | | | | | | | | 184.47 | Memo |
| 1/12/2012 | 16:02:24 | CST | KROGER #561 | Debit Card Purchase | Completed | KROGER #561 FRISC | USD | -25.81 | 0.00 | -25.81 | 3TH39593WJ198481W | | | | XSIG | | | | | | | | | | | 184.47 | Debit |
| 1/12/2012 | 16:02:24 | CST | PayPal | Temporary Hold | Removed | KROGER #561 FRISC | USD | 25.81 | 0.00 | 25.81 | 0C750660VD9262126 | | | | ... | | | | | | | | | | | 210.28 | Credit |
| 1/12/2012 | 12:17:25 | CST | PayPal | Temporary Hold | Placed | SONIC DRIVE IN #5163, | USD | -7.89 | 0.00 | -7.89 | 9LA8971003281832N | | | | ... | | | | | | | | | | | 192.36 | Debit |
| 1/12/2012 | 12:17:25 | CST | SONIC DRIVE IN | Authorization | Completed | SONIC DRIVE IN #5163, | USD | -7.89 | 0.00 | -7.89 | 65P75690F160 | PayPal balance | | | | XSIG | | | | | | | | | | 192.36 | Memo |
| 1/12/2012 | 09:53:21 | CST | PayPal | Temporary Hold | Placed | SBUX McKinney #1008 | USD | -2.65 | 0.00 | -2.65 | 3AT520361M603830X | | | | ... | | | | | | | | | | | 192.36 | Debit |
| 1/12/2012 | 09:53:21 | CST | SBUX McKinney | Authorization | Completed | SBUX McKinney #1008 | USD | -2.65 | 0.00 | -2.65 | 1JP54819WF47 | PayPal balance | | | | XSIG | | | | | | | | | | 195.01 | Memo |
| 1/11/2012 | 22:38:42 | CST | American Outfittir | Donation Received | Completed | S2Cleaner | USD | 5.00 | -0.41 | 4.59 | 2M554632L904 | Instant | | | | | | | | 72.218.128.194 | | | S2Cleaner | | | 195.01 | Credit |
| 1/11/2012 | 17:09:27 | CST | KROGER #561 | Debit Card Purchase | Completed | KROGER #561 FRISC | USD | -22.31 | 0.00 | -22.31 | 9MG71955CT987671Y | | | | XSIG | | | | | | | | | | | 190.42 | Debit |
| 1/11/2012 | 17:09:27 | CST | PayPal | Temporary Hold | Removed | KROGER #561 FRISC | USD | 22.31 | 0.00 | 22.31 | 7D356509FD068043P | | | | ... | | | | | | | | | | | 212.73 | Credit |
| 1/11/2012 | 17:00:54 | CST | ROSA'S CAFE # | Debit Card Purchase | Completed | ROSA'S CAFE #36 FRI | USD | -24.78 | 0.00 | -24.78 | 94V87010HD126581Y | | | | XSIG | | | | | | | | | | | 190.42 | Debit |
| 1/11/2012 | 17:00:54 | CST | PayPal | Temporary Hold | Removed | ROSA'S CAFE #36 FRI | USD | 24.78 | 0.00 | 24.78 | 4PM27984BG410305E | | | | ... | | | | | | | | | | | 215.20 | Credit |
| 1/11/2012 | 16:43:20 | CST | MCKINNEY MEA | Debit Card Purchase | Completed | MCKINNEY MEALPAYPI | USD | -10.48 | 0.00 | -10.48 | 2GP09062X4257510H | | | | XSIG | | | | | | | | | | | 190.42 | Debit |
| 1/11/2012 | 16:43:20 | CST | PayPal | Temporary Hold | Removed | MCKINNEY MEALPAYPI | USD | 10.48 | 0.00 | 10.48 | 35J14831D9462560U | | | | ... | | | | | | | | | | | 200.90 | Credit |
| 1/11/2012 | 16:04:24 | CST | DIAMOND 1198 | Debit Card Purchase | Completed | DIAMOND 1198 SHAMR | USD | -26.30 | 0.00 | -26.30 | 1JX91052T7823981F | | | | XSIG | | | | | | | | | | | 190.42 | Debit |
| 1/11/2012 | 16:04:24 | CST | PayPal | Temporary Hold | Removed | DIAMOND 1198 SHAMR | USD | 1.00 | 0.00 | 1.00 | 5MM61404N66692810 | | | | ... | | | | | | | | | | | 216.72 | Credit |
| 1/11/2012 | 15:20:21 | CST | PayPal | Temporary Hold | Placed | KROGER #561,FRISCO, | USD | -25.81 | 0.00 | -25.81 | 43E49795G48431637 | | | | ... | | | | | | | | | | | 241.53 | Debit |
| 1/11/2012 | 15:20:20 | CST | KROGER #561,F | Authorization | Completed | KROGER #561,FRISCO, | USD | -25.81 | 0.00 | -25.81 | 5DN47100NY9 | PayPal balance | | | | XSIG | | | | | | | | | | 241.53 | Memo |
| 1/11/2012 | 11:48:25 | CST | That's A Plaque | Payment Received | Completed | | USD | 26.00 | -0.87 | 25.13 | 99L91426PK42 | Instant | | | | | That's A Plaque, 6 | United States | | 70.123.97.41 | | | | | | 241.53 | Credit |
| 1/10/2012 | 19:19:34 | CST | PayPal | Temporary Hold | Placed | ROSA'S CAFE,FRISCO, | USD | -24.78 | 0.00 | -24.78 | 0YS00701KM963064D | | | | ... | | | | | | | | | | | 241.18 | Debit |
| 1/10/2012 | 19:19:34 | CST | ROSA'S CAFE,F | Authorization | Completed | ROSA'S CAFE,FRISCO, | USD | -24.78 | 0.00 | -24.78 | 7F043877XT95 | PayPal balance | | | | XSIG | | | | | | | | | | 241.18 | Memo |
| 1/10/2012 | 17:10:58 | CST | LA DUNI LATIN I | Debit Card Purchase | Completed | LA DUNI LATIN KITCHE | USD | -27.50 | 0.00 | -27.50 | 8GP61290SJ678733F | | | | XSIG | | | | | | | | | | | 241.18 | Debit |
| 1/10/2012 | 17:10:58 | CST | PayPal | Temporary Hold | Removed | LA DUNI LATIN KITCHE | USD | 22.50 | 0.00 | 22.50 | 7SF822823B831371N | | | | ... | | | | | | | | | | | 268.68 | Credit |
| 1/10/2012 | 15:18:07 | CST | Nick Simpson | Payment Received ( | Completed | | USD | 121.00 | 0.00 | 121.00 | 8CN06780MV2 | Instant | | | | | | | | 24.14.200.102 | | | | | | 246.18 | Credit |
| 1/10/2012 | 14:43:15 | CST | PayPal | Temporary Hold | Placed | KROGER #561,FRISCO, | USD | -22.31 | 0.00 | -22.31 | 4EX91868V0070214B | | | | ... | | | | | | | | | | | 147.49 | Debit |
| 1/10/2012 | 14:43:15 | CST | KROGER #561,F | Authorization | Completed | KROGER #561,FRISCO, | USD | -22.31 | 0.00 | -22.31 | 53N80490K210 | PayPal balance | | | | XSIG | | | | | | | | | | 147.49 | Memo |
| 1/10/2012 | 14:33:49 | CST | Trendon Shavers | Credit Card Paymen | Completed | | USD | 85.00 | -2.17 | 82.83 | 1K807388FY12 | Instant | | | | | Trendon Shavers, 2 | United States | | 108.89.10.213 | | | | | | 147.49 | Credit |
| 1/10/2012 | 14:31:59 | CST | ... | Request Sent | Paid | | USD | 85.00 | 0.00 | 85.00 | 58452993VE880724L | | | | | | | | | | | | | | | ... | Memo |
| 1/9/2012 | 19:46:47 | CST | PAPA JOHNS 13 | Debit Card Purchase | Completed | PAPA JOHNS 1304.COI | USD | -66.69 | 0.00 | -66.69 | 7W870256XX8850100 | | | | XSIG | | | | | | | | | | | 64.66 | Debit |
| 1/9/2012 | 19:46:47 | CST | PayPal | Temporary Hold | Removed | PAPA JOHNS 1304.COI | USD | 66.69 | 0.00 | 66.69 | 7UR40059UE848530T | | | | ... | | | | | | | | | | | 131.35 | Credit |
| 1/9/2012 | 19:29:24 | CST | KROGER #561 | Debit Card Purchase | Completed | KROGER #561 FRISC | USD | -49.17 | 0.00 | -49.17 | 4NY80564TB033205V | | | | XSIG | | | | | | | | | | | 64.66 | Debit |
| 1/9/2012 | 19:29:24 | CST | PayPal | Temporary Hold | Removed | KROGER #561 FRISC | USD | 49.17 | 0.00 | 49.17 | 50C69867C5516600X | | | | ... | | | | | | | | | | | 113.83 | Credit |
| 1/9/2012 | 19:27:13 | CST | KROGER #561 | Debit Card Purchase | Completed | KROGER #561 FRISC | USD | -9.60 | 0.00 | -9.60 | 01N588085B489644A | | | | XSIG | | | | | | | | | | | 64.66 | Debit |
| 1/9/2012 | 19:27:13 | CST | PayPal | Temporary Hold | Removed | KROGER #561 FRISC | USD | 9.60 | 0.00 | 9.60 | 3DV7297764444674W | | | | ... | | | | | | | | | | | 74.26 | Credit |
| 1/9/2012 | 19:23:31 | CST | PAPA LOPEZ ME | Debit Card Purchase | Completed | PAPA LOPEZ MEXICAN | USD | -56.67 | 0.00 | -56.67 | 8N425382D0099191N | | | | XSIG | | | | | | | | | | | 64.66 | Debit |
| 1/9/2012 | 19:23:31 | CST | PayPal | Temporary Hold | Removed | PAPA LOPEZ MEXICAN | USD | 46.67 | 0.00 | 46.67 | 8HC93617583374137 | | | | ... | | | | | | | | | | | 121.33 | Credit |
| 1/9/2012 | 18:16:38 | CST | 7-ELEVEN 3311 | Debit Card Purchase | Completed | 7-ELEVEN 33118 MCKI | USD | -9.39 | 0.00 | -9.39 | 6WF72939CD4857145 | | | | XSIG | | | | | | | | | | | 74.66 | Debit |
| 1/9/2012 | 18:16:38 | CST | PayPal | Temporary Hold | Removed | 7-ELEVEN 33118 MCKI | USD | 9.39 | 0.00 | 9.39 | 4H164976AX367934L | | | | ... | | | | | | | | | | | 84.05 | Credit |
| 1/9/2012 | 11:56:20 | CST | PayPal | Temporary Hold | Placed | VALERO 1198, MCKINN | USD | -1.00 | 0.00 | -1.00 | 9V184473WD514635C | | | | ... | | | | | | | | | | | 74.66 | Debit |
| 1/9/2012 | 11:56:20 | CST | VALERO 1198, M | Authorization | Completed | VALERO 1198, MCKINN | USD | -1.00 | 0.00 | -1.00 | 57456569E474 | PayPal balance | | | | XSIG | | | | | | | | | | 75.66 | Memo |
| 1/9/2012 | 10:44:25 | CST | Sean Jentis | Credit Card Paymen | Completed | | USD | 14.00 | 0.00 | 14.00 | 6GG30347FY1 | Instant | | | | | | | | 98.109.71.174 | | | | | | 75.66 | Credit |
| 1/9/2012 | 10:39:57 | CST | Sean Jentis | Credit Card Paymen | Completed | | USD | 21.00 | 0.00 | 21.00 | 80516109FC29 | Instant | | | | | | | | 98.109.71.174 | | | | | | 61.66 | Credit |
| 1/9/2012 | 07:16:09 | CST | PayPal | Temporary Hold | Placed | MCKINNEY MEALPAYPI | USD | -10.48 | 0.00 | -10.48 | 7HB75027N8745182L | | | | ... | | | | | | | | | | | 40.66 | Debit |
| 1/9/2012 | 07:16:09 | CST | MCKINNEY MEA | Authorization | Completed | MCKINNEY MEALPAYPI | USD | -10.48 | 0.00 | -10.48 | 32090210JV92 | PayPal balance | | | | XSIG | | | | | | | | | | 51.14 | Memo |
| 1/8/2012 | 20:37:41 | CST | PayPal | Temporary Hold | Placed | LA DUNI LATIN KITCHE | USD | -22.50 | 0.00 | -22.50 | 8TC94907TA5787610 | | | | ... | | | | | | | | | | | 51.14 | Debit |
| 1/8/2012 | 20:37:41 | CST | LA DUNI LATIN I | Authorization | Completed | LA DUNI LATIN KITCHE | USD | -22.50 | 0.00 | -22.50 | 4UY08960XR01 | PayPal balance | | | | XSIG | | | | | | | | | | 73.64 | Memo |
| 1/8/2012 | 17:08:53 | CST | KROGER #561 | Debit Card Purchase | Completed | KROGER #561 FRISC | USD | -30.42 | 0.00 | -30.42 | 6JS03800MR767902E | | | | XSIG | | | | | | | | | | | 73.64 | Debit |
| 1/8/2012 | 17:08:53 | CST | PayPal | Temporary Hold | Removed | KROGER #561 FRISC | USD | 30.42 | 0.00 | 30.42 | 0EA10237UG5383235 | | | | ... | | | | | | | | | | | 104.06 | Credit |
| 1/8/2012 | 14:53:22 | CST | PayPal | Temporary Hold | Placed | KROGER #561, FRISCO | USD | -49.17 | 0.00 | -49.17 | 1ED67404F4027352V | | | | ... | | | | | | | | | | | 73.64 | Debit |
| 1/8/2012 | 14:53:22 | CST | KROGER #561, I | Authorization | Completed | KROGER #561, FRISCO | USD | -49.17 | 0.00 | -49.17 | 2NK80524EU2 | PayPal balance | | | | XSIG | | | | | | | | | | 122.81 | Memo |
| 1/8/2012 | 08:08:05 | CST | Netflix, Inc. | Preapproved Payme | Completed | | USD | -8.65 | 0.00 | -8.65 | 6N974696NU1 | PayPal balance | | | | | | | | 69.53.237.65 | | | | | | 122.81 | Debit |
| 1/7/2012 | 19:07:10 | CST | PayPal | Temporary Hold | Placed | PAPA JOHNS 1304.COI | USD | -66.69 | 0.00 | -66.69 | 1CS69601L51695348 | | | | ... | | | | | | | | | | | 131.46 | Debit |
| 1/7/2012 | 19:07:10 | CST | PAPA JOHNS 13 | Authorization | Completed | PAPA JOHNS 1304.COI | USD | -66.69 | 0.00 | -66.69 | 8SJ12953FD24 | PayPal balance | | | | XSIG | | | | | | | | | | 198.15 | Memo |
| 1/7/2012 | 17:37:16 | CST | PayPal | Temporary Hold | Placed | 7-ELEVEN 33118, MC KI | USD | -9.39 | 0.00 | -9.39 | 1089508909019684C | | | | ... | | | | | | | | | | | 198.15 | Debit |
| 1/7/2012 | 17:37:16 | CST | 7-ELEVEN 3311 | Authorization | Completed | 7-ELEVEN 33118, MC KI | USD | -9.39 | 0.00 | -9.39 | 4AL07322U036 | PayPal balance | | | | XSIG | | | | | | | | | | 207.54 | Memo |
| 1/6/2012 | 21:59:43 | CST | PayPal | Temporary Hold | Placed | KROGER #561, FRISCO | USD | -9.60 | 0.00 | -9.60 | 8JX569955K980680K | | | | ... | | | | | | | | | | | 207.54 | Debit |
| 1/6/2012 | 21:59:43 | CST | KROGER #561, I | Authorization | Completed | KROGER #561, FRISCO | USD | -9.60 | 0.00 | -9.60 | 6T4322050992 | PayPal balance | | | | XSIG | | | | | | | | | | 217.14 | Memo |
| 1/6/2012 | 19:20:12 | CST | PayPal | Temporary Hold | Placed | PAPA LOPEZ MEXICAN | USD | -46.67 | 0.00 | -46.67 | 023206501A471590V | | | | ... | | | | | | | | | | | 217.14 | Debit |
| 1/6/2012 | 19:20:12 | CST | PAPA LOPEZ ME | Authorization | Completed | PAPA LOPEZ MEXICAN | USD | -46.67 | 0.00 | -46.67 | 15204044VD36 | PayPal balance | | | | XSIG | | | | | | | | | | 263.81 | Memo |
| 1/6/2012 | 12:55:45 | CST | PayPal | Temporary Hold | Placed | KROGER #561, FRISCO | USD | -30.42 | 0.00 | -30.42 | 1GL7602868388880W | | | | ... | | | | | | | | | | | 263.81 | Debit |
| 1/6/2012 | 12:55:45 | CST | KROGER #561, I | Authorization | Completed | KROGER #561, FRISCO | USD | -30.42 | 0.00 | -30.42 | 9DK36876DR7 | PayPal balance | | | | XSIG | | | | | | | | | | 294.23 | Memo |
| 1/6/2012 | 12:50:10 | CST | KROGER 12221 | Debit Card Purchase | Completed | KROGER 12221 CUSTE | USD | -1,643.98 | 0.00 | -1,643.98 | 01V39897NT803414B | | | | XPIN | | | | | | | | | | | 294.23 | Debit |
| 1/6/2012 | 12:50:10 | CST | PayPal | Temporary Hold | Removed | KROGER 12221 CUSTE | USD | 1,643.98 | 0.00 | 1,643.98 | 6H15777072830533S | | | | ... | | | | | | | | | | | 1,938.21 | Credit |
| 1/6/2012 | 12:50:09 | CST | PayPal | Temporary Hold | Placed | KROGER 12221 CUSTE | USD | -1,643.98 | 0.00 | -1,643.98 | 88459373FV692782C | | | | ... | | | | | | | | | | | 294.23 | Debit |
| 1/6/2012 | 12:50:09 | CST | KROGER 12221 | Authorization | Completed | KROGER 12221 CUSTE | USD | -1,643.98 | 0.00 | -1,643.98 | 15N40380LK39 | PayPal balance | | | | XPIN | | | | | | | | | | 1,938.21 | Memo |
| 1/5/2012 | 18:09:32 | CST | KROGER FUEL | Debit Card Purchase | Completed | KROGER FUEL CTR #7 | USD | -20.02 | 0.00 | -20.02 | 0LW228421R227731S | | | | XSIG | | | | | | | | | | | 1,938.21 | Debit |
| 1/5/2012 | 18:09:32 | CST | PayPal | Temporary Hold | Removed | KROGER FUEL CTR #7 | USD | 1.00 | 0.00 | 1.00 | 2MA99953944877733 | | | | ... | | | | | | | | | | | 1,958.23 | Credit |
| 1/5/2012 | 17:57:26 | CST | MCKINNEY MEA | Debit Card Purchase | Completed | MCKINNEY MEALPAYPI | USD | -12.57 | 0.00 | -12.57 | 0HT64811CF825602N | | | | XSIG | | | | | | | | | | | 1,957.23 | Debit |
| 1/5/2012 | 17:57:26 | CST | PayPal | Temporary Hold | Removed | MCKINNEY MEALPAYPI | USD | 12.57 | 0.00 | 12.57 | 8LU95825X02496812 | | | | ... | | | | | | | | | | | 1,969.80 | Credit |
| 1/5/2012 | 16:52:51 | CST | ROSA'S CAFE # | Debit Card Purchase | Completed | ROSA'S CAFE #36 FRI | USD | -8.41 | 0.00 | -8.41 | 7DA06545KV308560M | | | | XSIG | | | | | | | | | | | 1,957.23 | Debit |
| 1/5/2012 | 16:52:51 | CST | PayPal | Temporary Hold | Removed | ROSA'S CAFE #36 FRI | USD | 8.41 | 0.00 | 8.41 | 2B605545239075706 | | | | ... | | | | | | | | | | | 1,965.64 | Credit |
| 1/5/2012 | 11:13:15 | CST | ... | Update to Add Fund | Completed | | USD | 775.00 | 0.00 | 775.00 | 3KX00397MS150441Y | | | | ... | | | | | | | | | | | 1,957.23 | Credit |
| 1/4/2012 | 18:06:39 | CST | KROGER #561 | Debit Card Purchase | Completed | KROGER #561 FRISC | USD | -69.07 | 0.00 | -69.07 | 2BV74279XY308864Y | | | | XSIG | | | | | | | | | | | 1,182.23 | Debit |
| 1/4/2012 | 18:06:39 | CST | PayPal | Temporary Hold | Removed | KROGER #561 FRISC | USD | 69.07 | 0.00 | 69.07 | 9NV51740X6499754X | | | | ... | | | | | | | | | | | 1,251.30 | Credit |
| 1/4/2012 | 17:15:44 | CST | TARGET 00 | Debit Card Purchase | Completed | TARGET 00021428 | USD | -22.40 | 0.00 | -22.40 | 4E6118142X345414C | | | | XSIG | | | | | | | | | | | 1,182.23 | Debit |
| 1/4/2012 | 17:15:44 | CST | PayPal | Temporary Hold | Removed | TARGET 00021428 | USD | 22.40 | 0.00 | 22.40 | 05751489KE058692E | | | | ... | | | | | | | | | | | 1,204.63 | Credit |
| 1/4/2012 | 16:27:46 | CST | ENTERPRISE RI | Debit Card Purchase | Completed | ENTERPRISE RENT-A- | USD | -250.00 | 0.00 | -250.00 | 0TY7069259529225A | | | | XSIG | | | | | | | | | | | 1,182.23 | Debit |
| 1/4/2012 | 16:27:46 | CST | PayPal | Temporary Hold | Removed | ENTERPRISE RENT-A- | USD | 250.00 | 0.00 | 250.00 | 822154620B729953H | | | | ... | | | | | | | | | | | 1,432.23 | Credit |

## Transaction Log

| Date | Time | Time Zone | Name | Type | Status | Subject | Currency | Gross | Fee | Net | Transaction ID | Payment Type | Bank Name | Bank Account Num | From Email Address | To Email Address | Shipping Address | Country | Contact Phone Number | Other IP | Buyer ID | Item ID | Item Title | Closing Date | Auction Site | Balance | Balance Impact |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1/4/2012 | 14:44:26 | CST | PayPal | Temporary Hold | Placed | KROGER FUEL CTR #7 | USD | -1.00 | 0.00 | -1.00 | 7X895774NS227311Y | | | | ... | | | | | | | | | | | 1,182.23 | Debit |
| 1/4/2012 | 14:44:26 | CST | KROGER FUEL ( | Authorization | Completed | KROGER FUEL CTR #7 | USD | -1.00 | 0.00 | -1.00 | 2H250946WG3 | PayPal balance | | | | XSIG | | | | | | | | | | 1,183.23 | Memo |
| 1/4/2012 | 11:44:58 | CST | PayPal | Temporary Hold | Placed | ROSA'S CAFE, FRISCO, | USD | -8.41 | 0.00 | -8.41 | 21334519FJ648525D | | | | ... | | | | | | | | | | | 1,183.23 | Debit |
| 1/4/2012 | 11:44:58 | CST | ROSA'S CAFE, F | Authorization | Completed | ROSA'S CAFE, FRISCO, | USD | -8.41 | 0.00 | -8.41 | 2X3609808821 | PayPal balance | | | | XSIG | | | | | | | | | | 1,191.64 | Memo |
| 1/4/2012 | 02:13:51 | CST | PayPal Inc Debit | Cash Back Bonus | Completed | | USD | 39.25 | 0.00 | 39.25 | 23168176WY712221L | | | | ... | | | | | | | | | | | 1,191.64 | Credit |
| 1/3/2012 | 16:16:37 | CST | WM SUPERCEN | Debit Card Purchase | Completed | WM SUPERCENTER M | USD | -109.83 | 0.00 | -109.83 | 0512084973967422V | | | | XSIG | | | | | | | | | | | 1,152.39 | Debit |
| 1/3/2012 | 16:16:37 | CST | PayPal | Temporary Hold | Removed | WM SUPERCENTER M | USD | 109.83 | 0.00 | 109.83 | 05503971UT988652T | | | | ... | | | | | | | | | | | 1,262.22 | Credit |
| 1/3/2012 | 16:12:54 | CST | PayPal | Temporary Hold | Placed | ENTERPRISE, MCKINNI | USD | -250.00 | 0.00 | -250.00 | 24J78014MC6842926 | | | | ... | | | | | | | | | | | 1,152.39 | Debit |
| 1/3/2012 | 16:12:54 | CST | ENTERPRISE, M | Authorization | Completed | ENTERPRISE, MCKINNI | USD | -250.00 | 0.00 | -250.00 | 9XN31328UP0 | PayPal balance | | | | XSIG | | | | | | | | | | 1,402.39 | Memo |
| 1/3/2012 | 15:50:09 | CST | WALGREENS #7 | Debit Card Purchase | Completed | WALGREENS #7195 M | USD | -13.99 | 0.00 | -13.99 | 67N06196AG658425F | | | | XSIG | | | | | | | | | | | 1,402.39 | Debit |
| 1/3/2012 | 15:50:09 | CST | PayPal | Temporary Hold | Removed | WALGREENS #7195 M | USD | 13.99 | 0.00 | 13.99 | 0D8418046M7499445 | | | | ... | | | | | | | | | | | 1,416.38 | Credit |
| 1/3/2012 | 15:48:26 | CST | PayPal | Temporary Hold | Placed | KROGER #561, FRISCO | USD | -69.07 | 0.00 | -69.07 | 06U58867BV465180E | | | | ... | | | | | | | | | | | 1,402.39 | Debit |
| 1/3/2012 | 15:48:26 | CST | KROGER #561, I | Authorization | Completed | KROGER #561, FRISCO | USD | -69.07 | 0.00 | -69.07 | 9PS50976F571 | PayPal balance | | | | XSIG | | | | | | | | | | 1,471.46 | Memo |
| 1/3/2012 | 15:45:10 | CST | TUSCAN SLICE | Debit Card Purchase | Completed | TUSCAN SLICE WAXA | USD | -209.00 | 0.00 | -209.00 | 32B33119X3506040G | | | | XSIG | | | | | | | | | | | 1,471.46 | Debit |
| 1/3/2012 | 15:45:10 | CST | PayPal | Temporary Hold | Removed | TUSCAN SLICE WAXA | USD | 177.00 | 0.00 | 177.00 | 59P63337VA656743D | | | | ... | | | | | | | | | | | 1,680.46 | Credit |
| 1/3/2012 | 15:28:54 | CST | PayPal | Temporary Hold | Placed | TARGET, MCKINNEY, T | USD | -22.40 | 0.00 | -22.40 | 7DM15484DP308162N | | | | ... | | | | | | | | | | | 1,503.46 | Debit |
| 1/3/2012 | 15:28:54 | CST | TARGET, MCKIN | Authorization | Completed | TARGET, MCKINNEY, T | USD | -22.40 | 0.00 | -22.40 | 8JJ983322X337 | PayPal balance | | | | XSIG | | | | | | | | | | 1,525.86 | Memo |
| 1/3/2012 | 07:14:02 | CST | PayPal | Temporary Hold | Placed | MCKINNEY MEALPAYPI | USD | -12.57 | 0.00 | -12.57 | 357694542J607962P | | | | ... | | | | | | | | | | | 1,525.86 | Debit |
| 1/3/2012 | 07:14:02 | CST | MCKINNEY MEA | Authorization | Completed | MCKINNEY MEALPAYPI | USD | -12.57 | 0.00 | -12.57 | 43F34313U290 | PayPal balance | | | | XSIG | | | | | | | | | | 1,538.43 | Memo |
| 1/2/2012 | 20:07:55 | CST | KROGER #561 | Debit Card Purchase | Completed | KROGER #561 FRISC | USD | -15.62 | 0.00 | -15.62 | 7UL91600KY5630334 | | | | XSIG | | | | | | | | | | | 1,538.43 | Debit |
| 1/2/2012 | 20:07:55 | CST | PayPal | Temporary Hold | Removed | KROGER #561 FRISC | USD | 15.62 | 0.00 | 15.62 | 0DX77404R0357484T | | | | ... | | | | | | | | | | | 1,554.05 | Credit |
| 1/2/2012 | 19:47:28 | CST | PERRY'S LIQUO | Debit Card Purchase | Completed | PERRY'S LIQUOR DAL | USD | -128.77 | 0.00 | -128.77 | 5NY4824014692481B | | | | XSIG | | | | | | | | | | | 1,538.43 | Debit |
| 1/2/2012 | 19:47:28 | CST | PayPal | Temporary Hold | Removed | PERRY'S LIQUOR DAL | USD | 128.77 | 0.00 | 128.77 | 7SV37961DR571633G | | | | ... | | | | | | | | | | | 1,667.20 | Credit |
| 1/2/2012 | 19:46:48 | CST | WM SUPERCEN | Debit Card Purchase | Completed | WM SUPERCENTER M | USD | -108.77 | 0.00 | -108.77 | 4J950802FN2211100 | | | | XSIG | | | | | | | | | | | 1,538.43 | Debit |
| 1/2/2012 | 19:46:48 | CST | PayPal | Temporary Hold | Removed | WM SUPERCENTER M | USD | 108.77 | 0.00 | 108.77 | 2JT377899W380410L | | | | ... | | | | | | | | | | | 1,647.20 | Credit |
| 1/2/2012 | 19:23:59 | CST | ARDEN B #3422 | Debit Card Purchase | Completed | ARDEN B #3422 FRISC | USD | -43.29 | 0.00 | -43.29 | 3TJ77182Y70931313 | | | | XSIG | | | | | | | | | | | 1,538.43 | Debit |
| 1/2/2012 | 19:23:59 | CST | PayPal | Temporary Hold | Removed | ARDEN B #3422 FRISC | USD | 43.29 | 0.00 | 43.29 | 51250045XP946251C | | | | ... | | | | | | | | | | | 1,581.72 | Credit |
| 1/2/2012 | 18:46:35 | CST | MCDONALD'S M | Debit Card Purchase | Completed | MCDONALD'S M5201 C | USD | -9.07 | 0.00 | -9.07 | 7SH97271PL6528445 | | | | XSIG | | | | | | | | | | | 1,538.43 | Debit |
| 1/2/2012 | 18:46:35 | CST | PayPal | Temporary Hold | Removed | MCDONALD'S M5201 C | USD | 9.07 | 0.00 | 9.07 | 4TX87761LG516703R | | | | ... | | | | | | | | | | | 1,547.50 | Credit |
| 1/2/2012 | 16:29:58 | CST | ROSA'S CAFE # | Debit Card Purchase | Completed | ROSA'S CAFE #36 FRI | USD | -11.83 | 0.00 | -11.83 | 7V851722X8721333V | | | | XSIG | | | | | | | | | | | 1,538.43 | Debit |
| 1/2/2012 | 16:29:58 | CST | PayPal | Temporary Hold | Removed | ROSA'S CAFE #36 FRI | USD | 11.83 | 0.00 | 11.83 | 71T529269H879054X | | | | ... | | | | | | | | | | | 1,550.26 | Credit |
| 1/2/2012 | 16:24:56 | CST | ROSA'S CAFE # | Debit Card Purchase | Completed | ROSA'S CAFE #36 FRI | USD | -11.20 | 0.00 | -11.20 | 3N50331222427583X | | | | XSIG | | | | | | | | | | | 1,538.43 | Debit |
| 1/2/2012 | 16:24:56 | CST | PayPal | Temporary Hold | Removed | ROSA'S CAFE #36 FRI | USD | 11.20 | 0.00 | 11.20 | 5DF29034LM895262G | | | | ... | | | | | | | | | | | 1,549.63 | Credit |
| 1/2/2012 | 13:52:02 | CST | PayPal | Temporary Hold | Placed | WAL MART STORES IN | USD | -109.83 | 0.00 | -109.83 | 88347603062484624 | | | | ... | | | | | | | | | | | 1,538.43 | Debit |
| 1/2/2012 | 13:52:02 | CST | WAL MART STO | Authorization | Completed | WAL MART STORES IN | USD | -109.83 | 0.00 | -109.83 | 8PL680691608 | PayPal balance | | | | XSIG | | | | | | | | | | 1,648.26 | Memo |
| 1/2/2012 | 12:50:38 | CST | PayPal | Temporary Hold | Placed | WALGREENS, MCKINNI | USD | -13.99 | 0.00 | -13.99 | 9KJ503615R261403U | | | | ... | | | | | | | | | | | 1,648.26 | Debit |
| 1/2/2012 | 12:50:38 | CST | WALGREENS, M | Authorization | Completed | WALGREENS, MCKINNI | USD | -13.99 | 0.00 | -13.99 | 11K89663HX24 | PayPal balance | | | | XSIG | | | | | | | | | | 1,662.25 | Memo |
| 1/1/2012 | 18:01:56 | CST | JCPENNEY STO | Debit Card Purchase | Completed | JCPENNEY STORE 279 | USD | -21.64 | 0.00 | -21.64 | 24P60426CS298684N | | | | XSIG | | | | | | | | | | | 1,662.25 | Debit |
| 1/1/2012 | 18:01:56 | CST | PayPal | Temporary Hold | Removed | JCPENNEY STORE 279 | USD | 21.64 | 0.00 | 21.64 | 30A42337MS136335P | | | | ... | | | | | | | | | | | 1,683.89 | Credit |
| 1/1/2012 | 17:30:19 | CST | MACY'S EAST # | Debit Card Purchase | Completed | MACY'S EAST #667 FR | USD | -37.88 | 0.00 | -37.88 | 7FL80761S4803161G | | | | XSIG | | | | | | | | | | | 1,662.25 | Debit |
| 1/1/2012 | 17:30:19 | CST | PayPal | Temporary Hold | Removed | MACY'S EAST #667 FR | USD | 37.88 | 0.00 | 37.88 | 04M80981FD070812T | | | | ... | | | | | | | | | | | 1,700.13 | Credit |
| 1/1/2012 | 17:24:10 | CST | MACY*S EAST # | Debit Card Credit Re | Completed | MACY*S EAST #0675 F | USD | 37.88 | 0.00 | 37.88 | 73W37570C8696291X | | | | XSIG | | | | | | | | | | | 1,662.25 | Credit |
| 1/1/2012 | 17:08:07 | CST | PayPal | Temporary Hold | Placed | KROGER #561, FRISCO | USD | -15.62 | 0.00 | -15.62 | 1BX62170EN956851V | | | | ... | | | | | | | | | | | 1,624.37 | Debit |
| 1/1/2012 | 17:08:07 | CST | KROGER #561, I | Authorization | Completed | KROGER #561, FRISCO | USD | -15.62 | 0.00 | -15.62 | 77S30133VP94 | PayPal balance | | | | XSIG | | | | | | | | | | 1,639.99 | Memo |
| 1/1/2012 | 16:51:36 | CST | DILLARD'S 717 \ | Debit Card Purchase | Completed | DILLARD'S 717 VILLAGE | USD | -64.94 | 0.00 | -64.94 | 71M63686KX636512B | | | | XSIG | | | | | | | | | | | 1,639.99 | Debit |
| 1/1/2012 | 16:51:36 | CST | PayPal | Temporary Hold | Removed | DILLARD'S 717 VILLAGE | USD | 64.94 | 0.00 | 64.94 | 68S18132X2735461X | | | | ... | | | | | | | | | | | 1,704.93 | Credit |
| 1/1/2012 | 16:47:06 | CST | TACO BELL 234 | Debit Card Purchase | Completed | TACO BELL 234800234 | USD | -10.54 | 0.00 | -10.54 | 3H1490631T640764R | | | | XSIG | | | | | | | | | | | 1,639.99 | Debit |
| 1/1/2012 | 16:47:06 | CST | PayPal | Temporary Hold | Removed | TACO BELL 234800234 | USD | 10.54 | 0.00 | 10.54 | 29E61970E16521258 | | | | ... | | | | | | | | | | | 1,650.53 | Credit |
| 1/1/2012 | 16:16:33 | CST | DIPPIN DOTS F | Debit Card Purchase | Completed | DIPPIN DOTS FRISCO | USD | -8.00 | 0.00 | -8.00 | 0ST79727AP410250X | | | | XSIG | | | | | | | | | | | 1,639.99 | Debit |
| 1/1/2012 | 16:16:33 | CST | PayPal | Temporary Hold | Removed | DIPPIN DOTS FRISCO | USD | 8.00 | 0.00 | 8.00 | 0S47317840652425J | | | | ... | | | | | | | | | | | 1,647.99 | Credit |
| 1/1/2012 | 16:08:45 | CST | ROSA'S CAFE # | Debit Card Purchase | Completed | ROSA'S CAFE #36 FRI | USD | -16.68 | 0.00 | -16.68 | 6XA02784H62324904 | | | | XSIG | | | | | | | | | | | 1,639.99 | Debit |
| 1/1/2012 | 16:08:45 | CST | PayPal | Temporary Hold | Removed | ROSA'S CAFE #36 FRI | USD | 16.68 | 0.00 | 16.68 | 6TS99383RB863092U | | | | ... | | | | | | | | | | | 1,656.67 | Credit |
| 1/1/2012 | 14:14:39 | CST | PayPal | Temporary Hold | Placed | ROSA'S CAFE, FRISCO, | USD | -11.83 | 0.00 | -11.83 | 2AY55332Y0990291G | | | | ... | | | | | | | | | | | 1,639.99 | Debit |
| 1/1/2012 | 14:14:39 | CST | ROSA'S CAFE, F | Authorization | Completed | ROSA'S CAFE, FRISCO, | USD | -11.83 | 0.00 | -11.83 | 313461578585 | PayPal balance | | | | XSIG | | | | | | | | | | 1,651.82 | Memo |
| 12/31/2011 | 22:19:01 | CST | CflGeek.com | Donation Received | Completed | S2Cleaner | USD | 5.00 | -0.43 | 4.57 | 68S63393VP86 | Instant | | | | | | | | 174.58.220.137 | | | S2Cleaner | | | 1,651.82 | Credit |
| 12/31/2011 | 20:40:17 | CST | PayPal | Temporary Hold | Placed | TUSCAN SLICE, WAXA | USD | -177.00 | 0.00 | -177.00 | 13587063X9936463G | | | | ... | | | | | | | | | | | 1,647.25 | Debit |
| 12/31/2011 | 20:40:17 | CST | TUSCAN SLICE, | Authorization | Completed | TUSCAN SLICE, WAXA | USD | -177.00 | 0.00 | -177.00 | 6YD54847LV97 | PayPal balance | | | | XSIG | | | | | | | | | | 1,824.25 | Memo |
| 12/31/2011 | 15:44:43 | CST | G. E. Whittle part | Donation Received | Completed | S2Cleaner | USD | 10.00 | -0.55 | 9.45 | 6PU32836CS3 | Instant | | | | | | | | 71.30.198.128 | | | S2Cleaner | | | 1,824.25 | Credit |
| 12/31/2011 | 15:19:53 | CST | Mark Constantino | Donation Received | Completed | S2Cleaner | USD | 25.00 | -0.93 | 24.07 | 9J715977H964 | Instant | | | | | | | | 75.67.232.175 | | | S2Cleaner | | | 1,814.80 | Credit |
| 12/31/2011 | 14:51:22 | CST | PayPal | Temporary Hold | Placed | PERRY'S LIQUOR, DAL | USD | -128.77 | 0.00 | -128.77 | 51F0705491802300A | | | | ... | | | | | | | | | | | 1,790.73 | Debit |
| 12/31/2011 | 14:51:22 | CST | PERRY'S LIQUO | Authorization | Completed | PERRY'S LIQUOR, DAL | USD | -128.77 | 0.00 | -128.77 | 7LN40280P763 | PayPal balance | | | | XSIG | | | | | | | | | | 1,919.50 | Memo |
| 12/31/2011 | 14:20:36 | CST | Andy Robichaud | Donation Received | Completed | S2Cleaner | USD | 2.00 | -0.35 | 1.65 | 56U29407LC03 | Instant | | | | | | | | 66.30.103.184 | | | S2Cleaner | | | 1,919.50 | Credit |
| 12/31/2011 | 14:19:39 | CST | Scott Moore | Donation Received | Completed | S2Cleaner | USD | 15.00 | -0.68 | 14.32 | 8SW26988N32 | Instant | | | | | | | | 98.27.190.76 | | | S2Cleaner | | | 1,917.85 | Credit |
| 12/31/2011 | 14:10:02 | CST | PayPal | Temporary Hold | Placed | ROSA'S CAFE, FRISCO, | USD | -11.20 | 0.00 | -11.20 | 5KS626529S235615C | | | | ... | | | | | | | | | | | 1,903.53 | Debit |
| 12/31/2011 | 14:10:02 | CST | ROSA'S CAFE, F | Authorization | Completed | ROSA'S CAFE, FRISCO, | USD | -11.20 | 0.00 | -11.20 | 9C681095S036 | PayPal balance | | | | XSIG | | | | | | | | | | 1,914.73 | Memo |
| 12/31/2011 | 11:08:47 | CST | PayPal | Temporary Hold | Placed | WAL MART STORES IN | USD | -108.77 | 0.00 | -108.77 | 57437714FS425932K | | | | ... | | | | | | | | | | | 1,914.73 | Debit |
| 12/31/2011 | 11:08:47 | CST | WAL MART STO | Authorization | Completed | WAL MART STORES IN | USD | -108.77 | 0.00 | -108.77 | 3D358244W521 | PayPal balance | | | | XSIG | | | | | | | | | | 2,023.50 | Memo |
| 12/30/2011 | 21:29:45 | CST | Mark Singer | Donation Received | Completed | S2Cleaner | USD | 1.00 | -0.33 | 0.67 | 1HR89526FH0 | Instant | | | | | | | | 67.247.236.172 | | | S2Cleaner | | | 2,023.50 | Credit |
| 12/30/2011 | 19:55:22 | CST | PayPal | Temporary Hold | Placed | ROSA'S CAFE, FRISCO, | USD | -16.68 | 0.00 | -16.68 | 9H3058931V427972M | | | | ... | | | | | | | | | | | 2,022.83 | Debit |
| 12/30/2011 | 19:55:22 | CST | ROSA'S CAFE, F | Authorization | Completed | ROSA'S CAFE, FRISCO, | USD | -16.68 | 0.00 | -16.68 | 6GJ11321MF3 | PayPal balance | | | | XSIG | | | | | | | | | | 2,039.51 | Memo |
| 12/30/2011 | 19:27:29 | CST | PayPal | Temporary Hold | Placed | DILLARD'S 717 VILLAGE | USD | -64.94 | 0.00 | -64.94 | 0SP4898375072130F | | | | ... | | | | | | | | | | | 2,039.51 | Debit |
| 12/30/2011 | 19:27:29 | CST | DILLARD'S 717 \ | Authorization | Completed | DILLARD'S 717 VILLAGE | USD | -64.94 | 0.00 | -64.94 | 9HR678030P9 | PayPal balance | | | | XSIG | | | | | | | | | | 2,104.45 | Memo |
| 12/30/2011 | 18:15:03 | CST | Zachary Nakaska | Payment Sent (Pers | Completed | | USD | -501.11 | 0.00 | -501.11 | 2DL666780T57 | PayPal balance | | | | | | | | 71.252.208.154 | | | | | | 2,104.45 | Debit |
| 12/30/2011 | 17:46:50 | CST | THE HOME DEP | Debit Card Purchase | Completed | THE HOME DEPOT #68 | USD | -5.38 | 0.00 | -5.38 | 621506031W581425E | | | | XSIG | | | | | | | | | | | 2,605.56 | Debit |
| 12/30/2011 | 17:46:50 | CST | PayPal | Temporary Hold | Removed | THE HOME DEPOT #68 | USD | 5.38 | 0.00 | 5.38 | 48A21687RX0396242 | | | | ... | | | | | | | | | | | 2,610.94 | Credit |
| 12/30/2011 | 17:31:12 | CST | TACO BELL 234 | Debit Card Purchase | Completed | TACO BELL 234800234 | USD | -4.83 | 0.00 | -4.83 | 3EA96235RY283020F | | | | XSIG | | | | | | | | | | | 2,605.56 | Debit |
| 12/30/2011 | 17:31:12 | CST | PayPal | Temporary Hold | Removed | TACO BELL 234800234 | USD | 4.83 | 0.00 | 4.83 | 51A42874N7519101A | | | | ... | | | | | | | | | | | 2,610.39 | Credit |
| 12/30/2011 | 16:25:05 | CST | KROGER #561 | Debit Card Purchase | Completed | KROGER #561 FRISC | USD | -38.37 | 0.00 | -38.37 | 8G141743780965629 | | | | XSIG | | | | | | | | | | | 2,605.56 | Debit |
| 12/30/2011 | 16:25:05 | CST | PayPal | Temporary Hold | Removed | KROGER #561 FRISC | USD | 38.37 | 0.00 | 38.37 | 96512137U1877240W | | | | ... | | | | | | | | | | | 2,643.93 | Credit |
| 12/30/2011 | 15:47:40 | CST | Daniel Peebles | Payment Received ( | Completed | | USD | 196.00 | 0.00 | 196.00 | 7H298617BF74 | Instant | | | | | | | | 198.45.19.20 | | | | | | 2,605.56 | Credit |
| 12/30/2011 | 15:38:28 | CST | PayPal | Temporary Hold | Placed | MACY'S EAST #667, FR | USD | -37.88 | 0.00 | -37.88 | 9LS49283SH510190Y | | | | ... | | | | | | | | | | | 2,409.56 | Debit |
| 12/30/2011 | 15:38:28 | CST | MACY'S EAST # | Authorization | Completed | MACY'S EAST #667, FR | USD | -37.88 | 0.00 | -37.88 | 58L551949S75 | PayPal balance | | | | XSIG | | | | | | | | | | 2,447.44 | Memo |
| 12/30/2011 | 15:30:34 | CST | ... | Add Funds from a Ba | Completed | | USD | 775.00 | 0.00 | 775.00 | 0KE86507RX028224D | | AccountNow 9631 | | ... | | | | | | | | | | | 2,447.44 | Credit |
| 12/30/2011 | 15:16:17 | CST | PayPal | Temporary Hold | Placed | JCPENNEY CORP INC 2 | USD | -21.64 | 0.00 | -21.64 | 3VK887327B3589521 | | | | ... | | | | | | | | | | | 2,447.44 | Debit |
| 12/30/2011 | 15:16:17 | CST | JCPENNEY COR | Authorization | Completed | JCPENNEY CORP INC 2 | USD | -21.64 | 0.00 | -21.64 | 4C1722667C05 | PayPal balance | | | | XSIG | | | | | | | | | | 2,469.08 | Memo |

## Transaction Log

| Date | Time | Time Zone | Name | Type | Status | Subject | Currency | Gross | Fee | Net | Transaction ID | Payment Type | Bank Name | Bank Account Numl | From Email Address | To Email Address | Shipping Address | Country | Contact Phone Number | Other IP | Buyer ID | Item ID | Item Title | Closing Date | Auction Site | Balance | Balance Impact |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/30/2011 | 14:23:25 | CST | PayPal | Temporary Hold | Placed | DIPPIN DOTS, FRISCO, | USD | -8.00 | 0.00 | -8.00 | 0CU99103AB2292230 | | | | ... | | | | | | | | | | | 2,469.08 | Debit |
| 12/30/2011 | 14:23:25 | CST | DIPPIN DOTS, F | Authorization | Completed | DIPPIN DOTS, FRISCO, | USD | -8.00 | 0.00 | -8.00 | 39E74988N102 | PayPal balance | | | | XSIG | | | | | | | | | | 2,477.08 | Memo |
| 12/30/2011 | 14:12:46 | CST | PayPal | Temporary Hold | Placed | ARDEN B #3422, FRISC | USD | -43.29 | 0.00 | -43.29 | 1D598619Y3982073E | | | | ... | | | | | | | | | | | 2,477.08 | Debit |
| 12/30/2011 | 14:12:46 | CST | ARDEN B #3422, | Authorization | Completed | ARDEN B #3422, FRISC | USD | -43.29 | 0.00 | -43.29 | 5UN60557W78 | PayPal balance | | | | XSIG | | | | | | | | | | 2,520.37 | Memo |
| 12/30/2011 | 13:01:20 | CST | PayPal | Temporary Hold | Placed | MCDONALD'S M5201 C | USD | -9.07 | 0.00 | -9.07 | 05G71307K84622642 | | | | ... | | | | | | | | | | | 2,520.37 | Debit |
| 12/30/2011 | 13:01:20 | CST | MCDONALD'S M | Authorization | Completed | MCDONALD'S M5201 C | USD | -9.07 | 0.00 | -9.07 | 47748233D134 | PayPal balance | | | | XSIG | | | | | | | | | | 2,529.44 | Memo |
| 12/30/2011 | 12:21:17 | CST | Aaron Gunderser | Donation Received ( | Completed | S2Cleaner | USD | 3.00 | -0.38 | 2.62 | 20F722054J45 | Instant | | | | | Aaron Gundersen, | United States | | 76.110.123.192 | | | S2Cleaner | | | 2,529.44 | Credit |
| 12/30/2011 | 01:39:59 | CST | Matt Whistler | Credit Card Paymen | Completed | | USD | 75.60 | 0.00 | 75.60 | 12M57199CK5 | Instant | | | | | | | | 24.14.248.38 | | | | | | 2,526.82 | Credit |
| 12/29/2011 | 22:38:50 | CST | PayPal | Temporary Hold | Placed | Taco Bell, McKinney, TX | USD | -10.54 | 0.00 | -10.54 | 8B332446L1869822D | | | | ... | | | | | | | | | | | 2,451.22 | Debit |
| 12/29/2011 | 22:38:50 | CST | Taco Bell, McKin | Authorization | Completed | Taco Bell, McKinney, TX | USD | -10.54 | 0.00 | -10.54 | 9T176114DF15 | PayPal balance | | | | XSIG | | | | | | | | | | 2,461.76 | Memo |
| 12/29/2011 | 17:08:15 | CST | KROGER #561 | Debit Card Purchase | Completed | KROGER #561 FRISC( | USD | -22.85 | 0.00 | -22.85 | 53829922T93049454 | | | | XSIG | | | | | | | | | | | 2,461.76 | Debit |
| 12/29/2011 | 17:08:15 | CST | PayPal | Temporary Hold | Removed | KROGER #561 FRISC( | USD | 22.85 | 0.00 | 22.85 | 6NS71637RW472053T | | | | ... | | | | | | | | | | | 2,484.61 | Credit |
| 12/29/2011 | 17:01:34 | CST | PayPal | Temporary Hold | Placed | KROGER #561, FRISCO | USD | -38.37 | 0.00 | -38.37 | 0WW67837JE131270L | | | | ... | | | | | | | | | | | 2,461.76 | Debit |
| 12/29/2011 | 17:01:34 | CST | KROGER #561, I | Authorization | Completed | KROGER #561, FRISCO | USD | -38.37 | 0.00 | -38.37 | 31S71219YL63 | PayPal balance | | | | XSIG | | | | | | | | | | 2,500.13 | Memo |
| 12/29/2011 | 16:31:19 | CST | ROSATIS CUSTI | Debit Card Purchase | Completed | ROSATIS CUSTER FRI | USD | -38.33 | 0.00 | -38.33 | 7JL4808133554734N | | | | XSIG | | | | | | | | | | | 2,500.13 | Debit |
| 12/29/2011 | 16:31:19 | CST | PayPal | Temporary Hold | Removed | ROSATIS CUSTER FRI | USD | 38.33 | 0.00 | 38.33 | 70864768AB777811E | | | | ... | | | | | | | | | | | 2,538.46 | Credit |
| 12/29/2011 | 16:05:38 | CST | ENTERPRISE RI | Debit Card Purchase | Completed | ENTERPRISE RENT-A-( | USD | -101.00 | 0.00 | -101.00 | 1M141786HC7098451 | | | | XSIG | | | | | | | | | | | 2,500.13 | Debit |
| 12/29/2011 | 16:05:38 | CST | PayPal | Temporary Hold | Removed | ENTERPRISE RENT-A-( | USD | 101.00 | 0.00 | 101.00 | 1BR89605EU353311Y | | | | ... | | | | | | | | | | | 2,601.13 | Credit |
| 12/29/2011 | 16:01:31 | CST | ICHIBAN ASIAN | Debit Card Purchase | Completed | ICHIBAN ASIAN CUISI | USD | -42.16 | 0.00 | -42.16 | 1S9408520D401163S | | | | XSIG | | | | | | | | | | | 2,500.13 | Debit |
| 12/29/2011 | 16:01:31 | CST | PayPal | Temporary Hold | Removed | ICHIBAN ASIAN CUISI | USD | 40.16 | 0.00 | 40.16 | 8H784988X25249649 | | | | ... | | | | | | | | | | | 2,542.29 | Credit |
| 12/29/2011 | 13:23:46 | CST | James Gibson | Instant Transfer Rec | Completed | | USD | 667.80 | 0.00 | 667.80 | 4EV13183TW2 | Instant | | | | | | | | 67.8.94.219 | | | | | | 2,502.13 | Credit |
| 12/29/2011 | 13:20:00 | CST | James Gibson | Payment Received ( | Completed | | USD | 532.20 | 0.00 | 532.20 | 5LB03280M029 | Instant | | | | | | | | 67.8.94.219 | | | | | | 1,834.33 | Credit |
| 12/28/2011 | 18:30:53 | CST | PayPal | Temporary Hold | Placed | Rosatis Pizza, 11477 Cu | USD | -38.33 | 0.00 | -38.33 | 8VB24558W8544981J | | | | ... | | | | | | | | | | | 1,302.13 | Debit |
| 12/28/2011 | 18:30:53 | CST | Rosatis Pizza, 11 | Authorization | Completed | Rosatis Pizza, 11477 Cu | USD | -38.33 | 0.00 | -38.33 | 6U8042466J58 | PayPal balance | | | | XSIG | | | | | | | | | | 1,340.46 | Memo |
| 12/28/2011 | 16:51:38 | CST | CHICK-FIL-A # ( | Debit Card Purchase | Completed | CHICK-FIL-A # 00714 I | USD | -5.76 | 0.00 | -5.76 | 7CT55327E98902032 | | | | XSIG | | | | | | | | | | | 1,340.46 | Debit |
| 12/28/2011 | 16:51:38 | CST | PayPal | Temporary Hold | Removed | CHICK-FIL-A # 00714 I | USD | 5.76 | 0.00 | 5.76 | 33R948426D895990F | | | | ... | | | | | | | | | | | 1,346.22 | Credit |
| 12/28/2011 | 16:17:01 | CST | PAPA LOPEZ ME | Debit Card Purchase | Completed | PAPA LOPEZ MEXICAN | USD | -53.92 | 0.00 | -53.92 | 1XG4899578219902X | | | | XSIG | | | | | | | | | | | 1,340.46 | Debit |
| 12/28/2011 | 16:17:01 | CST | PayPal | Temporary Hold | Removed | PAPA LOPEZ MEXICAN | USD | 43.92 | 0.00 | 43.92 | 38864523H4304871B | | | | ... | | | | | | | | | | | 1,394.38 | Credit |
| 12/28/2011 | 16:03:57 | CST | RACETRAC 15 | Debit Card Purchase | Completed | RACETRAC 15 000015 | USD | -31.54 | 0.00 | -31.54 | 75770527WS652645R | | | | XSIG | | | | | | | | | | | 1,350.46 | Debit |
| 12/28/2011 | 16:03:57 | CST | PayPal | Temporary Hold | Removed | RACETRAC 15 000015 | USD | 1.00 | 0.00 | 1.00 | 6D469672YP490633A | | | | ... | | | | | | | | | | | 1,382.00 | Credit |
| 12/28/2011 | 14:13:26 | CST | PayPal | Temporary Hold | Placed | ENTERPRISE, MCKINNI | USD | -101.00 | 0.00 | -101.00 | 2FA14060UD420933A | | | | ... | | | | | | | | | | | 1,381.00 | Debit |
| 12/28/2011 | 14:13:26 | CST | ENTERPRISE, M | Authorization | Completed | ENTERPRISE, MCKINNI | USD | -101.00 | 0.00 | -101.00 | 7B0486539442 | PayPal balance | | | | XSIG | | | | | | | | | | 1,482.00 | Memo |
| 12/28/2011 | 13:55:06 | CST | Business Remed | Donation Received | Completed | S2Cleaner | USD | 1.00 | -0.33 | 0.67 | 06T55582GE65 | Instant | | | paypal@ | | | | | 71.87.67.195 | | | S2Cleaner | | | 1,482.00 | Credit |
| 12/28/2011 | 12:31:33 | CST | PayPal | Temporary Hold | Placed | Taco Bell, McKinney, TX | USD | -4.83 | 0.00 | -4.83 | 7P228377BU087724G | | | | ... | | | | | | | | | | | 1,481.33 | Debit |
| 12/28/2011 | 12:31:33 | CST | Taco Bell, McKin | Authorization | Completed | Taco Bell, McKinney, TX | USD | -4.83 | 0.00 | -4.83 | 2J400868KU06 | PayPal balance | | | | XSIG | | | | | | | | | | 1,486.16 | Memo |
| 12/28/2011 | 12:19:34 | CST | PayPal | Temporary Hold | Placed | THE HOME DEPOT #68 | USD | -5.38 | 0.00 | -5.38 | 5J7836495L3205309 | | | | ... | | | | | | | | | | | 1,486.16 | Debit |
| 12/28/2011 | 12:19:34 | CST | THE HOME DEP | Authorization | Completed | THE HOME DEPOT #68 | USD | -5.38 | 0.00 | -5.38 | 2V817904H070 | PayPal balance | | | | XSIG | | | | | | | | | | 1,491.54 | Memo |
| 12/28/2011 | 11:15:30 | CST | PayPal | Temporary Hold | Placed | KROGER #561, FRISCO | USD | -22.85 | 0.00 | -22.85 | 2UP10966HN101651G | | | | ... | | | | | | | | | | | 1,491.54 | Debit |
| 12/28/2011 | 11:15:30 | CST | KROGER #561, I | Authorization | Completed | KROGER #561, FRISCO | USD | -22.85 | 0.00 | -22.85 | 21R67323Y030 | PayPal balance | | | | XSIG | | | | | | | | | | 1,514.39 | Memo |
| 12/28/2011 | 11:11:10 | CST | KROGER 12221 | Debit Card Purchase | Completed | KROGER 12221 CUSTE | USD | -291.50 | 0.00 | -291.50 | 7Y272841YW0793434 | | | | XPIN | | | | | | | | | | | 1,514.39 | Debit |
| 12/28/2011 | 11:11:10 | CST | PayPal | Temporary Hold | Removed | KROGER 12221 CUSTE | USD | 291.50 | 0.00 | 291.50 | 7DH79682E8090683E | | | | ... | | | | | | | | | | | 1,805.89 | Credit |
| 12/28/2011 | 11:11:10 | CST | PayPal | Temporary Hold | Placed | KROGER 12221 CUSTE | USD | -291.50 | 0.00 | -291.50 | 6TL336407X6538633 | | | | ... | | | | | | | | | | | 1,514.39 | Debit |
| 12/28/2011 | 11:11:10 | CST | KROGER 12221 | Authorization | Completed | KROGER 12221 CUSTE | USD | -291.50 | 0.00 | -291.50 | 29167012FW84 | PayPal balance | | | | XPIN | | | | | | | | | | 1,805.89 | Memo |
| 12/27/2011 | 18:49:30 | CST | PayPal | Temporary Hold | Placed | ICHIBAN ASIAN CUISIN | USD | -40.16 | 0.00 | -40.16 | 8K110316VR495003G | | | | ... | | | | | | | | | | | 1,805.89 | Debit |
| 12/27/2011 | 18:49:30 | CST | ICHIBAN ASIAN | Authorization | Completed | ICHIBAN ASIAN CUISIN | USD | -40.16 | 0.00 | -40.16 | 05863721PM12 | PayPal balance | | | | XSIG | | | | | | | | | | 1,846.05 | Memo |
| 12/27/2011 | 18:26:17 | CST | GoDaddy.com, LI | Preapproved Payme | Completed | | USD | -12.99 | 0.00 | -12.99 | 5XU497763A99 | PayPal balance | | | | | | | | 64.202.160.161 | | | | | | 1,846.05 | Debit |
| 12/27/2011 | 17:00:49 | CST | Zachary Nakaska | Payment Sent (Pers | Completed | | USD | -500.00 | 0.00 | -500.00 | 5M400132MW5 | PayPal balance | | | | | | | | 71.252.208.154 | | | | | | 1,859.04 | Debit |
| 12/27/2011 | 16:29:42 | CST | CINEMARK THE | Debit Card Purchase | Completed | CINEMARK THEATRES | USD | -15.25 | 0.00 | -15.25 | 3S877094YX8518127 | | | | XSIG | | | | | | | | | | | 2,359.04 | Debit |
| 12/27/2011 | 16:29:42 | CST | PayPal | Temporary Hold | Removed | CINEMARK THEATRES | USD | 15.25 | 0.00 | 15.25 | 62970785U2017763R | | | | ... | | | | | | | | | | | 2,374.29 | Credit |
| 12/27/2011 | 16:20:11 | CST | James Gibson | Instant Transfer Rec | Completed | | USD | 896.29 | 0.00 | 896.29 | 5TM91253HW3 | Instant | | | | | | | | 67.8.94.219 | | | | | | 2,359.04 | Credit |
| 12/27/2011 | 16:18:07 | CST | CINEMARK THE | Debit Card Purchase | Completed | CINEMARK THEATRES | USD | -17.50 | 0.00 | -17.50 | 810614768J769394E | | | | XSIG | | | | | | | | | | | 1,462.75 | Debit |
| 12/27/2011 | 16:18:07 | CST | PayPal | Temporary Hold | Removed | CINEMARK THEATRES | USD | 17.50 | 0.00 | 17.50 | 3AP02765GN467835C | | | | ... | | | | | | | | | | | 1,480.25 | Credit |
| 12/27/2011 | 16:17:52 | CST | James Gibson | Payment Received ( | Completed | | USD | 270.71 | 0.00 | 270.71 | 4U2123609C60 | Instant | | | | | | | | 67.8.94.219 | | | | | | 1,462.75 | Credit |
| 12/26/2011 | 19:18:53 | CST | KROGER #561 | Debit Card Purchase | Completed | KROGER #561 FRISC( | USD | -66.57 | 0.00 | -66.57 | 9HV56192096558429 | | | | XSIG | | | | | | | | | | | 1,192.04 | Debit |
| 12/26/2011 | 19:18:53 | CST | PayPal | Temporary Hold | Removed | KROGER #561 FRISC( | USD | 66.57 | 0.00 | 66.57 | 15225153BP5174941 | | | | ... | | | | | | | | | | | 1,258.61 | Credit |
| 12/26/2011 | 18:59:05 | CST | BED BATH & BE | Debit Card Purchase | Completed | BED BATH & BEYOND # | USD | -86.59 | 0.00 | -86.59 | 2MB20846P05918245 | | | | XSIG | | | | | | | | | | | 1,192.04 | Debit |
| 12/26/2011 | 18:59:05 | CST | PayPal | Temporary Hold | Removed | BED BATH & BEYOND # | USD | 86.59 | 0.00 | 86.59 | 7BD54956848019524 | | | | ... | | | | | | | | | | | 1,278.63 | Credit |
| 12/26/2011 | 18:19:47 | CST | PayPal | Temporary Hold | Placed | CINEMARK THEATRES | USD | -15.25 | 0.00 | -15.25 | 1CE04869AF266324V | | | | ... | | | | | | | | | | | 1,192.04 | Debit |
| 12/26/2011 | 18:19:47 | CST | CINEMARK THE | Authorization | Completed | CINEMARK THEATRES | USD | -15.25 | 0.00 | -15.25 | 0ET558843K63 | PayPal balance | | | | XSIG | | | | | | | | | | 1,207.29 | Memo |
| 12/26/2011 | 18:18:24 | CST | PayPal | Temporary Hold | Placed | CINEMARK THEATRES | USD | -17.50 | 0.00 | -17.50 | 33290719R5266054S | | | | ... | | | | | | | | | | | 1,207.29 | Debit |
| 12/26/2011 | 18:18:24 | CST | CINEMARK THE | Authorization | Completed | CINEMARK THEATRES | USD | -17.50 | 0.00 | -17.50 | 9WX48646V26 | PayPal balance | | | | XSIG | | | | | | | | | | 1,224.79 | Memo |
| 12/26/2011 | 17:54:30 | CST | PayPal | Temporary Hold | Placed | PAPA LOPEZ MEXICAN | USD | -43.92 | 0.00 | -43.92 | 2HW09285GS759264J | | | | ... | | | | | | | | | | | 1,224.79 | Debit |
| 12/26/2011 | 17:54:30 | CST | PAPA LOPEZ ME | Authorization | Completed | PAPA LOPEZ MEXICAN | USD | -43.92 | 0.00 | -43.92 | 4XK76601TA24 | PayPal balance | | | | XSIG | | | | | | | | | | 1,268.71 | Memo |
| 12/26/2011 | 17:24:49 | CST | ROSA'S CAFE # | Debit Card Purchase | Completed | ROSA'S CAFE #36 FRI | USD | -25.22 | 0.00 | -25.22 | 0G005099P3837705A | | | | XSIG | | | | | | | | | | | 1,268.71 | Debit |
| 12/26/2011 | 17:24:49 | CST | PayPal | Temporary Hold | Removed | ROSA'S CAFE #36 FRI | USD | 25.22 | 0.00 | 25.22 | 7RL025471S8029744 | | | | ... | | | | | | | | | | | 1,293.93 | Credit |
| 12/26/2011 | 17:16:09 | CST | ADRIATICA DAY | Debit Card Purchase | Completed | ADRIATICA DAY SPA M | USD | -153.72 | 0.00 | -153.72 | 2P252632XF6812147 | | | | XSIG | | | | | | | | | | | 1,268.71 | Debit |
| 12/26/2011 | 17:16:09 | CST | PayPal | Temporary Hold | Removed | ADRIATICA DAY SPA M | USD | 153.72 | 0.00 | 153.72 | 5R471773J5849320P | | | | ... | | | | | | | | | | | 1,422.43 | Credit |
| 12/26/2011 | 16:36:30 | CST | GODADDY.COM | Debit Card Purchase | Completed | GODADDY.COM 480-5 | USD | -82.79 | 0.00 | -82.79 | 1R016696JS894902R | | | | XSIG | | | | | | | | | | | 1,268.71 | Debit |
| 12/26/2011 | 16:36:30 | CST | PayPal | Temporary Hold | Removed | GODADDY.COM 480-5 | USD | 82.79 | 0.00 | 82.79 | 8NN18234GB0253629 | | | | ... | | | | | | | | | | | 1,351.50 | Credit |
| 12/26/2011 | 10:07:53 | CST | PayPal | Temporary Hold | Placed | CHICK-FIL-A #00714, PL | USD | -5.76 | 0.00 | -5.76 | 1J023708CP251181G | | | | ... | | | | | | | | | | | 1,268.71 | Debit |
| 12/26/2011 | 10:07:53 | CST | CHICK-FIL-A #0( | Authorization | Completed | CHICK-FIL-A #00714, PL | USD | -5.76 | 0.00 | -5.76 | 1UX85463LX23 | PayPal balance | | | | XSIG | | | | | | | | | | 1,274.47 | Memo |
| 12/26/2011 | 09:44:51 | CST | PayPal | Temporary Hold | Placed | RACETRAC 153, FRISC | USD | -1.00 | 0.00 | -1.00 | 6S83061912090513F | | | | ... | | | | | | | | | | | 1,274.47 | Debit |
| 12/26/2011 | 09:44:51 | CST | RACETRAC 153, | Authorization | Completed | RACETRAC 153, FRISC | USD | -1.00 | 0.00 | -1.00 | 1NL84634W88 | PayPal balance | | | | XSIG | | | | | | | | | | 1,275.47 | Memo |
| 12/25/2011 | 18:04:18 | CST | GYROS CHEESE | Debit Card Purchase | Completed | GYROS CHEESESTEAK | USD | -26.54 | 0.00 | -26.54 | 8B9170015E119861S | | | | XSIG | | | | | | | | | | | 1,275.47 | Debit |
| 12/25/2011 | 18:04:18 | CST | PayPal | Temporary Hold | Removed | GYROS CHEESESTEAK | USD | 26.54 | 0.00 | 26.54 | 426670769X174742G | | | | ... | | | | | | | | | | | 1,302.01 | Credit |
| 12/25/2011 | 17:52:10 | CST | ROSATIS CUSTI | Debit Card Purchase | Completed | ROSATIS CUSTER FRI | USD | -24.18 | 0.00 | -24.18 | 0S051081HW1529306 | | | | XSIG | | | | | | | | | | | 1,275.47 | Debit |
| 12/25/2011 | 17:52:10 | CST | PayPal | Temporary Hold | Removed | ROSATIS CUSTER FRI | USD | 24.18 | 0.00 | 24.18 | 225826778U488474V | | | | ... | | | | | | | | | | | 1,299.65 | Credit |
| 12/25/2011 | 16:21:52 | CST | BEST BUY MHT | Debit Card Purchase | Completed | BEST BUY MHT 00001 | USD | -238.12 | 0.00 | -238.12 | 1T865969BC479851C | | | | XSIG | | | | | | | | | | | 1,275.47 | Debit |
| 12/25/2011 | 16:21:52 | CST | PayPal | Temporary Hold | Removed | BEST BUY MHT 00001 | USD | 238.12 | 0.00 | 238.12 | 9A4118659L692270A | | | | ... | | | | | | | | | | | 1,513.59 | Credit |
| 12/24/2011 | 13:12:18 | CST | PayPal | Temporary Hold | Placed | ROSA'S CAFE, FRISCO, | USD | -25.22 | 0.00 | -25.22 | 19P47288TD138412S | | | | ... | | | | | | | | | | | 1,275.47 | Debit |
| 12/24/2011 | 13:12:18 | CST | ROSA'S CAFE, F | Authorization | Completed | ROSA'S CAFE, FRISCO, | USD | -25.22 | 0.00 | -25.22 | 957428178572 | PayPal balance | | | | XSIG | | | | | | | | | | 1,300.69 | Memo |
| 12/24/2011 | 12:15:08 | CST | PayPal | Temporary Hold | Placed | KROGER #561, FRISCO | USD | -66.57 | 0.00 | -66.57 | 72357068V06988250 | | | | ... | | | | | | | | | | | 1,300.69 | Debit |
| 12/24/2011 | 12:15:08 | CST | KROGER #561, I | Authorization | Completed | KROGER #561, FRISCO | USD | -66.57 | 0.00 | -66.57 | 56E373998H59 | PayPal balance | | | | XSIG | | | | | | | | | | 1,367.26 | Memo |
| 12/24/2011 | 10:23:30 | CST | PayPal | Temporary Hold | Placed | GODADDY.COM, 480-5( | USD | -82.79 | 0.00 | -82.79 | 8HU05854GE191260E | | | | ... | | | | | | | | | | | 1,367.26 | Debit |
| 12/24/2011 | 10:23:30 | CST | GODADDY.COM | Authorization | Completed | GODADDY.COM, 480-5( | USD | -82.79 | 0.00 | -82.79 | 54U89510DK76 | PayPal balance | | | | XSIG | | | | | | | | | | 1,450.05 | Memo |

## Transaction Log

| Date | Time | Time Zone | Name | Type | Status | Subject | Currency | Gross | Fee | Net | Transaction ID | Payment Type | Bank Name | Bank Account Numl | From Email Address | To Email Address | Shipping Address | Country | Contact Phone Number | Other IP | Buyer ID | Item ID | Item Title | Closing Date | Auction Site | Balance | Balance Impact |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/23/2011 | 18:14:08 | CST | PayPal | Temporary Hold | Placed | Rosatis Pizza, 11477 Cu | USD | -24.18 | 0.00 | -24.18 | 7G850429UF734444Y | | | | ... | | | | | | | | | | | 1,450.05 | Debit |
| 12/23/2011 | 18:14:08 | CST | Rosatis Pizza, 11 | Authorization | Completed | Rosatis Pizza, 11477 Cu | USD | -24.18 | 0.00 | -24.18 | 9XY23686XK83 | PayPal balance | | | | XSIG | | | | | | | | | | 1,474.23 | Memo |
| 12/23/2011 | 17:33:30 | CST | Zachary Nakaska | Payment Sent (Pers | Completed | | USD | -500.00 | 0.00 | -500.00 | 0WA118134C6 | PayPal balance | | | | | | | | 71.252.208.154 | | | | | | 1,474.23 | Debit |
| 12/23/2011 | 17:32:22 | CST | ROSA'S CAFE # | Debit Card Purchase | Completed | ROSA'S CAFE #36 FRI | USD | -36.35 | 0.00 | -36.35 | 4W7344556G038540C | | | | XSIG | | | | | | | | | | | 1,974.23 | Debit |
| 12/23/2011 | 17:32:22 | CST | PayPal | Temporary Hold | Removed | ROSA'S CAFE #36 FRI | USD | 36.35 | 0.00 | 36.35 | 68B617185X1751903 | | | | ... | | | | | | | | | | | 2,010.58 | Credit |
| 12/23/2011 | 16:56:13 | CST | PayPal | Temporary Hold | Placed | ADRIATICA DAY SPA, M | USD | -153.72 | 0.00 | -153.72 | 12Y19821AF6547929 | | | | ... | | | | | | | | | | | 1,974.23 | Debit |
| 12/23/2011 | 16:56:13 | CST | ADRIATICA DAY | Authorization | Completed | ADRIATICA DAY SPA, M | USD | -153.72 | 0.00 | -153.72 | 1F1379011M94 | PayPal balance | | | | XSIG | | | | | | | | | | 2,127.95 | Memo |
| 12/23/2011 | 16:32:56 | CST | PayPal | Temporary Hold | Placed | BEST BUY, MCKINNEY, | USD | -238.12 | 0.00 | -238.12 | 4CT576588J506424V | | | | ... | | | | | | | | | | | 2,127.95 | Debit |
| 12/23/2011 | 16:32:56 | CST | BEST BUY, MCK | Authorization | Completed | BEST BUY, MCKINNEY, | USD | -238.12 | 0.00 | -238.12 | 3N418836MD1 | PayPal balance | | | | XSIG | | | | | | | | | | 2,366.07 | Memo |
| 12/23/2011 | 15:39:04 | CST | PayPal | Temporary Hold | Placed | BED BATH & BEYOND, | USD | -86.59 | 0.00 | -86.59 | 68026372K39970732 | | | | ... | | | | | | | | | | | 2,366.07 | Debit |
| 12/23/2011 | 15:39:04 | CST | BED BATH & BE | Authorization | Completed | BED BATH & BEYOND, | USD | -86.59 | 0.00 | -86.59 | 2G635808GF64 | PayPal balance | | | | XSIG | | | | | | | | | | 2,452.66 | Memo |
| 12/23/2011 | 14:42:16 | CST | PayPal | Temporary Hold | Placed | GYROS CHEESESTEAK | USD | -26.54 | 0.00 | -26.54 | 5LC17323L8222934M | | | | ... | | | | | | | | | | | 2,452.66 | Debit |
| 12/23/2011 | 14:42:16 | CST | GYROS CHEESE | Authorization | Completed | GYROS CHEESESTEAK | USD | -26.54 | 0.00 | -26.54 | 3H953152JF23 | PayPal balance | | | | XSIG | | | | | | | | | | 2,479.20 | Memo |
| 12/22/2011 | 19:02:42 | CST | PayPal | Temporary Hold | Placed | ROSA'S CAFE, FRISCO, | USD | -36.35 | 0.00 | -36.35 | 9H495215YU1723424 | | | | ... | | | | | | | | | | | 2,479.20 | Debit |
| 12/22/2011 | 19:02:42 | CST | ROSA'S CAFE, F | Authorization | Completed | ROSA'S CAFE, FRISCO, | USD | -36.35 | 0.00 | -36.35 | 61U64908P245 | PayPal balance | | | | XSIG | | | | | | | | | | 2,515.55 | Memo |
| 12/22/2011 | 18:19:00 | CST | KROGER #561 | Debit Card Purchase | Completed | KROGER #561 FRISC | USD | -23.92 | 0.00 | -23.92 | 38A951504P327315S | | | | XSIG | | | | | | | | | | | 2,515.55 | Debit |
| 12/22/2011 | 18:19:00 | CST | PayPal | Temporary Hold | Removed | KROGER #561 FRISC | USD | 23.92 | 0.00 | 23.92 | 2MT49263J2787171H | | | | ... | | | | | | | | | | | 2,539.47 | Credit |
| 12/22/2011 | 17:17:08 | CST | ROSS STORES | Debit Card Purchase | Completed | ROSS STORES #1222 | USD | -46.49 | 0.00 | -46.49 | 29S76008G38219047 | | | | XSIG | | | | | | | | | | | 2,515.55 | Debit |
| 12/22/2011 | 17:17:08 | CST | PayPal | Temporary Hold | Removed | ROSS STORES #1222 | USD | 46.49 | 0.00 | 46.49 | 5V9070134M935070G | | | | ... | | | | | | | | | | | 2,562.04 | Credit |
| 12/22/2011 | 13:08:08 | CST | Manbibs LLC | Donation Received | Completed | S2Cleaner | USD | 15.00 | -0.68 | 14.32 | 5FH08773DX0 | Instant | | | | | | | | 186.32.14.83 | | | S2Cleaner | | | 2,515.55 | Credit |
| 12/22/2011 | 12:43:44 | CST | David Nelson, Cc | Donation Received | Completed | S2Cleaner | USD | 10.00 | -0.55 | 9.45 | 4G8164677G76 | Instant | | | | | | | | 71.237.177.160 | | | S2Cleaner | | | 2,501.23 | Credit |
| 12/21/2011 | 20:34:11 | CST | John Retkowski | Donation Received | Completed | S2Cleaner | USD | 10.00 | -0.55 | 9.45 | 4E666921RD58 | Instant | | | | | | | | 68.159.195.92 | | | S2Cleaner | | | 2,491.78 | Credit |
| 12/21/2011 | 18:56:24 | CST | ENTERPRISE RI | Debit Card Purchase | Completed | ENTERPRISE RENT-A-( | USD | -200.00 | 0.00 | -200.00 | 4MS5976890175945X | | | | XSIG | | | | | | | | | | | 2,482.33 | Debit |
| 12/21/2011 | 18:56:24 | CST | PayPal | Temporary Hold | Removed | ENTERPRISE RENT-A-( | USD | 200.00 | 0.00 | 200.00 | 33U48617W87463409 | | | | ... | | | | | | | | | | | 2,682.33 | Credit |
| 12/21/2011 | 18:51:04 | CST | RAZZOO'S CAJU | Debit Card Purchase | Completed | RAZZOO'S CAJUN CAFI | USD | -76.62 | 0.00 | -76.62 | 55J97988GG670113M | | | | XSIG | | | | | | | | | | | 2,482.33 | Debit |
| 12/21/2011 | 18:51:04 | CST | PayPal | Temporary Hold | Removed | RAZZOO'S CAJUN CAFI | USD | 64.62 | 0.00 | 64.62 | 8YR62187YB5359548 | | | | ... | | | | | | | | | | | 2,558.95 | Credit |
| 12/21/2011 | 16:46:14 | CST | FIRSTPREMIER | Debit Card Purchase | Completed | FIRSTPREMIER800987 | USD | -275.00 | 0.00 | -275.00 | 2G305744S1447812E | | | | XSIG | | | | | | | | | | | 2,494.33 | Debit |
| 12/21/2011 | 16:46:14 | CST | PayPal | Temporary Hold | Removed | FIRSTPREMIER800987 | USD | 275.00 | 0.00 | 275.00 | 7MG919611G5622605 | | | | ... | | | | | | | | | | | 2,769.33 | Credit |
| 12/21/2011 | 16:39:15 | CST | PayPal | Temporary Hold | Placed | KROGER #561, FRISCO | USD | -23.92 | 0.00 | -23.92 | 3BT741188T637380D | | | | ... | | | | | | | | | | | 2,494.33 | Debit |
| 12/21/2011 | 16:39:15 | CST | KROGER #561, I | Authorization | Completed | KROGER #561, FRISCO | USD | -23.92 | 0.00 | -23.92 | 8P889656L829 | PayPal balance | | | | XSIG | | | | | | | | | | 2,518.25 | Memo |
| 12/21/2011 | 16:35:52 | CST | KROGER 12221 | Debit Card Purchase | Completed | KROGER 12221 CUSTE | USD | -200.96 | 0.00 | -200.96 | 6MK3601959411750T | | | | XPIN | | | | | | | | | | | 2,518.25 | Debit |
| 12/21/2011 | 16:35:52 | CST | PayPal | Temporary Hold | Removed | KROGER 12221 CUSTE | USD | 200.96 | 0.00 | 200.96 | 6BV98629MS178443T | | | | ... | | | | | | | | | | | 2,719.21 | Credit |
| 12/21/2011 | 16:35:52 | CST | PayPal | Temporary Hold | Placed | KROGER 12221 CUSTE | USD | -200.96 | 0.00 | -200.96 | 8EK07885EA7559608 | | | | ... | | | | | | | | | | | 2,518.25 | Debit |
| 12/21/2011 | 16:35:52 | CST | KROGER 12221 | Authorization | Completed | KROGER 12221 CUSTE | USD | -200.96 | 0.00 | -200.96 | 036456434F94 | PayPal balance | | | | XPIN | | | | | | | | | | 2,719.21 | Memo |
| 12/21/2011 | 16:32:01 | CST | 12221 CUSTER I | ATM Withdrawal | Completed | 12221 CUSTER RD, FRI | USD | -302.50 | -1.00 | -303.50 | 3HJ129859E0521210 | | | | XPIN | | | | | | | | | | | 2,719.21 | Debit |
| 12/21/2011 | 16:32:01 | CST | PayPal | Temporary Hold | Removed | 12221 CUSTER RD, FRI | USD | 303.50 | 0.00 | 303.50 | 8UV73620GF4343839 | | | | ... | | | | | | | | | | | 3,022.71 | Credit |
| 12/21/2011 | 16:32:01 | CST | ... | ATM Withdrawal Fee | Completed | 12221 CUSTER RD, FRI | USD | -1.00 | 0.00 | -1.00 | 4MV70732RS334440H | | | | ... | | | | | | | | | | | 2,719.21 | Memo |
| 12/21/2011 | 16:32:01 | CST | PayPal | Temporary Hold | Placed | 12221 CUSTER RD, FRI | USD | -303.50 | 0.00 | -303.50 | 6J1087465M568620P | | | | ... | | | | | | | | | | | 2,719.21 | Debit |
| 12/21/2011 | 16:32:01 | CST | 12221 CUSTER I | Authorization | Completed | 12221 CUSTER RD, FRI | USD | -303.50 | 0.00 | -303.50 | 8EV03579LA42 | PayPal balance | | | | XPIN | | | | | | | | | | 3,022.71 | Memo |
| 12/21/2011 | 16:16:49 | CST | WALGREENS #7 | Debit Card Purchase | Completed | WALGREENS #7195 M | USD | -14.59 | 0.00 | -14.59 | 26F85088SR3549511 | | | | XSIG | | | | | | | | | | | 3,022.71 | Debit |
| 12/21/2011 | 16:16:49 | CST | PayPal | Temporary Hold | Removed | WALGREENS #7195 M | USD | 14.59 | 0.00 | 14.59 | 3A24179422036282W | | | | ... | | | | | | | | | | | 3,037.30 | Credit |
| 12/21/2011 | 16:01:34 | CST | Stephen Hall | Donation Received | Completed | S2Cleaner | USD | 10.00 | -0.55 | 9.45 | 5Y211001N808 | Instant | | | | | | | | 24.182.205.117 | | | S2Cleaner | | | 3,022.71 | Credit |
| 12/20/2011 | 19:12:00 | CST | PayPal | Temporary Hold | Placed | RAZZOO'S LP, MCKINN | USD | -64.62 | 0.00 | -64.62 | 0B570104E6493820X | | | | ... | | | | | | | | | | | 3,013.26 | Debit |
| 12/20/2011 | 19:12:00 | CST | RAZZOO'S LP, M | Authorization | Completed | RAZZOO'S LP, MCKINN | USD | -64.62 | 0.00 | -64.62 | 9H591927RJ27 | PayPal balance | | | | XSIG | | | | | | | | | | 3,077.88 | Memo |
| 12/20/2011 | 18:42:50 | CST | Michael Miller | Donation Received | Completed | S2Cleaner | USD | 1.00 | -0.33 | 0.67 | 7JK72344H804 | Instant | | | | | | | | 71.192.44.103 | | | S2Cleaner | | | 3,077.88 | Credit |
| 12/20/2011 | 16:06:07 | CST | KROGER #561 | Debit Card Purchase | Completed | KROGER #561 FRISC | USD | -70.08 | 0.00 | -70.08 | 84X0924058503084K | | | | XSIG | | | | | | | | | | | 3,077.21 | Debit |
| 12/20/2011 | 16:06:07 | CST | PayPal | Temporary Hold | Removed | KROGER #561 FRISC | USD | 70.08 | 0.00 | 70.08 | 31R631713P1122257 | | | | ... | | | | | | | | | | | 3,147.29 | Credit |
| 12/20/2011 | 14:45:46 | CST | PayPal | Temporary Hold | Placed | WALGREENS, MCKINNI | USD | -14.59 | 0.00 | -14.59 | 7RV83123SE9025405 | | | | ... | | | | | | | | | | | 3,077.21 | Debit |
| 12/20/2011 | 14:45:46 | CST | WALGREENS, M | Authorization | Completed | WALGREENS, MCKINNI | USD | -14.59 | 0.00 | -14.59 | 4XP322027G16 | PayPal balance | | | | XSIG | | | | | | | | | | 3,091.80 | Memo |
| 12/20/2011 | 13:36:09 | CST | PayPal | Temporary Hold | Placed | ROSS STORES #1222, I | USD | -46.49 | 0.00 | -46.49 | 1VB03391151483134 | | | | ... | | | | | | | | | | | 3,091.80 | Debit |
| 12/20/2011 | 13:36:09 | CST | ROSS STORES | Authorization | Completed | ROSS STORES #1222, I | USD | -46.49 | 0.00 | -46.49 | 1G765865BG3 | PayPal balance | | | | XSIG | | | | | | | | | | 3,138.29 | Memo |
| 12/20/2011 | 12:09:08 | CST | PayPal | Temporary Hold | Placed | ENTERPRISE, MCKINNI | USD | -200.00 | 0.00 | -200.00 | 3H013658WX1973150 | | | | ... | | | | | | | | | | | 3,138.29 | Debit |
| 12/20/2011 | 12:09:08 | CST | ENTERPRISE, M | Authorization | Completed | ENTERPRISE, MCKINNI | USD | -200.00 | 0.00 | -200.00 | 5XD65970KK7 | PayPal balance | | | | XSIG | | | | | | | | | | 3,338.29 | Memo |
| 12/19/2011 | 21:55:43 | CST | CAVALLI PIZZA | Debit Card Purchase | Completed | CAVALLI PIZZA QPS | USD | -73.35 | 0.00 | -73.35 | 9CR20992A8003801V | | | | XSIG | | | | | | | | | | | 3,338.29 | Debit |
| 12/19/2011 | 21:55:43 | CST | PayPal | Temporary Hold | Removed | CAVALLI PIZZA QPS | USD | 68.35 | 0.00 | 68.35 | 0FA26472LA588871C | | | | ... | | | | | | | | | | | 3,411.64 | Credit |
| 12/19/2011 | 21:32:36 | CST | KROGER #561 | Debit Card Purchase | Completed | KROGER #561 FRISC | USD | -40.24 | 0.00 | -40.24 | 15X87186UA577122Y | | | | XSIG | | | | | | | | | | | 3,343.29 | Debit |
| 12/19/2011 | 21:32:36 | CST | PayPal | Temporary Hold | Removed | KROGER #561 FRISC | USD | 40.24 | 0.00 | 40.24 | 15X082453L5174721 | | | | ... | | | | | | | | | | | 3,383.53 | Credit |
| 12/19/2011 | 21:06:09 | CST | Anthony Kashma | Payment Sent (Pers | Completed | | USD | -150.00 | 0.00 | -150.00 | 49K12883D880 | PayPal balance | | | | | | | | 24.60.244.126 | | | | | | 3,343.29 | Debit |
| 12/19/2011 | 20:46:20 | CST | CINEMARK THE | Debit Card Purchase | Completed | CINEMARK THEATRES | USD | -4.50 | 0.00 | -4.50 | 37A22102B7115393F | | | | XSIG | | | | | | | | | | | 3,493.29 | Debit |
| 12/19/2011 | 20:46:20 | CST | PayPal | Temporary Hold | Removed | CINEMARK THEATRES | USD | 4.50 | 0.00 | 4.50 | 7XW76583YV875874W | | | | ... | | | | | | | | | | | 3,497.79 | Credit |
| 12/19/2011 | 20:33:09 | CST | CINEMARK THE | Debit Card Purchase | Completed | CINEMARK THEATRES | USD | -10.75 | 0.00 | -10.75 | 5GM786927L254042V | | | | XSIG | | | | | | | | | | | 3,493.29 | Debit |
| 12/19/2011 | 20:33:09 | CST | PayPal | Temporary Hold | Removed | CINEMARK THEATRES | USD | 10.75 | 0.00 | 10.75 | 49S64050FR713442D | | | | ... | | | | | | | | | | | 3,504.04 | Credit |
| 12/19/2011 | 19:35:55 | CST | CINEMARK THE | Debit Card Purchase | Completed | CINEMARK THEATRES | USD | -14.50 | 0.00 | -14.50 | 75C96443B21266849 | | | | XSIG | | | | | | | | | | | 3,493.29 | Debit |
| 12/19/2011 | 19:35:55 | CST | PayPal | Temporary Hold | Removed | CINEMARK THEATRES | USD | 14.50 | 0.00 | 14.50 | 9K6991651B9630352 | | | | ... | | | | | | | | | | | 3,507.79 | Credit |
| 12/19/2011 | 18:19:03 | CST | PAPA LOPEZ ME | Debit Card Purchase | Completed | PAPA LOPEZ MEXICAN | USD | -53.67 | 0.00 | -53.67 | 5FH19662AG721493R | | | | XSIG | | | | | | | | | | | 3,493.29 | Debit |
| 12/19/2011 | 18:19:03 | CST | PayPal | Temporary Hold | Removed | PAPA LOPEZ MEXICAN | USD | 43.67 | 0.00 | 43.67 | 4JK43833JJ6369328 | | | | ... | | | | | | | | | | | 3,546.96 | Credit |
| 12/19/2011 | 15:43:23 | CST | NowNerd | Donation Received | Completed | S2Cleaner | USD | 15.00 | -0.68 | 14.32 | 4RL79969Y940 | Instant | | | | | | | | 70.95.154.113 | | | S2Cleaner | | | 3,503.29 | Credit |
| 12/19/2011 | 14:42:14 | CST | PayPal | Temporary Hold | Placed | KROGER #561, FRISCO | USD | -70.08 | 0.00 | -70.08 | 2YY096641H859084S | | | | ... | | | | | | | | | | | 3,488.97 | Debit |
| 12/19/2011 | 14:42:14 | CST | KROGER #561, I | Authorization | Completed | KROGER #561, FRISCO | USD | -70.08 | 0.00 | -70.08 | 9D268502BH05 | PayPal balance | | | | XSIG | | | | | | | | | | 3,559.05 | Memo |
| 12/19/2011 | 10:42:42 | CST | PayPal | Temporary Hold | Placed | FIRSTPREMIER800987 | USD | -275.00 | 0.00 | -275.00 | 72U102845R760741G | | | | ... | | | | | | | | | | | 3,559.05 | Debit |
| 12/19/2011 | 10:42:42 | CST | FIRSTPREMIER | Authorization | Completed | FIRSTPREMIER800987 | USD | -275.00 | 0.00 | -275.00 | 01S76349C187 | PayPal balance | | | | XSIG | | | | | | | | | | 3,834.05 | Memo |
| 12/18/2011 | 19:52:57 | CST | PayPal | Temporary Hold | Placed | CAVALLI PIZZA, IRVING | USD | -68.35 | 0.00 | -68.35 | 014529113F8109145 | | | | ... | | | | | | | | | | | 3,834.05 | Debit |
| 12/18/2011 | 19:52:57 | CST | CAVALLI PIZZA, | Authorization | Completed | CAVALLI PIZZA, IRVING | USD | -68.35 | 0.00 | -68.35 | 23R154425W07 | PayPal balance | | | | XSIG | | | | | | | | | | 3,902.40 | Memo |
| 12/18/2011 | 17:37:21 | CST | ROSA'S CAFE # | Debit Card Purchase | Completed | ROSA'S CAFE #36 FRI | USD | -15.61 | 0.00 | -15.61 | 1A5614291S890373J | | | | XSIG | | | | | | | | | | | 3,902.40 | Debit |
| 12/18/2011 | 17:37:21 | CST | PayPal | Temporary Hold | Removed | ROSA'S CAFE #36 FRI | USD | 15.61 | 0.00 | 15.61 | 7JP47196935050038 | | | | ... | | | | | | | | | | | 3,918.01 | Credit |
| 12/18/2011 | 17:20:12 | CST | PayPal | Temporary Hold | Placed | KROGER #561, FRISCO | USD | -40.24 | 0.00 | -40.24 | 03G03714BT307501S | | | | ... | | | | | | | | | | | 3,902.40 | Debit |
| 12/18/2011 | 17:20:12 | CST | KROGER #561, I | Authorization | Completed | KROGER #561, FRISCO | USD | -40.24 | 0.00 | -40.24 | 6P9640475H39 | PayPal balance | | | | XSIG | | | | | | | | | | 3,942.64 | Memo |
| 12/18/2011 | 16:52:23 | CST | ON THE BORDE | Debit Card Purchase | Completed | ON THE BORDER MCK | USD | -40.38 | 0.00 | -40.38 | 2PC94656CK8330058 | | | | XSIG | | | | | | | | | | | 3,942.64 | Debit |
| 12/18/2011 | 16:52:23 | CST | PayPal | Temporary Hold | Removed | ON THE BORDER MCK | USD | 34.38 | 0.00 | 34.38 | 35J63334VK755642U | | | | ... | | | | | | | | | | | 3,983.02 | Credit |
| 12/18/2011 | 16:48:42 | CST | KROGER #561 | Debit Card Purchase | Completed | KROGER #561 FRISC | USD | -31.01 | 0.00 | -31.01 | 6NU99251SK869444B | | | | XSIG | | | | | | | | | | | 3,948.64 | Debit |
| 12/18/2011 | 16:48:42 | CST | PayPal | Temporary Hold | Removed | KROGER #561 FRISC | USD | 31.01 | 0.00 | 31.01 | 640429130M468092J | | | | ... | | | | | | | | | | | 3,979.65 | Credit |
| 12/18/2011 | 16:40:32 | CST | CAVALLI PIZZA | Debit Card Purchase | Completed | CAVALLI PIZZA QPS | USD | -86.55 | 0.00 | -86.55 | 6US87185XM8528015 | | | | XSIG | | | | | | | | | | | 3,948.64 | Debit |
| 12/18/2011 | 16:40:32 | CST | PayPal | Temporary Hold | Removed | CAVALLI PIZZA QPS | USD | 72.55 | 0.00 | 72.55 | 8TW79987NU611051A | | | | ... | | | | | | | | | | | 4,035.19 | Credit |
| 12/18/2011 | 14:23:41 | CST | Nick Simpson | Instant Transfer Rec | Completed | | USD | 265.50 | 0.00 | 265.50 | 9KY91083UX22 | Instant | | | | | | | | 24.14.200.102 | | | | | | 3,962.64 | Credit |
| 12/17/2011 | 12:08:38 | CST | PayPal | Temporary Hold | Placed | CINEMARK THEATRES | USD | -4.50 | 0.00 | -4.50 | 5PR71228L9234504P | | | | ... | | | | | | | | | | | 3,697.14 | Debit |

## Transaction Log

| Date | Time | Time Zone | Name | Type | Status | Subject | Currency | Gross | Fee | Net | Transaction ID | Payment Type | Bank Name | Bank Account Num | From Email Address | To Email Address | Shipping Address | Country | Contact Phone Number | Other IP | Buyer ID | Item ID | Item Title | Closing Date | Auction Site | Balance | Balance Impact |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/17/2011 | 12:08:38 | CST | CINEMARK THE. | Authorization | Completed | CINEMARK THEATRES | USD | -4.50 | 0.00 | -4.50 | 62E40566H227 | PayPal balance | | | | XSIG | | | | | | | | | | 3,701.64 | Memo |
| 12/17/2011 | 12:07:07 | CST | PayPal | Temporary Hold | Placed | CINEMARK THEATRES | USD | -10.75 | 0.00 | -10.75 | 7YW828631C830503S | | | | ... | | | | | | | | | | | 3,701.64 | Debit |
| 12/17/2011 | 12:07:07 | CST | CINEMARK THE. | Authorization | Completed | CINEMARK THEATRES | USD | -10.75 | 0.00 | -10.75 | 4S012765ES14 | PayPal balance | | | | XSIG | | | | | | | | | | 3,712.39 | Memo |
| 12/17/2011 | 12:04:48 | CST | PayPal | Temporary Hold | Placed | CINEMARK THEATRES | USD | -14.50 | 0.00 | -14.50 | 6D5642205C865573M | | | | ... | | | | | | | | | | | 3,712.39 | Debit |
| 12/17/2011 | 12:04:48 | CST | CINEMARK THE. | Authorization | Completed | CINEMARK THEATRES | USD | -14.50 | 0.00 | -14.50 | 0NF860848T71 | PayPal balance | | | | XSIG | | | | | | | | | | 3,726.89 | Memo |
| 12/17/2011 | 11:59:49 | CST | PayPal | Temporary Hold | Placed | PAPA LOPEZ MEXICAN | USD | -43.67 | 0.00 | -43.67 | 7UF67986GC236663C | | | | ... | | | | | | | | | | | 3,726.89 | Debit |
| 12/17/2011 | 11:59:49 | CST | PAPA LOPEZ ME | Authorization | Completed | PAPA LOPEZ MEXICAN | USD | -43.67 | 0.00 | -43.67 | 66L950277L615 | PayPal balance | | | | XSIG | | | | | | | | | | 3,770.56 | Memo |
| 12/16/2011 | 19:28:33 | CST | PayPal | Temporary Hold | Placed | CAVALLI PIZZA, IRVING | USD | -72.55 | 0.00 | -72.55 | 8NC182756P591764D | | | | ... | | | | | | | | | | | 3,770.56 | Debit |
| 12/16/2011 | 19:28:33 | CST | CAVALLI PIZZA, | Authorization | Completed | CAVALLI PIZZA, IRVING | USD | -72.55 | 0.00 | -72.55 | 4FB77234XK01 | PayPal balance | | | | XSIG | | | | | | | | | | 3,843.11 | Memo |
| 12/16/2011 | 17:01:23 | CST | RICE LOVERS | Debit Card Purchase | Completed | RICE LOVERS MCKINN | USD | -46.98 | 0.00 | -46.98 | 1KD32602HX924792K | | | | XSIG | | | | | | | | | | | 3,843.11 | Debit |
| 12/16/2011 | 17:01:23 | CST | PayPal | Temporary Hold | Removed | RICE LOVERS MCKINN | USD | 41.98 | 0.00 | 41.98 | 6GR228742A3541730 | | | | ... | | | | | | | | | | | 3,890.09 | Credit |
| 12/16/2011 | 12:42:24 | CST | PayPal | Temporary Hold | Placed | ROSA'S CAFE, FRISCO, | USD | -15.61 | 0.00 | -15.61 | 16P101151M2389327 | | | | ... | | | | | | | | | | | 3,848.11 | Debit |
| 12/16/2011 | 12:42:24 | CST | ROSA'S CAFE, F | Authorization | Completed | ROSA'S CAFE, FRISCO, | USD | -15.61 | 0.00 | -15.61 | 4GA77412KG7 | PayPal balance | | | | XSIG | | | | | | | | | | 3,863.72 | Memo |
| 12/16/2011 | 12:23:01 | CST | PayPal | Temporary Hold | Placed | KROGER #561, FRISCO | USD | -31.01 | 0.00 | -31.01 | 4HH38309UC830662E | | | | ... | | | | | | | | | | | 3,863.72 | Debit |
| 12/16/2011 | 12:23:01 | CST | KROGER #561, F | Authorization | Completed | KROGER #561, FRISCO | USD | -31.01 | 0.00 | -31.01 | 6R598354MY34 | PayPal balance | | | | XSIG | | | | | | | | | | 3,894.73 | Memo |
| 12/16/2011 | 08:14:27 | CST | James Gibson | Instant Transfer Rec | Completed | | USD | 703.50 | 0.00 | 703.50 | 1XN22103CY87 | Instant | | | | | | | | 67.8.94.219 | | | | | | 3,894.73 | Credit |
| 12/16/2011 | 08:13:12 | CST | James Gibson | Payment Received ( | Completed | | USD | 152.00 | 0.00 | 152.00 | 4HR72701AJ21 | Instant | | | | | | | | 67.8.94.219 | | | | | | 3,191.23 | Credit |
| 12/16/2011 | 01:36:49 | CST | TechDirect | Donation Received | Completed | S2Cleaner | USD | 25.00 | -0.93 | 24.07 | 5L805380PT84 | Instant | | | | | | | | 97.89.18.181 | | | S2Cleaner | | | 3,039.23 | Credit |
| 12/15/2011 | 21:41:40 | CST | Nick Simpson | Payment Sent (Pers | Completed | | USD | -200.00 | 0.00 | -200.00 | 2ND36630RU0 | PayPal balance | | | | | | | | 24.14.200.102 | | | | | | 3,015.16 | Debit |
| 12/15/2011 | 19:31:26 | CST | MCKINNEY UTIL | Debit Card Purchase | Completed | MCKINNEY UTILITIES W | USD | -80.00 | 0.00 | -80.00 | 50W19918GK818405C | | | | XSIG | | | | | | | | | | | 3,215.16 | Debit |
| 12/15/2011 | 19:31:26 | CST | PayPal | Temporary Hold | Removed | MCKINNEY UTILITIES W | USD | 80.00 | 0.00 | 80.00 | 4JV66291K69784735 | | | | ... | | | | | | | | | | | 3,295.16 | Credit |
| 12/15/2011 | 18:03:18 | CST | PayPal | Temporary Hold | Placed | RICE LOVERS, MCKINN | USD | -41.98 | 0.00 | -41.98 | 1PX89792EE2637302 | | | | ... | | | | | | | | | | | 3,215.16 | Debit |
| 12/15/2011 | 18:03:18 | CST | RICE LOVERS, M | Authorization | Completed | RICE LOVERS, MCKINN | USD | -41.98 | 0.00 | -41.98 | 2TG131829669 | PayPal balance | | | | XSIG | | | | | | | | | | 3,257.14 | Memo |
| 12/15/2011 | 13:31:53 | CST | Daniel Peebles | Payment Sent (Pers | Completed | | USD | -350.00 | 0.00 | -350.00 | 96N35419PK48 | PayPal balance | | | | | | | | 153.69.203.240 | | | | | | 3,257.14 | Debit |
| 12/15/2011 | 13:23:14 | CST | Daamin Foster | Payment Received ( | Completed | | USD | 2,000.00 | 0.00 | 2,000.00 | 8MT31802CT6 | Instant | | | | | | | | 76.105.95.191 | | | | | | 3,607.14 | Credit |
| 12/15/2011 | 12:44:35 | CST | PayPal | Temporary Hold | Placed | ON THE BORDER, MCK | USD | -34.38 | 0.00 | -34.38 | 5F2624687T681181T | | | | ... | | | | | | | | | | | 1,607.14 | Debit |
| 12/15/2011 | 12:44:35 | CST | ON THE BORDE | Authorization | Completed | ON THE BORDER, MCK | USD | -34.38 | 0.00 | -34.38 | 29B41516NY00 | PayPal balance | | | | XSIG | | | | | | | | | | 1,641.52 | Memo |
| 12/15/2011 | 11:18:51 | CST | Robbie Cape | Instant Transfer Rec | Completed | | USD | 1,000.00 | 0.00 | 1,000.00 | 9TW297092T76 | Instant | | | | | | | | 98.230.184.75 | | | | | | 1,641.52 | Credit |
| 12/15/2011 | 03:48:39 | CST | SupportSpace Inc | Mass Payment Rece | Completed | | USD | 318.00 | 0.00 | 318.00 | 95A29318P008 | Instant | | | | | | | | 213.8.114.132 | | | | | | 641.52 | Credit |
| 12/14/2011 | 19:23:47 | CST | ayanudy thomas | Donation Received ( | Completed | S2Cleaner | USD | 10.00 | -0.55 | 9.45 | 15M24560H208 | Instant | | | | | ayanudy thomas, 2 | United States | | 67.80.48.93 | | | S2Cleaner | | | 323.52 | Credit |
| 12/14/2011 | 18:50:47 | CST | MCKINNEY MEA | Debit Card Purchase | Completed | MCKINNEY MEALPAYPI | USD | -12.57 | 0.00 | -12.57 | 2YH050361F825153G | | | | XSIG | | | | | | | | | | | 314.07 | Debit |
| 12/14/2011 | 18:50:47 | CST | PayPal | Temporary Hold | Removed | MCKINNEY MEALPAYPI | USD | 12.57 | 0.00 | 12.57 | 1H6882093X644222M | | | | ... | | | | | | | | | | | 326.64 | Credit |
| 12/14/2011 | 17:21:14 | CST | WM SUPERCEN | Debit Card Purchase | Completed | WM SUPERCENTER M | USD | -97.80 | 0.00 | -97.80 | 7P813489SF137191V | | | | XSIG | | | | | | | | | | | 314.07 | Debit |
| 12/14/2011 | 17:21:14 | CST | PayPal | Temporary Hold | Removed | WM SUPERCENTER M | USD | 97.80 | 0.00 | 97.80 | 7U4660418P101525E | | | | ... | | | | | | | | | | | 411.87 | Credit |
| 12/14/2011 | 10:41:19 | CST | PayPal | Temporary Hold | Placed | McKinney Utilities, 972-5 | USD | -80.00 | 0.00 | -80.00 | 3VU85665V1078825W | | | | ... | | | | | | | | | | | 314.07 | Debit |
| 12/14/2011 | 10:41:19 | CST | McKinney Utilities | Authorization | Completed | McKinney Utilities, 972-5 | USD | -80.00 | 0.00 | -80.00 | 51151981GB55 | PayPal balance | | | | XSIG | | | | | | | | | | 394.07 | Memo |
| 12/13/2011 | 16:39:34 | CST | TACO BELL 234 | Debit Card Purchase | Completed | TACO BELL 23480023 | USD | -11.79 | 0.00 | -11.79 | 7MB475922S768030D | | | | XSIG | | | | | | | | | | | 394.07 | Debit |
| 12/13/2011 | 16:39:34 | CST | PayPal | Temporary Hold | Removed | TACO BELL 23480023 | USD | 11.79 | 0.00 | 11.79 | 1YS652529S794163F | | | | ... | | | | | | | | | | | 405.86 | Credit |
| 12/13/2011 | 14:11:58 | CST | PayPal | Temporary Hold | Placed | WAL-MART #5311, MCK | USD | -97.80 | 0.00 | -97.80 | 9CC00094JT6752536 | | | | ... | | | | | | | | | | | 394.07 | Debit |
| 12/13/2011 | 14:11:58 | CST | WAL-MART #531 | Authorization | Completed | WAL-MART #5311, MCK | USD | -97.80 | 0.00 | -97.80 | 3TG31505J705 | PayPal balance | | | | XSIG | | | | | | | | | | 491.87 | Memo |
| 12/13/2011 | 00:49:31 | CST | Kevin Salyers | Donation Received | Completed | S2Cleaner | USD | 5.00 | -0.43 | 4.57 | 93S620693A27 | Instant | | | | | | | | 173.18.146.161 | | | S2Cleaner | | | 491.87 | Credit |
| 12/12/2011 | 21:47:13 | CST | Audra LaFitte | Donation Received | Completed | S2Cleaner | USD | 5.00 | -0.43 | 4.57 | 9AK88607RX85 | Instant | | | | | | | | 72.47.139.233 | | | S2Cleaner | | | 487.30 | Credit |
| 12/12/2011 | 19:36:33 | CST | WM SUPERCEN | Debit Card Purchase | Completed | WM SUPERCENTER M | USD | -60.86 | 0.00 | -60.86 | 36725092UJ474873A | | | | XSIG | | | | | | | | | | | 482.73 | Debit |
| 12/12/2011 | 19:36:33 | CST | PayPal | Temporary Hold | Removed | WM SUPERCENTER M | USD | 60.86 | 0.00 | 60.86 | 8FV98165GG574520J | | | | ... | | | | | | | | | | | 543.59 | Credit |
| 12/12/2011 | 15:35:14 | CST | Daamin Foster | Payment Sent (Pers | Completed | | USD | -220.00 | 0.00 | -220.00 | 80H28503RH41 | PayPal balance | | | | | | | | 76.105.95.191 | | | | | | 482.73 | Debit |
| 12/12/2011 | 14:17:22 | CST | Nick Simpson | Payment Sent (Pers | Completed | | USD | -400.00 | 0.00 | -400.00 | 21K50481H529 | PayPal balance | | | | | | | | 24.14.200.102 | | | | | | 702.73 | Debit |
| 12/12/2011 | 07:34:01 | CST | PayPal | Temporary Hold | Placed | MCKINNEY MEALPAYPI | USD | -12.57 | 0.00 | -12.57 | 89J470421C739754T | | | | ... | | | | | | | | | | | 1,102.73 | Debit |
| 12/12/2011 | 07:34:01 | CST | MCKINNEY MEA | Authorization | Completed | MCKINNEY MEALPAYPI | USD | -12.57 | 0.00 | -12.57 | 1Y383333CA01 | PayPal balance | | | | XSIG | | | | | | | | | | 1,115.30 | Memo |
| 12/11/2011 | 17:43:13 | CST | SERVE VIRTUAL | Debit Card Purchase | Completed | SERVE VIRTUAL ENT IN | USD | -66.38 | 0.00 | -66.38 | 6DE326261T317861X | | | | XSIG | | | | | | | | | | | 1,115.30 | Debit |
| 12/11/2011 | 17:43:13 | CST | PayPal | Temporary Hold | Removed | SERVE VIRTUAL ENT IN | USD | 66.38 | 0.00 | 66.38 | 4X407601GW845744M | | | | ... | | | | | | | | | | | 1,181.68 | Credit |
| 12/11/2011 | 17:17:36 | CST | DFW VAPOR, IN | Debit Card Purchase | Completed | DFW VAPOR, INC LEW | USD | -26.00 | 0.00 | -26.00 | 6BK12323A0836011D | | | | XSIG | | | | | | | | | | | 1,115.30 | Debit |
| 12/11/2011 | 17:17:36 | CST | PayPal | Temporary Hold | Removed | DFW VAPOR, INC LEW | USD | 26.00 | 0.00 | 26.00 | 7L474074UW823205V | | | | ... | | | | | | | | | | | 1,141.30 | Credit |
| 12/11/2011 | 16:51:47 | CST | ROSA'S CAFE # | Debit Card Purchase | Completed | ROSA'S CAFE #36 FRI | USD | -22.40 | 0.00 | -22.40 | 2L161173SP1755022 | | | | XSIG | | | | | | | | | | | 1,115.30 | Debit |
| 12/11/2011 | 16:51:47 | CST | PayPal | Temporary Hold | Removed | ROSA'S CAFE #36 FRI | USD | 22.40 | 0.00 | 22.40 | 4HS45156CH455760T | | | | ... | | | | | | | | | | | 1,137.70 | Credit |
| 12/11/2011 | 16:07:36 | CST | ENTERPRISE RI | Debit Card Purchase | Completed | ENTERPRISE RENT-A-( | USD | -200.00 | 0.00 | -200.00 | 9K3596014C685652H | | | | XSIG | | | | | | | | | | | 1,115.30 | Debit |
| 12/11/2011 | 16:07:36 | CST | PayPal | Temporary Hold | Removed | ENTERPRISE RENT-A-( | USD | 200.00 | 0.00 | 200.00 | 69K640999Y9854931 | | | | ... | | | | | | | | | | | 1,315.30 | Credit |
| 12/11/2011 | 12:34:13 | CST | PayPal | Temporary Hold | Placed | Taco Bell, McKinney, TX | USD | -11.79 | 0.00 | -11.79 | 0HT933798X6026053 | | | | ... | | | | | | | | | | | 1,115.30 | Debit |
| 12/11/2011 | 12:34:13 | CST | Taco Bell, McKin | Authorization | Completed | Taco Bell, McKinney, TX | USD | -11.79 | 0.00 | -11.79 | 18M29394D879 | PayPal balance | | | | XSIG | | | | | | | | | | 1,127.09 | Memo |
| 12/11/2011 | 09:10:21 | CST | Bradley Brecheis | Donation Received ( | Completed | S2Cleaner | USD | 2.50 | -0.36 | 2.14 | 2T0712423447 | Instant | | | | | Bradley Brecheiser | United States | | 75.84.62.121 | | | S2Cleaner | | | 1,127.09 | Credit |
| 12/10/2011 | 15:19:38 | CST | PayPal | Temporary Hold | Placed | WAL-MART #5311, MCK | USD | -60.86 | 0.00 | -60.86 | 8G4156374L166994G | | | | ... | | | | | | | | | | | 1,124.95 | Debit |
| 12/10/2011 | 15:19:38 | CST | WAL-MART #531 | Authorization | Completed | WAL-MART #5311, MCK | USD | -60.86 | 0.00 | -60.86 | 6LB064610140 | PayPal balance | | | | XSIG | | | | | | | | | | 1,185.81 | Memo |
| 12/10/2011 | 13:55:25 | CST | TSW Entertainme | Express Checkout P | Completed | Package Size: 3 G Conta | USD | -54.95 | 0.00 | -54.95 | 4EP663837E17 | PayPal balance | | | | | Trendon Shavers, 2 | United States | | 50.89.10.31 | | | | | | 1,185.81 | Debit |
| 12/10/2011 | 12:52:34 | CST | digiCoast | Payment Sent (Pers | Completed | | USD | -49.95 | 0.00 | -49.95 | 1VC06453VF52 | PayPal balance | | | | | | | | 76.87.40.129 | | | | | | 1,240.76 | Debit |
| 12/10/2011 | 09:46:23 | CST | James Gibson | Instant Transfer Rec | Completed | | USD | 549.30 | 0.00 | 549.30 | 27K61260C716 | Instant | | | | | | | | 67.8.94.219 | | | | | | 1,290.71 | Credit |
| 12/10/2011 | 09:45:03 | CST | James Gibson | Payment Received ( | Completed | | USD | 260.70 | 0.00 | 260.70 | 97J18346GP01 | Instant | | | | | | | | 67.8.94.219 | | | | | | 741.41 | Credit |
| 12/10/2011 | 00:04:02 | CST | Daamin Foster | Request Received | Canceled | | USD | 220.00 | 0.00 | 220.00 | 20V78028W25996025 | | | | | | | | | | | | | | | ... | Memo |
| 12/9/2011 | 18:00:32 | CST | MCKINNEY MEA | Debit Card Purchase | Completed | MCKINNEY MEALPAYPI | USD | -10.48 | 0.00 | -10.48 | 6EV77959BE957480S | | | | XSIG | | | | | | | | | | | 480.71 | Debit |
| 12/9/2011 | 18:00:32 | CST | PayPal | Temporary Hold | Removed | MCKINNEY MEALPAYPI | USD | 10.48 | 0.00 | 10.48 | 79P05069AE1652225 | | | | ... | | | | | | | | | | | 491.19 | Credit |
| 12/9/2011 | 17:23:16 | CST | ATT*BILL PAYMI | Debit Card Purchase | Completed | ATT*BILL PAYMENT 8( | USD | -89.97 | 0.00 | -89.97 | 7FP17682R9024684D | | | | XSIG | | | | | | | | | | | 480.71 | Debit |
| 12/9/2011 | 17:23:16 | CST | PayPal | Temporary Hold | Removed | ATT*BILL PAYMENT 8( | USD | 89.97 | 0.00 | 89.97 | 5VN973025R3860905 | | | | ... | | | | | | | | | | | 570.68 | Credit |
| 12/9/2011 | 16:27:33 | CST | PayPal | Temporary Hold | Placed | ENTERPRISE, MCKINN | USD | -200.00 | 0.00 | -200.00 | 3G78293126162202R | | | | ... | | | | | | | | | | | 480.71 | Debit |
| 12/9/2011 | 16:27:33 | CST | ENTERPRISE, M | Authorization | Completed | ENTERPRISE, MCKINN | USD | -200.00 | 0.00 | -200.00 | 0Y012454XT25 | PayPal balance | | | | XSIG | | | | | | | | | | 680.71 | Memo |
| 12/9/2011 | 13:54:55 | CST | PayPal | Temporary Hold | Placed | James Bosse, 214-39592 | USD | -26.00 | 0.00 | -26.00 | 6LS05671P8957201N | | | | ... | | | | | | | | | | | 680.71 | Debit |
| 12/9/2011 | 13:54:55 | CST | James Bosse, 21 | Authorization | Completed | James Bosse, 214-39592 | USD | -26.00 | 0.00 | -26.00 | 98J40538W663 | PayPal balance | | | | XSIG | | | | | | | | | | 706.71 | Memo |
| 12/9/2011 | 13:21:23 | CST | PayPal | Temporary Hold | Placed | SERVE VIRTUAL ENT IN | USD | -66.38 | 0.00 | -66.38 | 2C667665BK826145P | | | | ... | | | | | | | | | | | 706.71 | Debit |
| 12/9/2011 | 13:21:23 | CST | SERVE VIRTUAL | Authorization | Completed | SERVE VIRTUAL ENT IN | USD | -66.38 | 0.00 | -66.38 | 5CF066515J59 | PayPal balance | | | | XSIG | | | | | | | | | | 773.09 | Memo |
| 12/9/2011 | 11:36:49 | CST | PayPal | Temporary Hold | Placed | ROSA'S CAFE, FRISCO, | USD | -22.40 | 0.00 | -22.40 | 7MB38812NP7751706 | | | | ... | | | | | | | | | | | 773.09 | Debit |
| 12/9/2011 | 11:36:49 | CST | ROSA'S CAFE, F | Authorization | Completed | ROSA'S CAFE, FRISCO, | USD | -22.40 | 0.00 | -22.40 | 9T981267CN85 | PayPal balance | | | | XSIG | | | | | | | | | | 795.49 | Memo |
| 12/9/2011 | 07:40:20 | CST | Michael Thalasin | Credit Card Paymen | Completed | | USD | 740.00 | -18.80 | 721.20 | 3SB124434G63 | Instant | | | | | Michael Thalasinos | United States | | 71.96.72.237 | | | | | | 795.49 | Credit |
| 12/8/2011 | 17:09:13 | CST | STYLE AMERICA | Debit Card Purchase | Completed | STYLE AMERICA MCK | USD | -30.00 | 0.00 | -30.00 | 7L555159PV4696908 | | | | XSIG | | | | | | | | | | | 74.29 | Debit |
| 12/8/2011 | 17:09:13 | CST | PayPal | Temporary Hold | Removed | STYLE AMERICA MCK | USD | 30.00 | 0.00 | 30.00 | 8M264935AX954764P | | | | ... | | | | | | | | | | | 104.29 | Credit |
| 12/8/2011 | 16:37:20 | CST | Michael Thalasin | Request Sent | Paid | | USD | 740.00 | 0.00 | 740.00 | 0D847250XW2015725 | | | | | | | | | | | | | | | ... | Memo |
| 12/8/2011 | 14:22:32 | CST | PayPal | Temporary Hold | Placed | ATT*BILL PAYMENT, 80 | USD | -89.97 | 0.00 | -89.97 | 8YX71492T9928213S | | | | ... | | | | | | | | | | | 74.29 | Debit |
| 12/8/2011 | 14:22:32 | CST | ATT*BILL PAYMI | Authorization | Completed | ATT*BILL PAYMENT, 80 | USD | -89.97 | 0.00 | -89.97 | 27V25631S132 | PayPal balance | | | | XSIG | | | | | | | | | | 164.26 | Memo |
| 12/8/2011 | 08:56:18 | CST | KROGER 12221 | Debit Card Purchase | Completed | KROGER 12221 CUSTE | USD | -977.98 | 0.00 | -977.98 | 3J486254RM310604F | | | | XPIN | | | | | | | | | | | 164.26 | Debit |

## Transaction Log

| Date | Time | Time Zone | Name | Type | Status | Subject | Currency | Gross | Fee | Net | Transaction ID | Payment Type | Bank Name | Bank Account Numl | From Email Address | To Email Address | Shipping Address | Country | Contact Phone Number | Other IP | Buyer ID | Item ID | Item Title | Closing Date | Auction Site | Balance | Balance Impact |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/8/2011 | 08:56:18 | CST | PayPal | Temporary Hold | Removed | KROGER 12221 CUSTE | USD | 977.98 | 0.00 | 977.98 | 84P19316W69421502 | | | | ... | | | | | | | | | | | 1,142.24 | Credit |
| 12/8/2011 | 08:56:17 | CST | PayPal | Temporary Hold | Placed | KROGER 12221 CUSTE | USD | -977.98 | 0.00 | -977.98 | 02H70686DT0766743 | | | | | | | | | | | | | | | 164.26 | Debit |
| 12/8/2011 | 08:56:17 | CST | KROGER 12221 | Authorization | Completed | KROGER 12221 CUSTE | USD | -977.98 | 0.00 | -977.98 | 55L43703UP82 | PayPal balance | | | | XPIN | | | | | | | | | | 1,142.24 | Memo |
| 12/8/2011 | 08:48:17 | CST | Trendon Shavers | Credit Card Paymen | Completed | | USD | 300.00 | -7.80 | 292.20 | 2CS093942R64 | Instant | | | | | Trendon Shavers, : | United States | | 108.89.10.213 | | | | | | 1,142.24 | Credit |
| 12/8/2011 | 08:44:50 | CST | ... | Request Sent | Paid | | USD | 300.00 | 0.00 | 300.00 | 54K20777JT6411800 | | | | | | | | | | | | | | | ... | Memo |
| 12/8/2011 | 08:12:47 | CST | Netflix, Inc. | Preapproved Payme | Completed | | USD | -8.65 | 0.00 | -8.65 | 93642438W748 | PayPal balance | | | | | | | | 69.53.237.66 | | | | | | 850.04 | Debit |
| 12/7/2011 | 22:19:32 | CST | CPUDUDE | Donation Received | Completed | S2Cleaner | USD | 2.00 | -0.35 | 1.65 | 882447625223( | Instant | | | | | | | | 24.61.90.138 | | | S2Cleaner | | | 858.69 | Credit |
| 12/7/2011 | 17:57:11 | CST | AMAZON WEB S | Debit Card Purchase | Completed | AMAZON WEB SERVICE | USD | -0.34 | 0.00 | -0.34 | 1E536016RD9395620 | | | | XSIG | | | | | | | | | | | 857.04 | Debit |
| 12/7/2011 | 17:57:11 | CST | PayPal | Temporary Hold | Removed | AMAZON WEB SERVICE | USD | 0.34 | 0.00 | 0.34 | 1B557308DR9459709 | | | | ... | | | | | | | | | | | 857.38 | Credit |
| 12/7/2011 | 17:52:14 | CST | Daniel Peebles | Instant Transfer Rec | Completed | | USD | 300.00 | 0.00 | 300.00 | 7J929595C245 | Instant | | | | | | | | 17.45.135.33 | | | | | | 857.04 | Credit |
| 12/7/2011 | 17:20:11 | CST | James Gibson | Instant Transfer Rec | Completed | | USD | 13.17 | 0.00 | 13.17 | 4R463630Y542 | Instant | | | | | | | | 67.8.94.219 | | | | | | 557.04 | Credit |
| 12/7/2011 | 17:19:05 | CST | James Gibson | Payment Received ( | Completed | | USD | 526.83 | 0.00 | 526.83 | 0HU692567F59 | Instant | | | | | | | | 67.8.94.219 | | | | | | 543.87 | Credit |
| 12/7/2011 | 17:07:59 | CST | ROSA'S CAFE # | Debit Card Purchase | Completed | ROSA'S CAFE #36 FRI | USD | -8.41 | 0.00 | -8.41 | 2T121299B64040847 | | | | XSIG | | | | | | | | | | | 17.04 | Debit |
| 12/7/2011 | 17:07:59 | CST | PayPal | Temporary Hold | Removed | ROSA'S CAFE #36 FRI | USD | 8.41 | 0.00 | 8.41 | 3AL96939M48848915 | | | | ... | | | | | | | | | | | 25.45 | Credit |
| 12/7/2011 | 08:18:29 | CST | PayPal | Temporary Hold | Placed | MCKINNEY MEALPAYPI | USD | -10.48 | 0.00 | -10.48 | 5Y642432UG118101A | | | | | | | | | | | | | | | 17.04 | Debit |
| 12/7/2011 | 08:18:29 | CST | MCKINNEY MEA | Authorization | Completed | MCKINNEY MEALPAYPI | USD | -10.48 | 0.00 | -10.48 | 17U65354BD06 | PayPal balance | | | | XSIG | | | | | | | | | | 27.52 | Memo |
| 12/7/2011 | 02:31:25 | CST | PayPal | Temporary Hold | Placed | Amazon Web Services, a | USD | -0.34 | 0.00 | -0.34 | 4EL3069233802630X | | | | | | | | | | | | | | | 27.52 | Debit |
| 12/7/2011 | 02:31:25 | CST | Amazon Web Se | Authorization | Completed | Amazon Web Services, a | USD | -0.34 | 0.00 | -0.34 | 76L13267BP04 | PayPal balance | | | | XSIG | | | | | | | | | | 27.86 | Memo |
| 12/6/2011 | 15:35:18 | CST | PayPal | Temporary Hold | Placed | STYLE AMERICA, MCKI | USD | -30.00 | 0.00 | -30.00 | 10F68532J28576935 | | | | | | | | | | | | | | | 27.86 | Debit |
| 12/6/2011 | 15:35:18 | CST | STYLE AMERIC/ | Authorization | Completed | STYLE AMERICA, MCKI | USD | -30.00 | 0.00 | -30.00 | 7UR57216PM5 | PayPal balance | | | | XSIG | | | | | | | | | | 57.86 | Memo |
| 12/6/2011 | 11:48:27 | CST | PayPal | Temporary Hold | Placed | ROSA'S CAFE, FRISCO, | USD | -8.41 | 0.00 | -8.41 | 5PD76829LB612435L | | | | | | | | | | | | | | | 57.86 | Debit |
| 12/6/2011 | 11:48:27 | CST | ROSA'S CAFE, F | Authorization | Completed | ROSA'S CAFE, FRISCO, | USD | -8.41 | 0.00 | -8.41 | 2L0365173C75( | PayPal balance | | | | XSIG | | | | | | | | | | 66.27 | Memo |
| 12/5/2011 | 23:24:15 | CST | PAPA LOPEZ ME | Debit Card Purchase | Completed | PAPA LOPEZ MEXICAN | USD | -52.70 | 0.00 | -52.70 | 3GW31515YP5512747 | | | | XSIG | | | | | | | | | | | 66.27 | Debit |
| 12/5/2011 | 23:24:15 | CST | PayPal | Temporary Hold | Removed | PAPA LOPEZ MEXICAN | USD | 44.70 | 0.00 | 44.70 | 6UD838269Y204082C | | | | ... | | | | | | | | | | | 118.97 | Credit |
| 12/5/2011 | 23:17:50 | CST | eBay Inc. | Preapproved Payme | Completed | Monthly eBay Seller Fees | USD | -1.00 | 0.00 | -1.00 | 2DP098629X44 | PayPal balance | | | | | | | | 10.249.214.65 | | 1179124608 | Monthly eBay Seller Fees | | | 74.27 | Debit |
| 12/5/2011 | 21:58:31 | CST | CINEMARK THE | Debit Card Purchase | Completed | CINEMARK THEATRES | USD | -14.50 | 0.00 | -14.50 | 5BR908724Y715673S | | | | XSIG | | | | | | | | | | | 75.27 | Debit |
| 12/5/2011 | 21:58:31 | CST | PayPal | Temporary Hold | Removed | CINEMARK THEATRES | USD | 14.50 | 0.00 | 14.50 | 5EM72954S2288693U | | | | ... | | | | | | | | | | | 89.77 | Credit |
| 12/5/2011 | 21:10:58 | CST | CINEMARK THE | Debit Card Purchase | Completed | CINEMARK THEATRES | USD | -11.75 | 0.00 | -11.75 | 8H534523DJ897710R | | | | XSIG | | | | | | | | | | | 75.27 | Debit |
| 12/5/2011 | 21:10:58 | CST | PayPal | Temporary Hold | Removed | CINEMARK THEATRES | USD | 11.75 | 0.00 | 11.75 | 52C84317JN172080T | | | | | | | | | | | | | | | 87.02 | Credit |
| 12/5/2011 | 21:05:42 | CST | Cheryl Brigham | Donation Received | Completed | S2Cleaner | USD | 15.00 | -0.68 | 14.32 | 3NW12242L77 | Instant | | | | | | | | 76.222.220.201 | | | S2Cleaner | | | 75.27 | Credit |
| 12/5/2011 | 20:32:38 | CST | ENTERPRISE RE | Debit Card Purchase | Completed | ENTERPRISE RENT-A-( | USD | -200.00 | 0.00 | -200.00 | 7VN082049K129320S | | | | XSIG | | | | | | | | | | | 60.95 | Debit |
| 12/5/2011 | 20:32:38 | CST | PayPal | Temporary Hold | Removed | ENTERPRISE RENT-A-( | USD | 200.00 | 0.00 | 200.00 | 3R5816499834054OH | | | | ... | | | | | | | | | | | 260.95 | Credit |
| 12/5/2011 | 17:19:40 | CST | WM SUPERCEN | Debit Card Purchase | Completed | WM SUPERCENTER M | USD | -151.14 | 0.00 | -151.14 | 8WC52322JB6873116 | | | | XSIG | | | | | | | | | | | 60.95 | Debit |
| 12/5/2011 | 17:19:40 | CST | PayPal | Temporary Hold | Removed | WM SUPERCENTER M | USD | 151.14 | 0.00 | 151.14 | 9SP665534W474872P | | | | ... | | | | | | | | | | | 212.09 | Credit |
| 12/4/2011 | 17:48:41 | CST | 380 WEST ANIM | Debit Card Purchase | Completed | 380 WEST ANIMAL HOS | USD | -75.00 | 0.00 | -75.00 | 1JX40839106883744 | | | | XSIG | | | | | | | | | | | 60.95 | Debit |
| 12/4/2011 | 17:48:41 | CST | PayPal | Temporary Hold | Removed | 380 WEST ANIMAL HOS | USD | 75.00 | 0.00 | 75.00 | 2UH57217JF498124D | | | | ... | | | | | | | | | | | 135.95 | Credit |
| 12/4/2011 | 16:30:53 | CST | CAVALLI PIZZA | Debit Card Purchase | Completed | CAVALLI PIZZA QPS | USD | -68.64 | 0.00 | -68.64 | 0MF08951M0014934K | | | | XSIG | | | | | | | | | | | 60.95 | Debit |
| 12/4/2011 | 16:30:53 | CST | PayPal | Temporary Hold | Removed | CAVALLI PIZZA QPS | USD | 58.64 | 0.00 | 58.64 | 8PK76405LF471491W | | | | ... | | | | | | | | | | | 129.59 | Credit |
| 12/4/2011 | 14:15:47 | CST | PayPal | Temporary Hold | Placed | WAL-MART STORES IN | USD | -151.14 | 0.00 | -151.14 | 59G83715LC924484S | | | | | | | | | | | | | | | 70.95 | Debit |
| 12/4/2011 | 14:15:47 | CST | WAL-MART STO | Authorization | Completed | WAL-MART STORES IN | USD | -151.14 | 0.00 | -151.14 | 8XU109379508 | PayPal balance | | | | XSIG | | | | | | | | | | 222.09 | Memo |
| 12/4/2011 | 13:25:54 | CST | Cory Schillinger | Payment Received ( | Completed | | USD | 70.82 | 0.00 | 70.82 | 3K3096816057 | Instant | | | | | | | | 75.135.164.244 | | | | | | 222.09 | Credit |
| 12/4/2011 | 01:50:23 | CST | PayPal Inc Debit | Cash Back Bonus | Completed | | USD | 39.89 | 0.00 | 39.89 | 5MJ40269J1824312U | | | | ... | | | | | | | | | | | 151.27 | Credit |
| 12/3/2011 | 14:08:32 | CST | PayPal | Temporary Hold | Placed | CINEMARK THEATRES | USD | -11.75 | 0.00 | -11.75 | 5NY55774CA2886845 | | | | | | | | | | | | | | | 111.38 | Debit |
| 12/3/2011 | 14:08:32 | CST | CINEMARK THE | Authorization | Completed | CINEMARK THEATRES | USD | -11.75 | 0.00 | -11.75 | 8RN83238XD9 | PayPal balance | | | | XSIG | | | | | | | | | | 123.13 | Memo |
| 12/3/2011 | 14:04:53 | CST | PayPal | Temporary Hold | Placed | CINEMARK THEATRES | USD | -14.50 | 0.00 | -14.50 | 7LL69642GW0386410 | | | | | | | | | | | | | | | 123.13 | Debit |
| 12/3/2011 | 14:04:53 | CST | CINEMARK THE | Authorization | Completed | CINEMARK THEATRES | USD | -14.50 | 0.00 | -14.50 | 45E848894X98 | PayPal balance | | | | XSIG | | | | | | | | | | 137.63 | Memo |
| 12/3/2011 | 13:50:41 | CST | PayPal | Temporary Hold | Placed | PAPA LOPEZ MEXICAN | USD | -44.70 | 0.00 | -44.70 | 1FC45742EC0009810 | | | | | | | | | | | | | | | 137.63 | Debit |
| 12/3/2011 | 13:50:41 | CST | PAPA LOPEZ ME | Authorization | Completed | PAPA LOPEZ MEXICAN | USD | -44.70 | 0.00 | -44.70 | 9DF42970C816 | PayPal balance | | | | XSIG | | | | | | | | | | 182.33 | Memo |
| 12/3/2011 | 12:42:51 | CST | Nick Simpson | Instant Transfer Rec | Completed | | USD | 174.00 | 0.00 | 174.00 | 4RA97863FV7 | Instant | | | | | | | | 24.14.200.102 | | | | | | 182.33 | Credit |
| 12/3/2011 | 12:24:35 | CST | PayPal | Temporary Hold | Placed | ENTERPRISE, MCKINNE | USD | -200.00 | 0.00 | -200.00 | 066097461G484415B | | | | | | | | | | | | | | | 8.33 | Debit |
| 12/3/2011 | 12:24:35 | CST | ENTERPRISE, M | Authorization | Completed | ENTERPRISE, MCKINNE | USD | -200.00 | 0.00 | -200.00 | 84304011G854 | PayPal balance | | | | XSIG | | | | | | | | | | 208.33 | Memo |
| 12/2/2011 | 19:26:19 | CST | PayPal | Temporary Hold | Placed | CAVALLI PIZZA, IRVING | USD | -58.64 | 0.00 | -58.64 | 6LP03543XK5193231 | | | | | | | | | | | | | | | 208.33 | Debit |
| 12/2/2011 | 19:26:19 | CST | CAVALLI PIZZA, | Authorization | Completed | CAVALLI PIZZA, IRVING | USD | -58.64 | 0.00 | -58.64 | 0G4758977348 | PayPal balance | | | | XSIG | | | | | | | | | | 266.97 | Memo |
| 12/2/2011 | 14:33:51 | CST | PayPal | Temporary Hold | Placed | 380 WEST ANIMAL HOS | USD | -75.00 | 0.00 | -75.00 | 1C229915P4160014K | | | | | | | | | | | | | | | 266.97 | Debit |
| 12/2/2011 | 14:33:51 | CST | 380 WEST ANIM | Authorization | Completed | 380 WEST ANIMAL HOS | USD | -75.00 | 0.00 | -75.00 | 06975404TG65 | PayPal balance | | | | XSIG | | | | | | | | | | 341.97 | Memo |
| 12/2/2011 | 14:16:00 | CST | Nick Simpson | Instant Transfer Rec | Completed | | USD | 305.00 | 0.00 | 305.00 | 9E0688869V62 | Instant | | | | | | | | 66.158.72.2 | | | | | | 341.97 | Credit |
| 12/1/2011 | 19:29:00 | CST | MCKINNEY MEA | Debit Card Purchase | Completed | MCKINNEY MEALPAYPI | USD | -12.57 | 0.00 | -12.57 | 5PJ255531U7044638 | | | | XSIG | | | | | | | | | | | 36.97 | Debit |
| 12/1/2011 | 19:29:00 | CST | PayPal | Temporary Hold | Removed | MCKINNEY MEALPAYPI | USD | 12.57 | 0.00 | 12.57 | 0EY39997TA760413X | | | | ... | | | | | | | | | | | 49.54 | Credit |
| 12/1/2011 | 18:56:40 | CST | TRUE SPIRITS : | Debit Card Purchase | Completed | TRUE SPIRITS 2425 PA | USD | -29.87 | 0.00 | -29.87 | 869225689D4817518 | | | | XPIN | | | | | | | | | | | 36.97 | Debit |
| 12/1/2011 | 18:56:40 | CST | PayPal | Temporary Hold | Removed | TRUE SPIRITS 2425 PA | USD | 29.87 | 0.00 | 29.87 | 7M1885636D099340E | | | | ... | | | | | | | | | | | 66.84 | Credit |
| 12/1/2011 | 18:56:40 | CST | PayPal | Temporary Hold | Placed | TRUE SPIRITS 2425 PA | USD | -29.87 | 0.00 | -29.87 | 3WB12863L1905401M | | | | | | | | | | | | | | | 36.97 | Debit |
| 12/1/2011 | 18:56:40 | CST | TRUE SPIRITS : | Authorization | Completed | TRUE SPIRITS 2425 PA | USD | -29.87 | 0.00 | -29.87 | 29W43523CR0( | PayPal balance | | | | XPIN | | | | | | | | | | 66.84 | Memo |
| 12/1/2011 | 17:55:51 | CST | 11811 S. CUSTE | ATM Withdrawal | Completed | 11811 S. CUSTER RD, F | USD | -102.75 | -1.00 | -103.75 | 0V499441LU760993Y | | | | XPIN | | | | | | | | | | | 66.84 | Debit |
| 12/1/2011 | 17:55:51 | CST | PayPal | Temporary Hold | Removed | 11811 S. CUSTER RD, F | USD | 103.75 | 0.00 | 103.75 | 32779935U39233506 | | | | ... | | | | | | | | | | | 170.59 | Credit |
| 12/1/2011 | 17:55:51 | CST | ... | ATM Withdrawal Fee | Completed | 11811 S. CUSTER RD, F | USD | -1.00 | 0.00 | -1.00 | 7GK22546S60397018 | | | | ... | | | | | | | | | | | 66.84 | Memo |
| 12/1/2011 | 17:55:51 | CST | PayPal | Temporary Hold | Placed | 11811 S. CUSTER RD, F | USD | -103.75 | 0.00 | -103.75 | 4JC0441263850612V | | | | | | | | | | | | | | | 66.84 | Debit |
| 12/1/2011 | 17:55:51 | CST | 11811 S. CUSTE | Authorization | Completed | 11811 S. CUSTER RD, F | USD | -103.75 | 0.00 | -103.75 | 8LG334099391 | PayPal balance | | | | XPIN | | | | | | | | | | 170.59 | Memo |
| 12/1/2011 | 17:38:21 | CST | VERIZONWRLS* | Debit Card Purchase | Completed | VERIZONWRLS*WALCC | USD | -204.18 | 0.00 | -204.18 | 3B063590NC133881X | | | | XSIG | | | | | | | | | | | 170.59 | Debit |
| 12/1/2011 | 17:38:21 | CST | PayPal | Temporary Hold | Removed | VERIZONWRLS*WALCC | USD | 204.18 | 0.00 | 204.18 | 8K349901SH7484204 | | | | ... | | | | | | | | | | | 374.77 | Credit |
| 12/1/2011 | 16:35:05 | CST | Matt Whistler | Credit Card Paymen | Completed | | USD | 100.00 | 0.00 | 100.00 | 8WU55414VU7 | Instant | | | | | | | | 107.3.200.118 | | | | | | 170.59 | Credit |
| 12/1/2011 | 09:53:41 | CST | Elisabeth Garbeil | Donation Received ( | Completed | S2Cleaner | USD | 5.00 | -0.43 | 4.57 | 8AB75502V135 | Instant | | | | | Elisabeth Garbeil, : | United States | | 108.79.41.231 | | | S2Cleaner | | | 70.59 | Credit |
| 12/1/2011 | 08:36:21 | CST | Nick Simpson | Payment Sent (Pers | Completed | | USD | -500.00 | 0.00 | -500.00 | 87F185412D26 | PayPal balance | | | | | | | | 24.14.200.102 | | | | | | 66.02 | Credit |
| 12/1/2011 | 08:17:52 | CST | James Gibson | Payment Received ( | Completed | | USD | 405.60 | 0.00 | 405.60 | 78D447393V77 | Instant | | | | | | | | 67.8.94.219 | | | | | | 566.02 | Credit |
| 11/30/2011 | 20:03:35 | CST | CHICK-FIL-A #01 | Debit Card Purchase | Completed | CHICK-FIL-A #01951 M | USD | -10.79 | 0.00 | -10.79 | 96V34715JK7093433 | | | | XSIG | | | | | | | | | | | 160.42 | Debit |
| 11/30/2011 | 20:03:35 | CST | PayPal | Temporary Hold | Removed | CHICK-FIL-A #01951 M | USD | 10.79 | 0.00 | 10.79 | 64G51713YJ675513E | | | | ... | | | | | | | | | | | 171.21 | Credit |
| 11/30/2011 | 17:32:27 | CST | WM SUPERCEN | Debit Card Purchase | Completed | WM SUPERCENTER M | USD | -165.31 | 0.00 | -165.31 | 4R923909YJ059521R | | | | XSIG | | | | | | | | | | | 160.42 | Debit |
| 11/30/2011 | 17:32:27 | CST | PayPal | Temporary Hold | Removed | WM SUPERCENTER M | USD | 165.31 | 0.00 | 165.31 | 74B84983D1004383H | | | | ... | | | | | | | | | | | 325.73 | Credit |
| 11/30/2011 | 15:47:32 | CST | Trendon Shavers | Credit Card Paymen | Completed | | USD | 50.00 | -1.55 | 48.45 | 61B954679C79 | Instant | | | | | Trendon Shavers, : | United States | | 108.89.10.213 | | | | | | 160.42 | Credit |
| 11/30/2011 | 15:45:21 | CST | ... | Request Sent | Paid | | USD | 50.00 | 0.00 | 50.00 | 2B273175PN1939829 | | | | | | | | | | | | | | | ... | Memo |
| 11/30/2011 | 09:32:49 | CST | KROGER 12221 | Debit Card Purchase | Completed | KROGER 12221 CUSTE | USD | -426.50 | 0.00 | -426.50 | 1UK167943U384333W | | | | XPIN | | | | | | | | | | | 111.97 | Debit |
| 11/30/2011 | 09:32:49 | CST | PayPal | Temporary Hold | Removed | KROGER 12221 CUSTE | USD | 426.50 | 0.00 | 426.50 | 99U24643PV0686224 | | | | ... | | | | | | | | | | | 538.47 | Credit |
| 11/30/2011 | 09:32:49 | CST | PayPal | Temporary Hold | Placed | KROGER 12221 CUSTE | USD | -426.50 | 0.00 | -426.50 | 9F958572LN1327145 | | | | | | | | | | | | | | | 111.97 | Debit |
| 11/30/2011 | 09:32:49 | CST | KROGER 12221 | Authorization | Completed | KROGER 12221 CUSTE | USD | -426.50 | 0.00 | -426.50 | 69468579RX35 | PayPal balance | | | | XPIN | | | | | | | | | | 538.47 | Memo |
| 11/30/2011 | 08:47:50 | CST | Nick Simpson | Instant Transfer Rec | Completed | | USD | 500.00 | 0.00 | 500.00 | 1LC23307YL41 | Instant | | | | | | | | 66.158.72.2 | | | | | | 538.47 | Credit |
| 11/30/2011 | 08:05:52 | CST | PayPal | Temporary Hold | Placed | VERIZONWRLS*WALCC | USD | -204.18 | 0.00 | -204.18 | 8BF86529EP811391C | | | | ... | | | | | | | | | | | 38.47 | Debit |

**Transaction Log**

| Date | Time | Time Zone | Name | Type | Status | Subject | Currency | Gross | Fee | Net | Transaction ID | Payment Type | Bank Name | Bank Account Num | From Email Address | To Email Address | Shipping Address | Country | Contact Phone Number | Other IP | Buyer ID | Item ID | Item Title | Closing Date | Auction Site | Balance | Balance Impact |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/30/2011 | 08:05:52 | CST | VERIZONWRLS* | Authorization | Completed | VERIZONWRLS*WALCC | USD | -204.18 | 0.00 | -204.18 | 9G972074T468 | PayPal balance | | | | XSIG | | | | | | | | | | 242.65 | Memo |
| 11/30/2011 | 02:48:59 | CST | Ogles PC | Donation Received | Completed | S2Cleaner | USD | 5.00 | -0.43 | 4.57 | 0T558982G975 | Instant | | | | | | | | 98.83.97.81 | | | S2Cleaner | | | 242.65 | Credit |
| 11/29/2011 | 18:12:23 | CST | JOES PIZZA PAS | Debit Card Purchase | Completed | JOES PIZZA PASTA ANI | USD | -18.06 | 0.00 | -18.06 | 3TW52980F08358140 | | | | XSIG | | | | | | | | | | | 238.08 | Debit |
| 11/29/2011 | 18:12:23 | CST | PayPal | Temporary Hold | Removed | JOES PIZZA PASTA ANI | USD | 14.06 | 0.00 | 14.06 | 4EH15600N7464001X | | | | ... | | | | | | | | | | | 256.14 | Credit |
| 11/29/2011 | 17:59:49 | CST | ON THE BORDE | Debit Card Purchase | Completed | ON THE BORDER MCK | USD | -67.30 | 0.00 | -67.30 | 4GA386130A8358543 | | | | XSIG | | | | | | | | | | | 242.08 | Debit |
| 11/29/2011 | 17:59:49 | CST | PayPal | Temporary Hold | Removed | ON THE BORDER MCK | USD | 56.30 | 0.00 | 56.30 | 8VG5578438752084B | | | | ... | | | | | | | | | | | 309.38 | Credit |
| 11/29/2011 | 17:37:12 | CST | LORI'S GIFTS ST | Debit Card Purchase | Completed | LORI'S GIFTS STORE#1 | USD | -17.31 | 0.00 | -17.31 | 8UA54075P7884145F | | | | XSIG | | | | | | | | | | | 253.08 | Debit |
| 11/29/2011 | 17:37:12 | CST | PayPal | Temporary Hold | Removed | LORI'S GIFTS STORE#1 | USD | 17.31 | 0.00 | 17.31 | 63M11427KU4822648 | | | | ... | | | | | | | | | | | 270.39 | Credit |
| 11/29/2011 | 17:12:45 | CST | ENTERPRISE CA | Debit Card Purchase | Completed | ENTERPRISE CAR TOL | USD | -44.66 | 0.00 | -44.66 | 16W12441PA5849714 | | | | XSIG | | | | | | | | | | | 253.08 | Debit |
| 11/29/2011 | 17:12:45 | CST | PayPal | Temporary Hold | Removed | ENTERPRISE CAR TOL | USD | 44.66 | 0.00 | 44.66 | 92254406F0275115B | | | | ... | | | | | | | | | | | 297.74 | Credit |
| 11/29/2011 | 16:58:48 | CST | QT 914 0800 | Debit Card Purchase | Completed | QT 914 08009144 I | USD | -31.00 | 0.00 | -31.00 | 8K0062409G745672S | | | | XSIG | | | | | | | | | | | 253.08 | Debit |
| 11/29/2011 | 16:58:48 | CST | PayPal | Temporary Hold | Removed | QT 914 08009144 I | USD | 1.00 | 0.00 | 1.00 | 3D125223C2208170R | | | | ... | | | | | | | | | | | 284.08 | Credit |
| 11/29/2011 | 16:15:55 | CST | TARGET 00 | Debit Card Purchase | Completed | TARGET 00021428 | USD | -27.38 | 0.00 | -27.38 | 8P5353121H264150T | | | | XSIG | | | | | | | | | | | 283.08 | Debit |
| 11/29/2011 | 16:15:55 | CST | PayPal | Temporary Hold | Removed | TARGET 00021428 | USD | 27.38 | 0.00 | 27.38 | 41T97558MX102614G | | | | ... | | | | | | | | | | | 310.46 | Credit |
| 11/29/2011 | 16:13:39 | CST | CHUY'S WEST F | Debit Card Purchase | Completed | CHUY'S WEST PLANO | USD | -65.26 | 0.00 | -65.26 | 9MC77318TB251415K | | | | XSIG | | | | | | | | | | | 283.08 | Debit |
| 11/29/2011 | 16:13:39 | CST | PayPal | Temporary Hold | Removed | CHUY'S WEST PLANO | USD | 55.26 | 0.00 | 55.26 | 5FT9219815786293A | | | | ... | | | | | | | | | | | 348.34 | Credit |
| 11/29/2011 | 16:03:31 | CST | KROGER #561 | Debit Card Purchase | Completed | KROGER #561 FRISCO | USD | -15.48 | 0.00 | -15.48 | 6UU01905DR7888026 | | | | XSIG | | | | | | | | | | | 293.08 | Debit |
| 11/29/2011 | 16:03:31 | CST | PayPal | Temporary Hold | Removed | KROGER #561 FRISCO | USD | 15.48 | 0.00 | 15.48 | 3CN9883806126763V | | | | ... | | | | | | | | | | | 308.56 | Credit |
| 11/29/2011 | 14:16:08 | CST | PayPal | Temporary Hold | Placed | WAL-MART #5311, MCK | USD | -165.31 | 0.00 | -165.31 | 4FP521062A3236201 | | | | ... | | | | | | | | | | | 293.08 | Debit |
| 11/29/2011 | 14:16:08 | CST | WAL-MART #531 | Authorization | Completed | WAL-MART #5311, MCK | USD | -165.31 | 0.00 | -165.31 | 3F770349E191 | PayPal balance | | | | XSIG | | | | | | | | | | 458.39 | Memo |
| 11/29/2011 | 08:20:59 | CST | PayPal | Temporary Hold | Placed | MCKINNEY MEALPAYPI | USD | -12.57 | 0.00 | -12.57 | 3X218089VW245144U | | | | ... | | | | | | | | | | | 458.39 | Debit |
| 11/29/2011 | 08:20:59 | CST | MCKINNEY MEA | Authorization | Completed | MCKINNEY MEALPAYPI | USD | -12.57 | 0.00 | -12.57 | 84013054T500 | PayPal balance | | | | XSIG | | | | | | | | | | 470.96 | Memo |
| 11/29/2011 | 08:09:57 | CST | James Gibson | Payment Received ( | Completed | | USD | 84.00 | 0.00 | 84.00 | 20X01525YX33 | Instant | | | | | | | | 67.8.94.219 | | | | | | 470.96 | Credit |
| 11/29/2011 | 01:15:10 | CST | ROSA'S CAFE # | Debit Card Purchase | Completed | ROSA'S CAFE #36 FRI | USD | -22.18 | 0.00 | -22.18 | 5BE39977J18424405 | | | | XSIG | | | | | | | | | | | 386.96 | Debit |
| 11/29/2011 | 01:15:10 | CST | PayPal | Temporary Hold | Removed | ROSA'S CAFE #36 FRI | USD | 22.18 | 0.00 | 22.18 | 1PJ98226VH271922J | | | | ... | | | | | | | | | | | 409.14 | Credit |
| 11/29/2011 | 00:08:32 | CST | HALF SHELLS LI | Debit Card Purchase | Completed | HALF SHELLS LEGACY | USD | -13.45 | 0.00 | -13.45 | 4E487500H58749532 | | | | XSIG | | | | | | | | | | | 386.96 | Debit |
| 11/29/2011 | 00:08:32 | CST | PayPal | Temporary Hold | Removed | HALF SHELLS LEGACY | USD | 10.45 | 0.00 | 10.45 | 6LX70766GM558934T | | | | ... | | | | | | | | | | | 400.41 | Credit |
| 11/28/2011 | 23:36:32 | CST | HALF SHELLS LI | Debit Card Purchase | Completed | HALF SHELLS LEGACY | USD | -50.04 | 0.00 | -50.04 | 6KG69980C2496532S | | | | XSIG | | | | | | | | | | | 389.96 | Debit |
| 11/28/2011 | 23:36:32 | CST | PayPal | Temporary Hold | Removed | HALF SHELLS LEGACY | USD | 42.04 | 0.00 | 42.04 | 2X468341GN582422N | | | | ... | | | | | | | | | | | 440.00 | Credit |
| 11/28/2011 | 23:33:14 | CST | TARGET 00 | Debit Card Purchase | Completed | TARGET 00021428 | USD | -3.09 | 0.00 | -3.09 | 88H1950217005064U | | | | XSIG | | | | | | | | | | | 397.96 | Debit |
| 11/28/2011 | 23:33:14 | CST | PayPal | Temporary Hold | Removed | TARGET 00021428 | USD | 3.09 | 0.00 | 3.09 | 8EU30371KU432492D | | | | ... | | | | | | | | | | | 401.05 | Credit |
| 11/28/2011 | 23:30:20 | CST | ROSATIS CUSTE | Debit Card Purchase | Completed | ROSATIS CUSTER FRI | USD | -45.26 | 0.00 | -45.26 | 72281139RD644041R | | | | XSIG | | | | | | | | | | | 397.96 | Debit |
| 11/28/2011 | 23:30:20 | CST | PayPal | Temporary Hold | Removed | ROSATIS CUSTER FRI | USD | 35.26 | 0.00 | 35.26 | 6S390087FT046245C | | | | ... | | | | | | | | | | | 443.22 | Credit |
| 11/28/2011 | 22:57:49 | CST | DFW VAPOR LI | Debit Card Purchase | Completed | DFW VAPOR LEWISVII | USD | -40.99 | 0.00 | -40.99 | 57L698787L698490V | | | | XSIG | | | | | | | | | | | 407.96 | Debit |
| 11/28/2011 | 22:57:49 | CST | PayPal | Temporary Hold | Removed | DFW VAPOR LEWISVII | USD | 40.99 | 0.00 | 40.99 | 3E493466JW8963523 | | | | ... | | | | | | | | | | | 448.95 | Credit |
| 11/28/2011 | 21:11:47 | CST | ANGELIKA FILM | Debit Card Purchase | Completed | ANGELIKA FILM CTR PL | USD | -30.00 | 0.00 | -30.00 | 9US56078DX636490N | | | | XSIG | | | | | | | | | | | 407.96 | Debit |
| 11/28/2011 | 21:11:47 | CST | PayPal | Temporary Hold | Removed | ANGELIKA FILM CTR PL | USD | 30.00 | 0.00 | 30.00 | 20S930205T8380033 | | | | ... | | | | | | | | | | | 437.96 | Credit |
| 11/28/2011 | 21:00:34 | CST | THE GINGER MA | Debit Card Purchase | Completed | THE GINGER MAN - P | USD | -34.25 | 0.00 | -34.25 | 85C670934C069424V | | | | XSIG | | | | | | | | | | | 407.96 | Debit |
| 11/28/2011 | 21:00:34 | CST | PayPal | Temporary Hold | Removed | THE GINGER MAN - P | USD | 28.25 | 0.00 | 28.25 | 3JG081145T792053R | | | | ... | | | | | | | | | | | 442.21 | Credit |
| 11/28/2011 | 18:14:40 | CST | ANGELIKA FILM | Debit Card Purchase | Completed | ANGELIKA FILM CTR PL | USD | -19.00 | 0.00 | -19.00 | 9CA89135EB404460R | | | | XSIG | | | | | | | | | | | 413.96 | Debit |
| 11/28/2011 | 18:14:40 | CST | PayPal | Temporary Hold | Removed | ANGELIKA FILM CTR PL | USD | 19.00 | 0.00 | 19.00 | 5VV06178ES916931M | | | | ... | | | | | | | | | | | 432.96 | Credit |
| 11/28/2011 | 17:04:16 | CST | HOONAM DONU | Debit Card Purchase | Completed | HOONAM DONUTS MC | USD | -12.69 | 0.00 | -12.69 | 6UU74319JC265993T | | | | XSIG | | | | | | | | | | | 413.96 | Debit |
| 11/28/2011 | 17:04:16 | CST | PayPal | Temporary Hold | Removed | HOONAM DONUTS MC | USD | 12.69 | 0.00 | 12.69 | 8U037735DC766812E | | | | ... | | | | | | | | | | | 426.65 | Credit |
| 11/28/2011 | 14:53:10 | CST | PayPal | Temporary Hold | Placed | KROGER #561, FRISCO | USD | -15.48 | 0.00 | -15.48 | 9PT07370DP852674Y | | | | ... | | | | | | | | | | | 413.96 | Debit |
| 11/28/2011 | 14:53:10 | CST | KROGER #561, F | Authorization | Completed | KROGER #561, FRISCO | USD | -15.48 | 0.00 | -15.48 | 4FC22242T212 | PayPal balance | | | | XSIG | | | | | | | | | | 429.44 | Memo |
| 11/28/2011 | 14:07:48 | CST | PayPal | Temporary Hold | Placed | CHUY'S WEST PLANO, | USD | -55.26 | 0.00 | -55.26 | 3TF2099152843981B | | | | ... | | | | | | | | | | | 429.44 | Debit |
| 11/28/2011 | 14:07:48 | CST | CHUY'S WEST F | Authorization | Completed | CHUY'S WEST PLANO, | USD | -55.26 | 0.00 | -55.26 | 3LW855607979 | PayPal balance | | | | XSIG | | | | | | | | | | 484.70 | Memo |
| 11/28/2011 | 12:57:31 | CST | PayPal | Temporary Hold | Placed | JOES PIZZA PASTA, PL | USD | -14.06 | 0.00 | -14.06 | 0BX05477HB102200L | | | | ... | | | | | | | | | | | 484.70 | Debit |
| 11/28/2011 | 12:57:31 | CST | JOES PIZZA PAS | Authorization | Completed | JOES PIZZA PASTA, PL | USD | -14.06 | 0.00 | -14.06 | 69P07393KM8 | PayPal balance | | | | XSIG | | | | | | | | | | 498.76 | Memo |
| 11/28/2011 | 09:39:11 | CST | PayPal | Temporary Hold | Placed | LORI'S GIFTS STORE#0 | USD | -17.31 | 0.00 | -17.31 | 2A24530069167624U | | | | ... | | | | | | | | | | | 498.76 | Debit |
| 11/28/2011 | 09:39:11 | CST | LORI'S GIFTS ST | Authorization | Completed | LORI'S GIFTS STORE#0 | USD | -17.31 | 0.00 | -17.31 | 7VH87557FJ44 | PayPal balance | | | | XSIG | | | | | | | | | | 516.07 | Memo |
| 11/28/2011 | 09:02:55 | CST | PayPal | Temporary Hold | Placed | CHICK-FIL-A #01951, M | USD | -10.79 | 0.00 | -10.79 | 26J52243LB185605F | | | | ... | | | | | | | | | | | 516.07 | Debit |
| 11/28/2011 | 09:02:55 | CST | CHICK-FIL-A #01 | Authorization | Completed | CHICK-FIL-A #01951, M | USD | -10.79 | 0.00 | -10.79 | 01Y675275601 | PayPal balance | | | | XSIG | | | | | | | | | | 526.86 | Memo |
| 11/28/2011 | 08:55:45 | CST | PayPal | Temporary Hold | Placed | TARGET, MCKINNEY, T | USD | -27.38 | 0.00 | -27.38 | 2FB188821B039711E | | | | ... | | | | | | | | | | | 526.86 | Debit |
| 11/28/2011 | 08:55:45 | CST | TARGET, MCKIN | Authorization | Completed | TARGET, MCKINNEY, T | USD | -27.38 | 0.00 | -27.38 | 70L33122PY31 | PayPal balance | | | | XSIG | | | | | | | | | | 554.24 | Memo |
| 11/28/2011 | 08:46:39 | CST | PayPal | Temporary Hold | Placed | QT 914, MCKINNEY, TX | USD | -1.00 | 0.00 | -1.00 | 7S748375B48464451 | | | | ... | | | | | | | | | | | 554.24 | Debit |
| 11/28/2011 | 08:46:39 | CST | QT 914, MCKINN | Authorization | Completed | QT 914, MCKINNEY, TX | USD | -1.00 | 0.00 | -1.00 | 1A3126298011 | PayPal balance | | | | XSIG | | | | | | | | | | 555.24 | Memo |
| 11/28/2011 | 08:13:23 | CST | James Gibson | Instant Transfer Rec | Completed | | USD | 175.00 | 0.00 | 175.00 | 6W0445372475 | Instant | | | ail | | | | | 67.8.94.219 | | | | | | 555.24 | Credit |
| 11/27/2011 | 18:01:18 | CST | PayPal | Temporary Hold | Placed | Rosatis Pizza, 11477 Cu | USD | -35.26 | 0.00 | -35.26 | 6SG11910V92017620 | | | | ... | | | | | | | | | | | 380.24 | Debit |
| 11/27/2011 | 18:01:18 | CST | Rosatis Pizza, 11 | Authorization | Completed | Rosatis Pizza, 11477 Cu | USD | -35.26 | 0.00 | -35.26 | 618494654740 | PayPal balance | | | | XSIG | | | | | | | | | | 415.50 | Memo |
| 11/27/2011 | 16:34:07 | CST | TEXACO 030393 | Debit Card Purchase | Completed | TEXACO 0303934 PLA | USD | -15.07 | 0.00 | -15.07 | 54080352L7834453U | | | | XSIG | | | | | | | | | | | 415.50 | Debit |
| 11/27/2011 | 16:34:07 | CST | PayPal | Temporary Hold | Removed | TEXACO 0303934 PLA | USD | 1.00 | 0.00 | 1.00 | 9FP1760328722613P | | | | ... | | | | | | | | | | | 430.57 | Credit |
| 11/27/2011 | 14:57:16 | CST | PayPal | Temporary Hold | Placed | TARGET, MCKINNEY, T | USD | -3.09 | 0.00 | -3.09 | 80N02087VR778240J | | | | ... | | | | | | | | | | | 429.57 | Debit |
| 11/27/2011 | 14:57:16 | CST | TARGET, MCKIN | Authorization | Completed | TARGET, MCKINNEY, T | USD | -3.09 | 0.00 | -3.09 | 3L4834624B71 | PayPal balance | | | | XSIG | | | | | | | | | | 432.66 | Memo |
| 11/27/2011 | 14:34:36 | CST | PayPal | Temporary Hold | Placed | ON THE BORDER, MCK | USD | -56.30 | 0.00 | -56.30 | 7F1321360B7790507 | | | | ... | | | | | | | | | | | 432.66 | Debit |
| 11/27/2011 | 14:34:36 | CST | ON THE BORDE | Authorization | Completed | ON THE BORDER, MCK | USD | -56.30 | 0.00 | -56.30 | 4SD88340UJ57 | PayPal balance | | | | XSIG | | | | | | | | | | 488.96 | Memo |
| 11/27/2011 | 10:09:15 | CST | PayPal | Temporary Hold | Placed | James Bosse, 214-39592 | USD | -40.99 | 0.00 | -40.99 | 0Y02162008109464M | | | | ... | | | | | | | | | | | 488.96 | Debit |
| 11/27/2011 | 10:09:15 | CST | James Bosse, 21 | Authorization | Completed | James Bosse, 214-39592 | USD | -40.99 | 0.00 | -40.99 | 79G05495DN3 | PayPal balance | | | | XSIG | | | | | | | | | | 529.95 | Memo |
| 11/27/2011 | 06:48:43 | CST | PayPal | Temporary Hold | Placed | ENTERPRISE CAR TOL | USD | -44.66 | 0.00 | -44.66 | 9UF29331EH9803943 | | | | ... | | | | | | | | | | | 529.95 | Debit |
| 11/27/2011 | 06:48:43 | CST | ENTERPRISE CA | Authorization | Completed | ENTERPRISE CAR TOL | USD | -44.66 | 0.00 | -44.66 | 2MN99443BF0 | PayPal balance | | | | XSIG | | | | | | | | | | 574.61 | Memo |
| 11/26/2011 | 20:33:29 | CST | PayPal | Temporary Hold | Placed | HALF SHELLS SEAFOO | USD | -42.04 | 0.00 | -42.04 | 3AE71962WH905183L | | | | ... | | | | | | | | | | | 574.61 | Debit |
| 11/26/2011 | 20:33:29 | CST | HALF SHELLS S | Authorization | Completed | HALF SHELLS SEAFOO | USD | -42.04 | 0.00 | -42.04 | 5K204267JK12 | PayPal balance | | | | XSIG | | | | | | | | | | 616.65 | Memo |
| 11/26/2011 | 19:46:21 | CST | PayPal | Temporary Hold | Placed | HALF SHELLS SEAFOO | USD | -10.45 | 0.00 | -10.45 | 618745574J6143349 | | | | ... | | | | | | | | | | | 616.65 | Debit |
| 11/26/2011 | 19:46:21 | CST | HALF SHELLS S | Authorization | Completed | HALF SHELLS SEAFOO | USD | -10.45 | 0.00 | -10.45 | 61H17132CT20 | PayPal balance | | | | XSIG | | | | | | | | | | 627.10 | Memo |
| 11/26/2011 | 17:21:11 | CST | PayPal | Temporary Hold | Placed | ANGELIKA FILM CTR PL | USD | -30.00 | 0.00 | -30.00 | 29E21387M5876734J | | | | ... | | | | | | | | | | | 627.10 | Debit |
| 11/26/2011 | 17:21:11 | CST | ANGELIKA FILM | Authorization | Completed | ANGELIKA FILM CTR PL | USD | -30.00 | 0.00 | -30.00 | 83H04839FA13 | PayPal balance | | | | XSIG | | | | | | | | | | 657.10 | Memo |
| 11/26/2011 | 17:16:20 | CST | PayPal | Temporary Hold | Placed | THE GINGER MAN - P, I | USD | -28.25 | 0.00 | -28.25 | 0CG68900HG4181306 | | | | ... | | | | | | | | | | | 657.10 | Debit |
| 11/26/2011 | 17:16:20 | CST | THE GINGER MA | Authorization | Completed | THE GINGER MAN - P, I | USD | -28.25 | 0.00 | -28.25 | 1RR748867844 | PayPal balance | | | | XSIG | | | | | | | | | | 685.35 | Memo |
| 11/26/2011 | 16:31:50 | CST | PayPal | Temporary Hold | Placed | ANGELIKA FILM CTR PL | USD | -19.00 | 0.00 | -19.00 | 204548866Y1426706 | | | | ... | | | | | | | | | | | 685.35 | Debit |
| 11/26/2011 | 16:31:50 | CST | ANGELIKA FILM | Authorization | Completed | ANGELIKA FILM CTR PL | USD | -19.00 | 0.00 | -19.00 | 272846502837 | PayPal balance | | | | XSIG | | | | | | | | | | 704.35 | Memo |
| 11/26/2011 | 14:51:17 | CST | Curtis Alderson | Payment Sent (Pers | Completed | | USD | -175.00 | 0.00 | -175.00 | 61G43998S775 | PayPal balance | | | | | | | | 68.125.142.242 | | | | | | 704.35 | Debit |
| 11/26/2011 | 11:57:46 | CST | PayPal | Temporary Hold | Placed | ROSA'S CAFE, FRISCO, | USD | -22.18 | 0.00 | -22.18 | 4RH00996L47907336 | | | | ... | | | | | | | | | | | 879.35 | Debit |
| 11/26/2011 | 11:57:46 | CST | ROSA'S CAFE, F | Authorization | Completed | ROSA'S CAFE, FRISCO, | USD | -22.18 | 0.00 | -22.18 | 6RN79301DB1 | PayPal balance | | | | XSIG | | | | | | | | | | 901.53 | Memo |
| 11/25/2011 | 16:38:18 | CST | SUSHI AWAJI HI | Debit Card Purchase | Completed | SUSHI AWAJI HIBACHI | USD | -146.94 | 0.00 | -146.94 | 4NN6673614121671J | | | | XSIG | | | | | | | | | | | 901.53 | Debit |
| 11/25/2011 | 16:38:18 | CST | PayPal | Temporary Hold | Removed | SUSHI AWAJI HIBACHI | USD | 121.94 | 0.00 | 121.94 | 8A323724JE948740U | | | | ... | | | | | | | | | | | 1,048.47 | Credit |

**Transaction Log**

| Date | Time | Time Zone | Name | Type | Status | Subject | Currency | Gross | Fee | Net | Transaction ID | Payment Type | Bank Name | Bank Account Numl | From Email Address | To Email Address | Shipping Address | Country | Contact Phone Number | Other IP | Buyer ID | Item ID | Item Title | Closing Date | Auction Site | Balance | Balance Impact |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/25/2011 | 16:29:33 | CST | GODADDY.COM | Debit Card Purchase | Completed | GODADDY.COM 480-5 | USD | -89.99 | 0.00 | -89.99 | 4P806582VC0352948 | | | | XSIG | | | | | | | | | | | 926.53 | Debit |
| 11/25/2011 | 16:29:33 | CST | PayPal | Temporary Hold | Removed | GODADDY.COM 480-5 | USD | 89.99 | 0.00 | 89.99 | 96B05868PX383373P | | | | ... | | | | | | | | | | | 1,016.52 | Credit |
| 11/25/2011 | 10:22:53 | CST | PayPal | Temporary Hold | Placed | HOONAM DONUTS, MC | USD | -12.69 | 0.00 | -12.69 | 4JE81557WA219625D | | | | ... | | | | | | | | | | | 926.53 | Debit |
| 11/25/2011 | 10:22:53 | CST | HOONAM DONU | Authorization | Completed | HOONAM DONUTS, MC | USD | -12.69 | 0.00 | -12.69 | 0ES02050HR9 | PayPal balance | | | | XSIG | | | | | | | | | | 939.22 | Memo |
| 11/24/2011 | 18:44:10 | CST | WM SUPERCEN | Debit Card Purchase | Completed | WM SUPERCENTER M | USD | -63.17 | 0.00 | -63.17 | 76H95389VH0130915 | | | | XSIG | | | | | | | | | | | 939.22 | Debit |
| 11/24/2011 | 18:44:10 | CST | PayPal | Temporary Hold | Removed | WM SUPERCENTER M | USD | 63.17 | 0.00 | 63.17 | 0P471382RN4978250 | | | | ... | | | | | | | | | | | 1,002.39 | Credit |
| 11/24/2011 | 17:34:53 | CST | PayPal | Temporary Hold | Placed | TADDU FEREDE, PLAN | USD | -1.00 | 0.00 | -1.00 | 8D871121FF3199539 | | | | ... | | | | | | | | | | | 939.22 | Debit |
| 11/24/2011 | 17:34:53 | CST | TADDU FEREDE | Authorization | Completed | TADDU FEREDE, PLAN | USD | -1.00 | 0.00 | -1.00 | 8TT69200EC48 | PayPal balance | | | | XSIG | | | | | | | | | | 940.22 | Memo |
| 11/24/2011 | 17:10:24 | CST | IPIC THEATERS | Debit Card Purchase | Completed | IPIC THEATERS FAIRVI | USD | -91.15 | 0.00 | -91.15 | 792485679N8091801 | | | | XSIG | | | | | | | | | | | 940.22 | Debit |
| 11/24/2011 | 17:10:24 | CST | PayPal | Temporary Hold | Removed | IPIC THEATERS FAIRVI | USD | 77.15 | 0.00 | 77.15 | 7SX619755F899271X | | | | ... | | | | | | | | | | | 1,031.37 | Credit |
| 11/24/2011 | 08:57:50 | CST | PayPal | Temporary Hold | Placed | GODADDY.COM, 480-5 | USD | -89.99 | 0.00 | -89.99 | 5HW676439F550973M | | | | ... | | | | | | | | | | | 954.22 | Debit |
| 11/24/2011 | 08:57:50 | CST | GODADDY.COM | Authorization | Completed | GODADDY.COM, 480-5 | USD | -89.99 | 0.00 | -89.99 | 12X28075P173 | PayPal balance | | | | XSIG | | | | | | | | | | 1,044.21 | Memo |
| 11/23/2011 | 22:01:24 | CST | PayPal | Temporary Hold | Placed | IPIC THEATERS FAIRVI | USD | -77.15 | 0.00 | -77.15 | 6SY812695F0584541 | | | | ... | | | | | | | | | | | 1,044.21 | Debit |
| 11/23/2011 | 22:01:24 | CST | IPIC THEATERS | Authorization | Completed | IPIC THEATERS FAIRVI | USD | -77.15 | 0.00 | -77.15 | 7XL97726TJ05 | PayPal balance | | | | XSIG | | | | | | | | | | 1,121.36 | Memo |
| 11/23/2011 | 20:49:48 | CST | PayPal | Temporary Hold | Placed | SUSHI AWAJI HIBACHI | USD | -121.94 | 0.00 | -121.94 | 6CD75460HE361363D | | | | ... | | | | | | | | | | | 1,121.36 | Debit |
| 11/23/2011 | 20:49:48 | CST | SUSHI AWAJI HI | Authorization | Completed | SUSHI AWAJI HIBACHI | USD | -121.94 | 0.00 | -121.94 | 8MX23104RK2 | PayPal balance | | | | XSIG | | | | | | | | | | 1,243.30 | Memo |
| 11/23/2011 | 18:09:03 | CST | ATT*BILL PAYMI | Debit Card Purchase | Completed | ATT*BILL PAYMENT 8( | USD | -330.00 | 0.00 | -330.00 | 9P905312XX483110F | | | | XSIG | | | | | | | | | | | 1,243.30 | Debit |
| 11/23/2011 | 18:09:03 | CST | PayPal | Temporary Hold | Removed | ATT*BILL PAYMENT 8( | USD | 330.00 | 0.00 | 330.00 | 4VG20205BG115324V | | | | ... | | | | | | | | | | | 1,573.30 | Credit |
| 11/23/2011 | 13:06:43 | CST | PayPal | Temporary Hold | Placed | WAL-MART #5311, MCK | USD | -63.17 | 0.00 | -63.17 | 8DY25507EH221203X | | | | ... | | | | | | | | | | | 1,243.30 | Debit |
| 11/23/2011 | 13:06:43 | CST | WAL-MART #531 | Authorization | Completed | WAL-MART #5311, MCK | USD | -63.17 | 0.00 | -63.17 | 5V682649V631 | PayPal balance | | | | XSIG | | | | | | | | | | 1,306.47 | Memo |
| 11/23/2011 | 12:00:58 | CST | Josh Drossman | Payment Sent (Pers | Completed | | USD | -65.00 | 0.00 | -65.00 | 82214287V493 | PayPal balance | | | | | | | | 72.240.176.178 | | | | | | 1,306.47 | Debit |
| 11/23/2011 | 11:49:51 | CST | TSW Entertainme | Express Checkout P | Completed | Package Size: 1 G Conta | USD | -50.95 | 0.00 | -50.95 | 1PS54246R111 | PayPal balance | | | | | Trendon Shavers, 2 | United States | | 50.89.10.31 | | , | | | | 1,371.47 | Debit |
| 11/22/2011 | 21:03:24 | CST | GREGORY RIPA | Donation Received | Completed | S2Cleaner | USD | 2.50 | -0.36 | 2.14 | 31L49512G950 | Instant | | | | | | | | 64.150.153.205 | | | S2Cleaner | | | 1,422.42 | Credit |
| 11/22/2011 | 18:30:47 | CST | Nick Simpson | Instant Transfer Rec | Completed | | USD | 215.00 | 0.00 | 215.00 | 3L3450587P96 | Instant | | | | | | | | 24.14.200.102 | | | | | | 1,420.28 | Credit |
| 11/22/2011 | 18:25:16 | CST | WM SUPERCEN | Debit Card Purchase | Completed | WM SUPERCENTER M | USD | -136.92 | 0.00 | -136.92 | 9K1350191U544542A | | | | XSIG | | | | | | | | | | | 1,205.28 | Debit |
| 11/22/2011 | 18:25:16 | CST | PayPal | Temporary Hold | Removed | WM SUPERCENTER M | USD | 136.92 | 0.00 | 136.92 | 0CR756042W268022R | | | | ... | | | | | | | | | | | 1,342.20 | Credit |
| 11/22/2011 | 17:31:24 | CST | KROGER FUEL ( | Debit Card Purchase | Completed | KROGER FUEL CTR #7 | USD | -7.37 | 0.00 | -7.37 | 951010264Y3671609 | | | | XSIG | | | | | | | | | | | 1,205.28 | Debit |
| 11/22/2011 | 17:31:24 | CST | PayPal | Temporary Hold | Removed | KROGER FUEL CTR #7 | USD | 7.37 | 0.00 | 7.37 | 777872306W518343H | | | | ... | | | | | | | | | | | 1,212.65 | Credit |
| 11/22/2011 | 15:09:01 | CST | Affirmative Comp | Update to eCheck R | Cleared | | USD | 5.00 | -0.43 | 4.57 | 4HM07647X4606140N | | | | | | | | | 71.81.53.8 | | | | | | 1,205.28 | Credit |
| 11/22/2011 | 11:37:56 | CST | Nick Simpson | Instant Transfer Rec | Completed | | USD | 92.00 | 0.00 | 92.00 | 6V359182M054 | Instant | | | | | | | | 66.158.72.2 | | | | | | 1,200.71 | Credit |
| 11/22/2011 | 08:38:02 | CST | PayPal | Temporary Hold | Placed | ATT*BILL PAYMENT, 80 | USD | -330.00 | 0.00 | -330.00 | 6B6405127V4805601 | | | | ... | | | | | | | | | | | 1,108.71 | Debit |
| 11/22/2011 | 08:38:02 | CST | ATT*BILL PAYMI | Authorization | Completed | ATT*BILL PAYMENT, 80 | USD | -330.00 | 0.00 | -330.00 | 17V878665374 | PayPal balance | | | | XSIG | | | | | | | | | | 1,438.71 | Memo |
| 11/21/2011 | 20:35:07 | CST | PayPal | Temporary Hold | Placed | KROGER FUEL CTR #7 | USD | -7.37 | 0.00 | -7.37 | 5MH460885E312280F | | | | ... | | | | | | | | | | | 1,438.71 | Debit |
| 11/21/2011 | 20:35:07 | CST | KROGER FUEL ( | Authorization | Completed | KROGER FUEL CTR #7 | USD | -7.37 | 0.00 | -7.37 | 59C85272LM99 | PayPal balance | | | | XSIG | | | | | | | | | | 1,446.08 | Memo |
| 11/21/2011 | 19:10:18 | CST | BROOKLYNS PI | Debit Card Purchase | Completed | BROOKLYNS PIZZERIA | USD | -44.27 | 0.00 | -44.27 | 33T36494D51575647 | | | | XSIG | | | | | | | | | | | 1,446.08 | Debit |
| 11/21/2011 | 19:10:18 | CST | PayPal | Temporary Hold | Removed | BROOKLYNS PIZZERIA | USD | 39.27 | 0.00 | 39.27 | 8UC29974HJ7207423 | | | | ... | | | | | | | | | | | 1,490.35 | Credit |
| 11/21/2011 | 18:42:21 | CST | PAPA LOPEZ ME | Debit Card Purchase | Completed | PAPA LOPEZ MEXICAN | USD | -51.13 | 0.00 | -51.13 | 22614492D03320811 | | | | XSIG | | | | | | | | | | | 1,451.08 | Debit |
| 11/21/2011 | 18:42:21 | CST | PayPal | Temporary Hold | Removed | PAPA LOPEZ MEXICAN | USD | 43.13 | 0.00 | 43.13 | 4FY814008D571232K | | | | ... | | | | | | | | | | | 1,502.21 | Credit |
| 11/21/2011 | 18:35:16 | CST | GOODWILL INDI | Debit Card Purchase | Completed | GOODWILL INDUSTRIE | USD | -12.99 | 0.00 | -12.99 | 9TH31060SW567064S | | | | XSIG | | | | | | | | | | | 1,459.08 | Debit |
| 11/21/2011 | 18:35:16 | CST | PayPal | Temporary Hold | Removed | GOODWILL INDUSTRIE | USD | 12.99 | 0.00 | 12.99 | 6YV72132991209446 | | | | ... | | | | | | | | | | | 1,472.07 | Credit |
| 11/21/2011 | 17:26:41 | CST | RICE LOVERS | Debit Card Purchase | Completed | RICE LOVERS MCKINN | USD | -45.59 | 0.00 | -45.59 | 00X753409U913943P | | | | XSIG | | | | | | | | | | | 1,459.08 | Debit |
| 11/21/2011 | 17:26:41 | CST | PayPal | Temporary Hold | Removed | RICE LOVERS MCKINN | USD | 40.59 | 0.00 | 40.59 | 2WA66129GU182091H | | | | ... | | | | | | | | | | | 1,504.67 | Credit |
| 11/21/2011 | 12:44:58 | CST | PayPal | Temporary Hold | Placed | WAL-MART #5311, MCK | USD | -136.92 | 0.00 | -136.92 | 4LE94710VT1613209 | | | | ... | | | | | | | | | | | 1,464.08 | Debit |
| 11/21/2011 | 12:44:58 | CST | WAL-MART #531 | Authorization | Completed | WAL-MART #5311, MCK | USD | -136.92 | 0.00 | -136.92 | 57V94296B686 | PayPal balance | | | | XSIG | | | | | | | | | | 1,601.00 | Memo |
| 11/20/2011 | 17:49:56 | CST | PayPal | Temporary Hold | Placed | RICE LOVERS, MCKINN | USD | -40.59 | 0.00 | -40.59 | 23D92031XB526472C | | | | ... | | | | | | | | | | | 1,601.00 | Debit |
| 11/20/2011 | 17:49:56 | CST | RICE LOVERS, M | Authorization | Completed | RICE LOVERS, MCKINN | USD | -40.59 | 0.00 | -40.59 | 6KL26064MF38 | PayPal balance | | | | XSIG | | | | | | | | | | 1,641.59 | Memo |
| 11/20/2011 | 16:43:29 | CST | James Gibson | Payment Sent (Pers | Completed | | USD | -69.00 | 0.00 | -69.00 | 69R13570A468 | PayPal balance | | | | | | | | 67.8.94.219 | | | | | | 1,641.59 | Debit |
| 11/20/2011 | 15:56:48 | CST | CHICK-FIL-A # ( | Debit Card Purchase | Completed | CHICK-FIL-A # 00722 I | USD | -5.76 | 0.00 | -5.76 | 88938089L79605940 | | | | XSIG | | | | | | | | | | | 1,710.59 | Debit |
| 11/20/2011 | 15:56:48 | CST | PayPal | Temporary Hold | Removed | CHICK-FIL-A # 00722 I | USD | 5.76 | 0.00 | 5.76 | 66887473J7203832M | | | | ... | | | | | | | | | | | 1,716.35 | Credit |
| 6/10/2011 | 12:26:14 | CDT | My A/C Works, In | Invoice Sent | Paid | | USD | 266.00 | 0.00 | 266.00 | INV2-BY5V-R3D8-42S2-JVV8 | | | | | | | | | | | | | | | ... | Memo |
| 6/4/2011 | 10:52:37 | CDT | Todd Taunton | Invoice Received | Pending | | USD | 2,000.00 | 0.00 | 2,000.00 | INV2-FRY8-4KL8-2TS9-TCVA | | | | | | | | | | | | | | | ... | Memo |
| 11/20/2011 | 14:52:59 | CST | Warren Sklar | Mobile Payment Rec | Completed | | USD | 1,400.00 | 0.00 | 1,400.00 | 0KS78188UJ27 | Instant | | | | | | | | 74.109.20.151 | | | | | | 1,710.59 | Credit |
| 11/19/2011 | 23:19:41 | CST | John Doe | Reversal | Completed | | USD | -103.10 | 0.00 | -103.10 | 57P33932P07333455 | | | | | | | | | | | | | | | 310.59 | Debit |
| 11/19/2011 | 18:58:33 | CST | PayPal | Temporary Hold | Placed | BROOKLYN'S PIZZERIA | USD | -39.27 | 0.00 | -39.27 | 3XR46913NA458562K | | | | ... | | | | | | | | | | | 310.59 | Debit |
| 11/19/2011 | 18:58:33 | CST | BROOKLYN'S PI | Authorization | Completed | BROOKLYN'S PIZZERIA | USD | -39.27 | 0.00 | -39.27 | 4FS580793N61 | PayPal balance | | | | XSIG | | | | | | | | | | 349.86 | Memo |
| 11/19/2011 | 15:29:48 | CST | PayPal | Temporary Hold | Placed | GOODWILL INDUSTRIE | USD | -12.99 | 0.00 | -12.99 | 8LJ935930J791743L | | | | ... | | | | | | | | | | | 349.86 | Debit |
| 11/19/2011 | 15:29:48 | CST | GOODWILL INDI | Authorization | Completed | GOODWILL INDUSTRIE | USD | -12.99 | 0.00 | -12.99 | 69531989V324 | PayPal balance | | | | XSIG | | | | | | | | | | 362.85 | Memo |
| 11/19/2011 | 13:55:54 | CST | PayPal | Temporary Hold | Placed | PAPA LOPEZ MEXICAN | USD | -43.13 | 0.00 | -43.13 | 2PE78575LT6864044 | | | | ... | | | | | | | | | | | 362.85 | Debit |
| 11/19/2011 | 13:55:54 | CST | PAPA LOPEZ ME | Authorization | Completed | PAPA LOPEZ MEXICAN | USD | -43.13 | 0.00 | -43.13 | 90K16615BW9 | PayPal balance | | | | XSIG | | | | | | | | | | 405.98 | Memo |
| 11/18/2011 | 17:54:09 | CST | ENTERPRISE RI | Debit Card Purchase | Completed | ENTERPRISE RENT-A-( | USD | -50.00 | 0.00 | -50.00 | 3RS84179RJ979951L | | | | XSIG | | | | | | | | | | | 405.98 | Debit |
| 11/18/2011 | 17:54:09 | CST | PayPal | Temporary Hold | Removed | ENTERPRISE RENT-A-( | USD | 50.00 | 0.00 | 50.00 | 67B82473FW6597310 | | | | ... | | | | | | | | | | | 455.98 | Credit |
| 11/18/2011 | 17:28:33 | CST | ENTERPRISE RI | Debit Card Purchase | Completed | ENTERPRISE RENT-A-( | USD | -50.00 | 0.00 | -50.00 | 24421067TH7326836 | | | | XSIG | | | | | | | | | | | 405.98 | Debit |
| 11/18/2011 | 17:28:33 | CST | PayPal | Temporary Hold | Removed | ENTERPRISE RENT-A-( | USD | 50.00 | 0.00 | 50.00 | 7Y524867V2403991M | | | | ... | | | | | | | | | | | 455.98 | Credit |
| 11/18/2011 | 17:12:46 | CST | ENTERPRISE RI | Debit Card Purchase | Completed | ENTERPRISE RENT-A-( | USD | -100.00 | 0.00 | -100.00 | 1EM54029AF467940V | | | | XSIG | | | | | | | | | | | 405.98 | Debit |
| 11/18/2011 | 17:12:46 | CST | PayPal | Temporary Hold | Removed | ENTERPRISE RENT-A-( | USD | 100.00 | 0.00 | 100.00 | 51360854691959646 | | | | ... | | | | | | | | | | | 505.98 | Credit |
| 11/18/2011 | 16:57:21 | CST | ENTERPRISE RI | Debit Card Purchase | Completed | ENTERPRISE RENT-A-( | USD | -330.00 | 0.00 | -330.00 | 9C922043W65234039 | | | | XSIG | | | | | | | | | | | 405.98 | Debit |
| 11/18/2011 | 16:57:21 | CST | PayPal | Temporary Hold | Removed | ENTERPRISE RENT-A-( | USD | 330.00 | 0.00 | 330.00 | 04933504KW202302F | | | | ... | | | | | | | | | | | 735.98 | Credit |
| 11/18/2011 | 16:50:26 | CST | ENTERPRISE RI | Debit Card Purchase | Completed | ENTERPRISE RENT-A-( | USD | -100.00 | 0.00 | -100.00 | 2JL6829782500692X | | | | XSIG | | | | | | | | | | | 405.98 | Debit |
| 11/18/2011 | 16:50:26 | CST | PayPal | Temporary Hold | Removed | ENTERPRISE RENT-A-( | USD | 100.00 | 0.00 | 100.00 | 7GD73492MF704242Y | | | | ... | | | | | | | | | | | 505.98 | Credit |
| 11/18/2011 | 16:15:49 | CST | ENTERPRISE RI | Debit Card Credit Re | Completed | ENTERPRISE RENT-A-( | USD | 36.91 | 0.00 | 36.91 | 9KX86038AE180010T | | | | XSIG | | | | | | | | | | | 405.98 | Credit |
| 11/17/2011 | 17:47:12 | CST | MCKINNEY MEA | Debit Card Purchase | Completed | MCKINNEY MEALPAYPI | USD | -10.11 | 0.00 | -10.11 | 261503232G7579313 | | | | XSIG | | | | | | | | | | | 369.07 | Debit |
| 11/17/2011 | 17:47:12 | CST | PayPal | Temporary Hold | Removed | MCKINNEY MEALPAYPI | USD | 10.11 | 0.00 | 10.11 | 8TH84782EN4330712 | | | | ... | | | | | | | | | | | 379.18 | Credit |
| 11/17/2011 | 17:17:51 | CST | SCHOLASTIC B( | Debit Card Purchase | Completed | SCHOLASTIC BOOK FA | USD | -17.30 | 0.00 | -17.30 | 3CU752048U391460C | | | | XSIG | | | | | | | | | | | 369.07 | Debit |
| 11/17/2011 | 17:17:51 | CST | PayPal | Temporary Hold | Removed | SCHOLASTIC BOOK FA | USD | 17.30 | 0.00 | 17.30 | 9VD45905RV975800C | | | | ... | | | | | | | | | | | 386.37 | Credit |
| 11/17/2011 | 13:58:33 | CST | Affirmative Comp | Donation Received | Cleared | S2Cleaner | USD | 5.00 | -0.43 | 4.57 | 6GP00199AW3 | eCheck | | | affirmativecomputers@ | | | | | 71.81.53.8 | | | S2Cleaner | | | 369.07 | Memo |
| 11/17/2011 | 10:17:05 | CST | PayPal | Temporary Hold | Placed | CHICK-FIL-A #00722, M( | USD | -5.76 | 0.00 | -5.76 | 4J551155JN224810K | | | | ... | | | | | | | | | | | 369.07 | Debit |
| 11/17/2011 | 10:17:05 | CST | CHICK-FIL-A #0( | Authorization | Completed | CHICK-FIL-A #00722, M( | USD | -5.76 | 0.00 | -5.76 | 8M968926HF17 | PayPal balance | | | | XSIG | | | | | | | | | | 374.83 | Memo |
| 11/17/2011 | 10:04:50 | CST | PayPal | Temporary Hold | Placed | ENTERPRISE, MCKINNI | USD | -330.00 | 0.00 | -330.00 | 58J57242DM239040J | | | | ... | | | | | | | | | | | 374.83 | Debit |
| 11/17/2011 | 10:04:50 | CST | ENTERPRISE, M | Authorization | Completed | ENTERPRISE, MCKINNI | USD | -330.00 | 0.00 | -330.00 | 7LY37276KY45 | PayPal balance | | | | XSIG | | | | | | | | | | 704.83 | Memo |
| 11/17/2011 | 09:00:45 | CST | PayPal | Temporary Hold | Placed | ENTERPRISE, MCKINNI | USD | -100.00 | 0.00 | -100.00 | 12R57929V0039610C | | | | ... | | | | | | | | | | | 704.83 | Debit |
| 11/17/2011 | 09:00:45 | CST | ENTERPRISE, M | Authorization | Completed | ENTERPRISE, MCKINNI | USD | -100.00 | 0.00 | -100.00 | 7WL61750WY6 | PayPal balance | | | | XSIG | | | | | | | | | | 804.83 | Memo |
| 11/17/2011 | 09:00:12 | CST | PayPal | Temporary Hold | Placed | ENTERPRISE, MCKINNI | USD | -100.00 | 0.00 | -100.00 | 7J094659LB313413A | | | | ... | | | | | | | | | | | 804.83 | Debit |
| 11/17/2011 | 09:00:12 | CST | ENTERPRISE, M | Authorization | Completed | ENTERPRISE, MCKINNI | USD | -100.00 | 0.00 | -100.00 | 6HR08478CL47 | PayPal balance | | | | XSIG | | | | | | | | | | 904.83 | Memo |
| 11/17/2011 | 08:59:25 | CST | PayPal | Temporary Hold | Placed | ENTERPRISE, MCKINNI | USD | -50.00 | 0.00 | -50.00 | 9766165109584541T | | | | ... | | | | | | | | | | | 904.83 | Debit |
| 11/17/2011 | 08:59:25 | CST | ENTERPRISE, M | Authorization | Completed | ENTERPRISE, MCKINNI | USD | -50.00 | 0.00 | -50.00 | 9J6565961C01 | PayPal balance | | | | XSIG | | | | | | | | | | 954.83 | Memo |

**Transaction Log**

| Date | Time | Time Zone | Name | Type | Status | Subject | Currency | Gross | Fee | Net | Transaction ID | Payment Type | Bank Name | Bank Account Numl | From Email Address | To Email Address | Shipping Address | Country | Contact Phone Number | Other IP | Buyer ID | Item ID | Item Title | Closing Date | Auction Site | Balance | Balance Impact |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/17/2011 | 08:58:38 | CST | PayPal | Temporary Hold | Placed | ENTERPRISE, MCKINNI | USD | -50.00 | 0.00 | -50.00 | 8WV02254CC204813S | | | | | | | | | | | | | | | 954.83 | Debit |
| 11/17/2011 | 08:58:38 | CST | ENTERPRISE, M | Authorization | Completed | ENTERPRISE, MCKINNI | USD | -50.00 | 0.00 | -50.00 | 207202834K66 | PayPal balance | | | | XSIG | | | | | | | | | | 1,004.83 | Memo |
| 11/16/2011 | 16:15:43 | CST | ROSA'S CAFE # | Debit Card Purchase | Completed | ROSA'S CAFE #36 FRI | USD | -23.15 | 0.00 | -23.15 | 38S60943MF0254327 | | | | XSIG | | | | | | | | | | | 1,004.83 | Debit |
| 11/16/2011 | 16:15:43 | CST | PayPal | Temporary Hold | Removed | ROSA'S CAFE #36 FRI | USD | 23.15 | 0.00 | 23.15 | 2M3298244T910771H | | | | ... | | | | | | | | | | | 1,027.98 | Credit |
| 11/16/2011 | 15:47:14 | CST | TTI / RLE | Donation Received | Completed | S2Cleaner | USD | 5.00 | -0.43 | 4.57 | 52A11608NF27 | Instant | | | | | | | | 97.84.169.207 | | | S2Cleaner | | | 1,004.83 | Credit |
| 11/16/2011 | 11:09:46 | CST | Nick Simpson | Payment Received ( | Completed | | USD | 465.50 | 0.00 | 465.50 | 6TC88102BC24 | Instant | | | | | | | | 66.158.72.2 | | | | | | 1,000.26 | Credit |
| 11/15/2011 | 17:00:53 | CST | Daniel Peebles | Payment Received ( | Completed | | USD | 345.00 | 0.00 | 345.00 | 76G82724T525 | Instant | | | | | | | | 17.45.135.20 | | | | | | 534.76 | Credit |
| 11/15/2011 | 11:00:19 | CST | PayPal | Temporary Hold | Placed | ROSA'S CAFE, FRISCO | USD | -23.15 | 0.00 | -23.15 | 5U8301574L2833358 | | | | | | | | | | | | | | | 189.76 | Debit |
| 11/15/2011 | 11:00:19 | CST | ROSA'S CAFE, F | Authorization | Completed | ROSA'S CAFE, FRISCO | USD | -23.15 | 0.00 | -23.15 | 0SK577634P90 | PayPal balance | | | | XSIG | | | | | | | | | | 212.91 | Memo |
| 11/15/2011 | 10:13:46 | CST | PayPal | Temporary Hold | Placed | SCHOLASTIC BOOK FA | USD | -17.30 | 0.00 | -17.30 | 2MA802983Y2787524 | | | | | | | | | | | | | | | 212.91 | Debit |
| 11/15/2011 | 10:13:46 | CST | SCHOLASTIC B( | Authorization | Completed | SCHOLASTIC BOOK FA | USD | -17.30 | 0.00 | -17.30 | 1JC26702ND27 | PayPal balance | | | | XSIG | | | | | | | | | | 230.21 | Memo |
| 11/15/2011 | 07:48:35 | CST | PayPal | Temporary Hold | Placed | MCKINNEY MEALPAYPI | USD | -10.11 | 0.00 | -10.11 | 73J72158H83583927 | | | | | | | | | | | | | | | 230.21 | Debit |
| 11/15/2011 | 07:48:35 | CST | MCKINNEY MEA | Authorization | Completed | MCKINNEY MEALPAYPI | USD | -10.11 | 0.00 | -10.11 | 31P48620NA19 | PayPal balance | | | | XSIG | | | | | | | | | | 240.32 | Memo |
| 11/15/2011 | 06:35:00 | CST | SupportSpace In | Mass Payment Rece | Completed | Payment for October Acti | USD | 210.00 | 0.00 | 210.00 | 9UE66664SH31 | Instant | | | | | | | | 213.8.114.132 | | | | | | 240.32 | Credit |
| 11/14/2011 | 20:37:56 | CST | KROGER #561 | Debit Card Purchase | Completed | KROGER #561 FRISC( | USD | -120.69 | 0.00 | -120.69 | 616708208S2006044 | | | | XSIG | | | | | | | | | | | 30.32 | Debit |
| 11/14/2011 | 20:37:56 | CST | PayPal | Temporary Hold | Removed | KROGER #561 FRISC( | USD | 120.69 | 0.00 | 120.69 | 62D663740D5379540 | | | | ... | | | | | | | | | | | 151.01 | Credit |
| 11/14/2011 | 19:56:56 | CST | CVS PHARMAC\ | Debit Card Purchase | Completed | CVS PHARMACY #334 | USD | -11.18 | 0.00 | -11.18 | 953457330K1145518 | | | | XSIG | | | | | | | | | | | 30.32 | Debit |
| 11/14/2011 | 19:56:56 | CST | PayPal | Temporary Hold | Removed | CVS PHARMACY #334 | USD | 11.18 | 0.00 | 11.18 | 79C85599E71778129 | | | | ... | | | | | | | | | | | 41.50 | Credit |
| 11/14/2011 | 18:57:44 | CST | SONIC DRIVE IN | Debit Card Purchase | Completed | SONIC DRIVE IN #5163 | USD | -10.37 | 0.00 | -10.37 | 0LV224280B222912N | | | | XSIG | | | | | | | | | | | 30.32 | Debit |
| 11/14/2011 | 18:57:44 | CST | PayPal | Temporary Hold | Removed | SONIC DRIVE IN #5163 | USD | 10.37 | 0.00 | 10.37 | 4AH82307U53351323 | | | | ... | | | | | | | | | | | 40.69 | Credit |
| 11/14/2011 | 18:23:35 | CST | CINEMARK THE | Debit Card Purchase | Completed | CINEMARK THEATRES | USD | -14.00 | 0.00 | -14.00 | 5TP38851WM2207841 | | | | XSIG | | | | | | | | | | | 30.32 | Debit |
| 11/14/2011 | 18:23:35 | CST | PayPal | Temporary Hold | Removed | CINEMARK THEATRES | USD | 14.00 | 0.00 | 14.00 | 4N621156NU000383S | | | | ... | | | | | | | | | | | 44.32 | Credit |
| 11/14/2011 | 18:11:32 | CST | ITALIAN GARDE | Debit Card Purchase | Completed | ITALIAN GARDEN REST | USD | -13.37 | 0.00 | -13.37 | 81B9603919487782C | | | | XSIG | | | | | | | | | | | 30.32 | Debit |
| 11/14/2011 | 18:11:32 | CST | PayPal | Temporary Hold | Removed | ITALIAN GARDEN REST | USD | 11.37 | 0.00 | 11.37 | 9TY387533L020241V | | | | ... | | | | | | | | | | | 43.69 | Credit |
| 11/14/2011 | 18:08:32 | CST | PAPA LOPEZ ME | Debit Card Purchase | Completed | PAPA LOPEZ MEXICAN | USD | -70.64 | 0.00 | -70.64 | 8GC53759GJ4128934 | | | | XSIG | | | | | | | | | | | 32.32 | Debit |
| 11/14/2011 | 18:08:32 | CST | PayPal | Temporary Hold | Removed | PAPA LOPEZ MEXICAN | USD | 59.64 | 0.00 | 59.64 | 76V07781A51059340 | | | | ... | | | | | | | | | | | 102.96 | Credit |
| 11/14/2011 | 17:57:37 | CST | CINEMARK THE. | Debit Card Purchase | Completed | CINEMARK THEATRES | USD | -31.50 | 0.00 | -31.50 | 9DL9819438430582G | | | | XSIG | | | | | | | | | | | 43.32 | Debit |
| 11/14/2011 | 17:57:37 | CST | PayPal | Temporary Hold | Removed | CINEMARK THEATRES | USD | 31.50 | 0.00 | 31.50 | 1C495030DV6300934 | | | | ... | | | | | | | | | | | 74.82 | Credit |
| 11/13/2011 | 22:36:07 | CST | PayPal | Cancelled Fee | Completed | | USD | 12.50 | 0.00 | 12.50 | 71P36025C5130092C | | | | | | | | | | | | | | | 43.32 | Memo |
| 11/13/2011 | 22:36:07 | CST | Daniel Peebles | Refund | Completed | | USD | -500.00 | 12.50 | -487.50 | 8Y566090RR700731L | | | | | | | | | | | | | | | 43.32 | Debit |
| 11/13/2011 | 14:38:18 | CST | DanielDaniel | Refund | Completed | | USD | -1.00 | 0.00 | -1.00 | 0TH335174H301150L | | | | | | | | | | | | | | | 530.82 | Debit |
| 11/13/2011 | 14:34:39 | CST | DanielDaniel | Credit Card Paymen | Refunded | | USD | 1.00 | 0.00 | 1.00 | 84N25817VD48 | Instant | | | | | | | | 69.115.31.133 | | | | | | 531.82 | Credit |
| 11/13/2011 | 14:15:03 | CST | PayPal | Temporary Hold | Placed | KROGER #561, FRISCO | USD | -120.69 | 0.00 | -120.69 | 5S096433GB060744N | | | | | | | | | | | | | | | 530.82 | Debit |
| 11/13/2011 | 14:15:03 | CST | KROGER #561, I | Authorization | Completed | KROGER #561, FRISCO | USD | -120.69 | 0.00 | -120.69 | 2EL31140GB58 | PayPal balance | | | | XSIG | | | | | | | | | | 651.51 | Memo |
| 11/13/2011 | 09:39:35 | CST | Darrell Kimberlin | Refund | Completed | | USD | -0.01 | 0.00 | -0.01 | 02U03093C4611362H | | | | | | | | | | | | | | | 651.51 | Debit |
| 11/13/2011 | 09:25:25 | CST | Darrell Kimberlin | Donation Received | Refunded | S2Cleaner | USD | 0.01 | -0.01 | 0.00 | 2RG533808413 | Instant | | | | | | | | 173.164.119.253 | | | S2Cleaner | | | 651.52 | Credit |
| 11/12/2011 | 22:28:45 | CST | Ahmad Dowla | Credit Card Paymen | Completed | | USD | 156.00 | 0.00 | 156.00 | 19713449P672 | Instant | | | | | | | | 24.90.75.212 | | | | | | 651.52 | Credit |
| 11/12/2011 | 20:58:48 | CST | dan williams | Payment Received ( | Completed | | USD | 134.00 | 0.00 | 134.00 | 5WC05774340 | Instant | | | | | | | | 72.184.2.228 | | | | | | 495.52 | Credit |
| 11/12/2011 | 18:45:11 | CST | PayPal | Temporary Hold | Placed | ITALIAN GARDEN REST | USD | -11.37 | 0.00 | -11.37 | 5EB372820K3907450 | | | | ... | | | | | | | | | | | 361.52 | Debit |
| 11/12/2011 | 18:45:11 | CST | ITALIAN GARDE | Authorization | Completed | ITALIAN GARDEN REST | USD | -11.37 | 0.00 | -11.37 | 22031475CS88 | PayPal balance | | | | XSIG | | | | | | | | | | 372.89 | Memo |
| 11/12/2011 | 18:40:43 | CST | PayPal | Temporary Hold | Placed | SONIC DRIVE IN #5163, | USD | -10.37 | 0.00 | -10.37 | 5HG120537B210703E | | | | ... | | | | | | | | | | | 372.89 | Debit |
| 11/12/2011 | 18:40:43 | CST | SONIC DRIVE IN | Authorization | Completed | SONIC DRIVE IN #5163, | USD | -10.37 | 0.00 | -10.37 | 39H002578W67 | PayPal balance | | | | XSIG | | | | | | | | | | 383.26 | Memo |
| 11/12/2011 | 13:21:05 | CST | PayPal | Temporary Hold | Placed | CVS PHARMACY #334, | USD | -11.18 | 0.00 | -11.18 | 18175445TT089680L | | | | ... | | | | | | | | | | | 383.26 | Debit |
| 11/12/2011 | 13:21:05 | CST | CVS PHARMAC\ | Authorization | Completed | CVS PHARMACY #334, | USD | -11.18 | 0.00 | -11.18 | 65J500847923 | PayPal balance | | | | XSIG | | | | | | | | | | 394.44 | Memo |
| 11/12/2011 | 04:42:41 | CST | ... | Cancelled Transfer | Removed | Amazon Payments, 866-1 | USD | 1.00 | 0.00 | 1.00 | 2GN262155N054601Y | | | | ... | | | | | | | | | | | 394.44 | Credit |
| 11/12/2011 | 02:44:21 | CST | ... | Cancelled Transfer | Removed | Amazon.com, AMZN.CO | USD | 1.00 | 0.00 | 1.00 | 1VP53658UG0129629 | | | | ... | | | | | | | | | | | 393.44 | Credit |
| 11/11/2011 | 19:52:30 | CST | PayPal | Temporary Hold | Placed | CINEMARK THEATRES | USD | -14.00 | 0.00 | -14.00 | 2UF515864F596792W | | | | ... | | | | | | | | | | | 392.44 | Debit |
| 11/11/2011 | 19:52:30 | CST | CINEMARK THE. | Authorization | Completed | CINEMARK THEATRES | USD | -14.00 | 0.00 | -14.00 | 83026914LR45 | PayPal balance | | | | XSIG | | | | | | | | | | 406.44 | Memo |
| 11/11/2011 | 19:50:27 | CST | PayPal | Temporary Hold | Placed | CINEMARK THEATRES | USD | -31.50 | 0.00 | -31.50 | 7S053701DW514172F | | | | ... | | | | | | | | | | | 406.44 | Debit |
| 11/11/2011 | 19:50:27 | CST | CINEMARK THE. | Authorization | Completed | CINEMARK THEATRES | USD | -31.50 | 0.00 | -31.50 | 55T447384Y30 | PayPal balance | | | | XSIG | | | | | | | | | | 437.94 | Memo |
| 11/11/2011 | 19:34:06 | CST | PayPal | Temporary Hold | Placed | PAPA LOPEZ MEXICAN | USD | -59.64 | 0.00 | -59.64 | 2VG242075S7040034 | | | | ... | | | | | | | | | | | 437.94 | Debit |
| 11/11/2011 | 19:34:06 | CST | PAPA LOPEZ ME | Authorization | Completed | PAPA LOPEZ MEXICAN | USD | -59.64 | 0.00 | -59.64 | 9P066903NK19 | PayPal balance | | | | XSIG | | | | | | | | | | 497.58 | Memo |
| 11/11/2011 | 18:05:31 | CST | MCKINNEY MEA | Debit Card Purchase | Completed | MCKINNEY MEALPAYPI | USD | -9.43 | 0.00 | -9.43 | 6XJ00242K2273102W | | | | XSIG | | | | | | | | | | | 497.58 | Debit |
| 11/11/2011 | 18:05:31 | CST | PayPal | Temporary Hold | Removed | MCKINNEY MEALPAYPI | USD | 9.43 | 0.00 | 9.43 | 9TH481930L109205C | | | | ... | | | | | | | | | | | 507.01 | Credit |
| 11/11/2011 | 10:25:33 | CST | Nick Simpson | Payment Received ( | Completed | | USD | 87.60 | 0.00 | 87.60 | 0D5017147Y78 | Instant | | | | | | | | 24.14.200.102 | | | | | | 497.58 | Credit |
| 11/11/2011 | 08:27:01 | CST | Daniel Miller | Payment Received ( | Completed | | USD | 291.00 | 0.00 | 291.00 | 8FP19112CJ65 | Instant | | | | | | | | 67.197.50.95 | | | | | | 409.98 | Credit |
| 11/10/2011 | 16:04:08 | CST | KROGER 12221 | Debit Card Purchase | Completed | KROGER 12221 CUSTE | USD | -1,987.98 | 0.00 | -1,987.98 | 61D6561096213952D | | | | XPIN | | | | | | | | | | | 118.98 | Debit |
| 11/10/2011 | 16:04:08 | CST | PayPal | Temporary Hold | Removed | KROGER 12221 CUSTE | USD | 1,987.98 | 0.00 | 1,987.98 | 9HW66286VG217482R | | | | ... | | | | | | | | | | | 2,106.96 | Credit |
| 11/10/2011 | 16:04:07 | CST | PayPal | Temporary Hold | Placed | KROGER 12221 CUSTE | USD | -1,987.98 | 0.00 | -1,987.98 | 8SU378016F352562G | | | | ... | | | | | | | | | | | 118.98 | Debit |
| 11/10/2011 | 16:04:07 | CST | KROGER 12221 | Authorization | Completed | KROGER 12221 CUSTE | USD | -1,987.98 | 0.00 | -1,987.98 | 8B766174VE76 | PayPal balance | | | | XPIN | | | | | | | | | | 2,106.96 | Memo |
| 11/10/2011 | 16:03:52 | CST | KROGER 12221 | Debit Card Credit Re | Completed | KROGER 12221 CUSTE | USD | 1,987.98 | 0.00 | 1,987.98 | 3DB80868811436532 | | | | XPIN | | | | | | | | | | | 2,106.96 | Credit |
| 11/10/2011 | 16:03:52 | CST | KROGER 12221 | Debit Card Purchase | Completed | KROGER 12221 CUSTE | USD | -1,987.98 | 0.00 | -1,987.98 | 9YW35777HM612764R | | | | XPIN | | | | | | | | | | | 118.98 | Debit |
| 11/10/2011 | 16:03:52 | CST | PayPal | Temporary Hold | Removed | KROGER 12221 CUSTE | USD | 1,987.98 | 0.00 | 1,987.98 | 1KP29943KJ5471919 | | | | ... | | | | | | | | | | | 2,106.96 | Credit |
| 11/10/2011 | 16:03:52 | CST | PayPal | Temporary Hold | Placed | KROGER 12221 CUSTE | USD | -1,987.98 | 0.00 | -1,987.98 | 5RL67065SF566681W | | | | ... | | | | | | | | | | | 118.98 | Debit |
| 11/10/2011 | 16:03:52 | CST | KROGER 12221 | Authorization | Completed | KROGER 12221 CUSTE | USD | -1,987.98 | 0.00 | -1,987.98 | 66G06983AW0 | PayPal balance | | | | XPIN | | | | | | | | | | 2,106.96 | Memo |
| 11/10/2011 | 14:48:52 | CST | Johann-Friedrich | Credit Card Paymen | Completed | | USD | 416.00 | -14.86 | 401.14 | 2LP892063072 | Instant | | | | | Johann-Friedrich G | Germany | | 92.225.34.55 | | | | | | 2,106.96 | Credit |
| 11/10/2011 | 13:26:04 | CST | Michael Colson | Mobile Payment Rec | Completed | | USD | 114.00 | 0.00 | 114.00 | 7PY131808B22 | Instant | | | ogik | | | | | 174.131.133.221 | | | | | | 1,705.82 | Credit |
| 11/10/2011 | 13:14:42 | CST | Sturle Sunde | Payment Received ( | Completed | | USD | 100.00 | 0.00 | 100.00 | 3C819264T189 | Instant | | | | | | | | 193.75.51.11 | | | | | | 1,591.82 | Credit |
| 11/10/2011 | 12:30:03 | CST | Daniel Peebles | Instant Transfer Rec | Refunded | | USD | 500.00 | -12.80 | 487.20 | 8R0264013S66 | Instant | | | | | | | | 17.45.135.20 | | | | | | 1,491.82 | Credit |
| 11/10/2011 | 10:46:48 | CST | Nick Simpson | Instant Transfer Rec | Completed | | USD | 100.00 | 0.00 | 100.00 | 1VL943708Y95 | Instant | | | | | | | | 66.158.72.2 | | | | | | 1,004.62 | Credit |
| 11/9/2011 | 19:11:04 | CST | ENTERPRISE RI | Debit Card Purchase | Completed | ENTERPRISE RENT-A-( | USD | -112.65 | 0.00 | -112.65 | 2KP39828V4350982R | | | | XSIG | | | | | | | | | | | 904.62 | Debit |
| 11/9/2011 | 19:11:04 | CST | PayPal | Temporary Hold | Removed | ENTERPRISE RENT-A-( | USD | 112.65 | 0.00 | 112.65 | 00W022369L6304435 | | | | ... | | | | | | | | | | | 1,017.27 | Credit |
| 11/9/2011 | 18:18:46 | CST | Karim Bayaa | Donation Received | Completed | S2Cleaner | USD | 5.00 | -0.43 | 4.57 | 5BN44976SX74 | Instant | | | | | | | | 76.89.247.117 | | | S2Cleaner | | | 904.62 | Credit |
| 11/9/2011 | 17:42:39 | CST | ENTERPRISE RI | Debit Card Purchase | Completed | ENTERPRISE RENT-A-( | USD | -50.00 | 0.00 | -50.00 | 67P74023XF7552611 | | | | XSIG | | | | | | | | | | | 900.05 | Debit |
| 11/9/2011 | 17:42:39 | CST | PayPal | Temporary Hold | Removed | ENTERPRISE RENT-A-( | USD | 50.00 | 0.00 | 50.00 | 9VC54834SH015190B | | | | ... | | | | | | | | | | | 950.05 | Credit |
| 11/9/2011 | 17:35:53 | CST | Stefan Stasik | Instant Transfer Rec | Completed | | USD | 100.00 | 0.00 | 100.00 | 2EG06057JA30 | Instant | | | | | | | | 173.255.227.129 | | | | | | 900.05 | Credit |
| 11/9/2011 | 17:11:53 | CST | ENTERPRISE RI | Debit Card Purchase | Completed | ENTERPRISE RENT-A-( | USD | -50.00 | 0.00 | -50.00 | 0NT38834SK0092805 | | | | XSIG | | | | | | | | | | | 800.05 | Debit |
| 11/9/2011 | 17:11:53 | CST | PayPal | Temporary Hold | Removed | ENTERPRISE RENT-A-( | USD | 50.00 | 0.00 | 50.00 | 7C636934TU684364B | | | | ... | | | | | | | | | | | 850.05 | Credit |
| 11/9/2011 | 16:39:32 | CST | John Doe | Temporary Hold | Removed | | USD | -103.10 | 0.00 | -103.10 | 63N632032D8434418 | | | | | | | | | | | | | | | 800.05 | Debit |
| 11/9/2011 | 16:20:06 | CST | John Doe | Payment Received ( | Reversed | | USD | 103.10 | 0.00 | 103.10 | 41R66991T198 | Instant | | | | | | | | 96.10.246.51 | | | | | | 903.15 | Credit |
| 11/9/2011 | 15:48:49 | CST | daniel ruskin | Credit Card Paymen | Completed | | USD | 250.00 | -6.55 | 243.45 | 7WB50475V79 | Instant | | | | | andrea ruskin, 186 | United States | | 69.115.31.133 | | | | | | 800.05 | Credit |
| 11/9/2011 | 15:47:36 | CST | ... | Request Sent | Paid | | USD | 250.00 | 0.00 | 250.00 | 31311100PN436774M | | | | | | | | | | | | | | | ... | Memo |
| 11/9/2011 | 14:25:07 | CST | Nuno Teixeira | Credit Card Paymen | Completed | | USD | 45.00 | 0.00 | 45.00 | 4KL41332C517 | Instant | | | | | | | | 89.180.53.160 | | | | | | 556.60 | Credit |
| 11/9/2011 | 12:45:38 | CST | Derek Langley | Instant Transfer Rec | Completed | | USD | 60.00 | 0.00 | 60.00 | 8JF94696E203 | Instant | | | | | | | | 75.91.245.149 | | | | | | 511.60 | Credit |
| 11/9/2011 | 11:57:21 | CST | Ajit Dhiwal | Credit Card Paymen | Completed | | USD | 52.10 | -2.12 | 49.98 | 8BH91410B801 | Instant | | | | | | | | 115.111.191.42 | | | | | | 451.60 | Credit |

**Transaction Log**

| Date | Time | Time Zone | Name | Type | Status | Subject | Currency | Gross | Fee | Net | Transaction ID | Payment Type | Bank Name | Bank Account Numl | From Email Address | To Email Address | Shipping Address | Country | Contact Phone Number | Other IP | Buyer ID | Item ID | Item Title | Closing Date | Auction Site | Balance | Balance Impact |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/9/2011 | 07:36:37 | CST | PayPal | Temporary Hold | Placed | MCKINNEY MEALPAYPI | USD | -9.43 | 0.00 | -9.43 | 2AM29320K3046092H | | | | ... | | | | | | | | | | | 401.62 | Debit |
| 11/9/2011 | 07:36:37 | CST | MCKINNEY MEA | Authorization | Completed | MCKINNEY MEALPAYPI | USD | -9.43 | 0.00 | -9.43 | 3SJ27897EN65 | PayPal balance | | | | XSIG | | | | | | | | | | 411.05 | Memo |
| 11/9/2011 | 02:43:42 | CST | ... | Cancelled Transfer | Removed | UPS*INTERNETSHIPW/ | USD | 14.92 | 0.00 | 14.92 | 2U511158FY820371U | | | | ... | | | | | | | | | | | 411.05 | Credit |
| 11/8/2011 | 18:52:19 | CST | PayPal | Temporary Hold | Placed | ENTERPRISE, MCKINNI | USD | -112.65 | 0.00 | -112.65 | 583912622852804P | | | | ... | | | | | | | | | | | 396.13 | Debit |
| 11/8/2011 | 18:52:19 | CST | ENTERPRISE, M | Authorization | Completed | ENTERPRISE, MCKINNI | USD | -112.65 | 0.00 | -112.65 | 8UN060197L26 | PayPal balance | | | | XSIG | | | | | | | | | | 508.78 | Memo |
| 11/8/2011 | 18:51:34 | CST | PayPal | Temporary Hold | Placed | ENTERPRISE, MCKINNI | USD | -50.00 | 0.00 | -50.00 | 4KJ88333E8825114B | | | | ... | | | | | | | | | | | 508.78 | Debit |
| 11/8/2011 | 18:51:34 | CST | ENTERPRISE, M | Authorization | Completed | ENTERPRISE, MCKINNI | USD | -50.00 | 0.00 | -50.00 | 80D51326GR71 | PayPal balance | | | | XSIG | | | | | | | | | | 558.78 | Memo |
| 11/8/2011 | 18:51:00 | CST | PayPal | Temporary Hold | Placed | ENTERPRISE, MCKINNI | USD | -50.00 | 0.00 | -50.00 | 0M184791U4263173J | | | | ... | | | | | | | | | | | 558.78 | Debit |
| 11/8/2011 | 18:51:00 | CST | ENTERPRISE, M | Authorization | Completed | ENTERPRISE, MCKINNI | USD | -50.00 | 0.00 | -50.00 | 8G615039EX75 | PayPal balance | | | | XSIG | | | | | | | | | | 608.78 | Memo |
| 11/8/2011 | 18:49:11 | CST | CINEMARK THE | Debit Card Purchase | Completed | CINEMARK THEATRES | USD | -14.50 | 0.00 | -14.50 | 4NL59031M45546137 | | | | XSIG | | | | | | | | | | | 608.78 | Debit |
| 11/8/2011 | 18:49:11 | CST | PayPal | Temporary Hold | Removed | CINEMARK THEATRES | USD | 14.50 | 0.00 | 14.50 | 06N03125X16772227 | | | | ... | | | | | | | | | | | 623.28 | Credit |
| 11/8/2011 | 18:46:36 | CST | Nick Simpson | Instant Transfer Rec | Completed | | USD | 91.50 | 0.00 | 91.50 | 6PJ50156R211 | Instant | | | | | | | | 24.14.200.102 | | | | | | 608.78 | Credit |
| 11/8/2011 | 18:37:32 | CST | Carlos Sebastian | Instant Transfer Rec | Completed | | USD | 200.00 | 0.00 | 200.00 | 3H943182XC85 | Instant | | | | | | | | 190.194.8.26 | | | | | | 517.28 | Credit |
| 11/8/2011 | 17:59:57 | CST | daniel folkinshtey | Instant Transfer Rec | Completed | | USD | 60.00 | 0.00 | 60.00 | 979245891B24 | Instant | | | | | | | | 68.80.166.130 | | | | | | 317.28 | Credit |
| 11/8/2011 | 17:11:02 | CST | MCKINNEY UTIL | Debit Card Purchase | Completed | MCKINNEY UTILITIES W | USD | -85.00 | 0.00 | -85.00 | 1NY32826GN2058004 | | | | XSIG | | | | | | | | | | | 257.28 | Debit |
| 11/8/2011 | 17:11:02 | CST | PayPal | Temporary Hold | Removed | MCKINNEY UTILITIES W | USD | 85.00 | 0.00 | 85.00 | 7L865971D7398730K | | | | ... | | | | | | | | | | | 342.28 | Credit |
| 11/8/2011 | 16:32:02 | CST | Bencoder Web D | Instant Transfer Rec | Completed | | USD | 47.25 | 0.00 | 47.25 | 0BG47852CD6 | Instant | | | | | | | | 78.86.158.110 | | | | | | 257.28 | Credit |
| 11/8/2011 | 16:15:19 | CST | CINEMARK THE | Debit Card Purchase | Completed | CINEMARK THEATRES | USD | -4.75 | 0.00 | -4.75 | 13945115MB066414W | | | | XSIG | | | | | | | | | | | 210.03 | Debit |
| 11/8/2011 | 16:15:19 | CST | PayPal | Temporary Hold | Removed | CINEMARK THEATRES | USD | 4.75 | 0.00 | 4.75 | 03530818B3313292R | | | | ... | | | | | | | | | | | 214.78 | Credit |
| 11/8/2011 | 16:12:14 | CST | CHILI'S GRI2610 | Debit Card Purchase | Completed | CHILI'S GRI2610001261 | USD | -31.03 | 0.00 | -31.03 | 578233389T008051F | | | | XSIG | | | | | | | | | | | 210.03 | Debit |
| 11/8/2011 | 16:12:14 | CST | PayPal | Temporary Hold | Removed | CHILI'S GRI2610001261 | USD | 26.03 | 0.00 | 26.03 | 9RP50792U7258613Y | | | | ... | | | | | | | | | | | 241.06 | Credit |
| 11/8/2011 | 04:55:01 | CST | Netflix, Inc. | Preapproved Payme | Completed | | USD | -8.65 | 0.00 | -8.65 | 05497819EU68 | PayPal balance | | | | | | | | 69.53.237.65 | | | | | | 215.03 | Debit |
| 11/7/2011 | 19:57:05 | CST | CINEMARK THE | Debit Card Purchase | Completed | CINEMARK THEATRES | USD | -10.00 | 0.00 | -10.00 | 98S064102E002140P | | | | XSIG | | | | | | | | | | | 223.68 | Debit |
| 11/7/2011 | 19:57:05 | CST | PayPal | Temporary Hold | Removed | CINEMARK THEATRES | USD | 10.00 | 0.00 | 10.00 | 2W4907399Y219305F | | | | ... | | | | | | | | | | | 233.68 | Credit |
| 11/7/2011 | 19:43:50 | CST | CAVALLI PIZZA | Debit Card Purchase | Completed | CAVALLI PIZZA QPS | USD | -65.14 | 0.00 | -65.14 | 00W073910E6245631 | | | | XSIG | | | | | | | | | | | 223.68 | Debit |
| 11/7/2011 | 19:43:50 | CST | PayPal | Temporary Hold | Removed | CAVALLI PIZZA QPS | USD | 65.14 | 0.00 | 65.14 | 4RJ75436T91303203 | | | | ... | | | | | | | | | | | 288.82 | Credit |
| 11/7/2011 | 19:36:50 | CST | RICE LOVERS | Debit Card Purchase | Completed | RICE LOVERS MCKINI | USD | -48.59 | 0.00 | -48.59 | 43Y7364240498225M | | | | XSIG | | | | | | | | | | | 223.68 | Debit |
| 11/7/2011 | 19:36:50 | CST | PayPal | Temporary Hold | Removed | RICE LOVERS MCKINI | USD | 40.59 | 0.00 | 40.59 | 7C1933672E836143X | | | | ... | | | | | | | | | | | 272.27 | Credit |
| 11/7/2011 | 18:27:16 | CST | CINEMARK THE | Debit Card Purchase | Completed | CINEMARK THEATRES | USD | -18.50 | 0.00 | -18.50 | 19X43422UH171592F | | | | XSIG | | | | | | | | | | | 231.68 | Debit |
| 11/7/2011 | 18:27:16 | CST | PayPal | Temporary Hold | Removed | CINEMARK THEATRES | USD | 18.50 | 0.00 | 18.50 | 6T8367941R5586601 | | | | ... | | | | | | | | | | | 250.18 | Credit |
| 11/7/2011 | 18:20:53 | CST | KROGER FUEL ( | Debit Card Purchase | Completed | KROGER FUEL CTR #7 | USD | -38.18 | 0.00 | -38.18 | 5Y536587L88942230 | | | | XSIG | | | | | | | | | | | 231.68 | Debit |
| 11/7/2011 | 18:20:53 | CST | PayPal | Temporary Hold | Removed | KROGER FUEL CTR #7 | USD | 1.00 | 0.00 | 1.00 | 59P84455ER449914S | | | | ... | | | | | | | | | | | 269.86 | Credit |
| 11/7/2011 | 18:15:38 | CST | ROSA'S CAFE # | Debit Card Purchase | Completed | ROSA'S CAFE #36 FRI | USD | -24.23 | 0.00 | -24.23 | 9FJ99333YJ528064T | | | | XSIG | | | | | | | | | | | 268.86 | Debit |
| 11/7/2011 | 18:15:38 | CST | PayPal | Temporary Hold | Removed | ROSA'S CAFE #36 FRI | USD | 24.23 | 0.00 | 24.23 | 0GN344480S893521T | | | | ... | | | | | | | | | | | 293.09 | Credit |
| 11/7/2011 | 17:18:16 | CST | MCKINNEY MEA | Debit Card Purchase | Completed | MCKINNEY MEALPAYPI | USD | -9.43 | 0.00 | -9.43 | 4J885043AD488230X | | | | XSIG | | | | | | | | | | | 268.86 | Debit |
| 11/7/2011 | 17:18:16 | CST | PayPal | Temporary Hold | Removed | MCKINNEY MEALPAYPI | USD | 9.43 | 0.00 | 9.43 | 6XH19170PF918520W | | | | ... | | | | | | | | | | | 278.29 | Credit |
| 11/7/2011 | 16:05:17 | CST | DanielDaniel | Instant Transfer Rec | Completed | | USD | 12.48 | 0.00 | 12.48 | 9CP23844RA31 | Instant | | | | | | | | 69.115.31.133 | | | | | | 268.86 | Credit |
| 11/7/2011 | 15:05:56 | CST | Kevin Crawley | Credit Card Paymen | Completed | | USD | 187.50 | 0.00 | 187.50 | 5V548527DL51 | Instant | | | | | | | | 204.116.105.194 | | | | | | 256.38 | Credit |
| 11/7/2011 | 09:28:36 | CST | PayPal | Temporary Hold | Placed | Amazon Payments, 866- | USD | -1.00 | 0.00 | -1.00 | 6C317919LC706330K | | | | ... | | | | | | | | | | | 68.88 | Debit |
| 11/7/2011 | 09:28:36 | CST | Amazon Paymen | Authorization | Expired | Amazon Payments, 866- | USD | -1.00 | 0.00 | -1.00 | 8T700646BB93 | PayPal balance | | | | XSIG | | | | | | | | | | 69.88 | Memo |
| 11/7/2011 | 09:27:02 | CST | PayPal | Temporary Hold | Placed | Amazon.com, AMZN.CO | USD | -1.00 | 0.00 | -1.00 | 5P3333084E4850024 | | | | ... | | | | | | | | | | | 69.88 | Debit |
| 11/7/2011 | 09:27:02 | CST | Amazon.com, AM | Authorization | Expired | Amazon.com, AMZN.CO | USD | -1.00 | 0.00 | -1.00 | 16T926980190 | PayPal balance | | | | XSIG | | | | | | | | | | 70.88 | Memo |
| 11/7/2011 | 07:04:35 | CST | PayPal | Temporary Hold | Placed | McKinney Utilities, 972-5 | USD | -85.00 | 0.00 | -85.00 | 3C576926DX1591139 | | | | ... | | | | | | | | | | | 70.88 | Debit |
| 11/7/2011 | 07:04:35 | CST | McKinney Utilities | Authorization | Completed | McKinney Utilities, 972-5 | USD | -85.00 | 0.00 | -85.00 | 41X88798JT24 | PayPal balance | | | | XSIG | | | | | | | | | | 155.88 | Memo |
| 11/6/2011 | 18:12:42 | CST | PayPal | Temporary Hold | Placed | RICE LOVERS, MCKINN | USD | -40.59 | 0.00 | -40.59 | 18113330Y1522284P | | | | ... | | | | | | | | | | | 155.88 | Debit |
| 11/6/2011 | 18:12:42 | CST | RICE LOVERS, M | Authorization | Completed | RICE LOVERS, MCKINN | USD | -40.59 | 0.00 | -40.59 | 9UJ27010SK06 | PayPal balance | | | | XSIG | | | | | | | | | | 196.47 | Memo |
| 11/6/2011 | 17:36:02 | CST | Stefan Stasik | Instant Transfer Rec | Completed | | USD | 124.00 | 0.00 | 124.00 | 7TP935939S57 | Instant | | | | | | | | 207.112.39.180 | | | | | | 196.47 | Credit |
| 11/6/2011 | 17:26:49 | CST | FIRSTPREMIER | Debit Card Purchase | Completed | FIRSTPREMIER800987 | USD | -287.99 | 0.00 | -287.99 | 27G71193SX480862C | | | | XSIG | | | | | | | | | | | 72.47 | Debit |
| 11/6/2011 | 17:26:49 | CST | PayPal | Temporary Hold | Removed | FIRSTPREMIER800987 | USD | 287.99 | 0.00 | 287.99 | 51678481G53303925 | | | | ... | | | | | | | | | | | 360.46 | Credit |
| 11/6/2011 | 12:58:32 | CST | PayPal | Temporary Hold | Placed | CINEMARK THEATRES | USD | -4.75 | 0.00 | -4.75 | 2GN17787PP3983026 | | | | ... | | | | | | | | | | | 72.47 | Debit |
| 11/6/2011 | 12:58:32 | CST | CINEMARK THE | Authorization | Completed | CINEMARK THEATRES | USD | -4.75 | 0.00 | -4.75 | 7S785589B772 | PayPal balance | | | | XSIG | | | | | | | | | | 77.22 | Memo |
| 11/6/2011 | 12:57:04 | CST | PayPal | Temporary Hold | Placed | CINEMARK THEATRES | USD | -14.50 | 0.00 | -14.50 | 08E4359157063912A | | | | ... | | | | | | | | | | | 77.22 | Debit |
| 11/6/2011 | 12:57:04 | CST | CINEMARK THE | Authorization | Completed | CINEMARK THEATRES | USD | -14.50 | 0.00 | -14.50 | 9UE62044Y152 | PayPal balance | | | | XSIG | | | | | | | | | | 91.72 | Memo |
| 11/6/2011 | 12:16:12 | CST | PayPal | Temporary Hold | Placed | W. MCKINNEY-CHILI'S, | USD | -26.03 | 0.00 | -26.03 | 1WX41668H7928870H | | | | ... | | | | | | | | | | | 91.72 | Debit |
| 11/6/2011 | 12:16:12 | CST | W. MCKINNEY-C | Authorization | Completed | W. MCKINNEY-CHILI'S, | USD | -26.03 | 0.00 | -26.03 | 7S015645AV70 | PayPal balance | | | | XSIG | | | | | | | | | | 117.75 | Memo |
| 11/5/2011 | 18:59:00 | CDT | PayPal | Temporary Hold | Placed | CINEMARK THEATRES | USD | -10.00 | 0.00 | -10.00 | 68U11621PN231182P | | | | ... | | | | | | | | | | | 117.75 | Debit |
| 11/5/2011 | 18:59:00 | CDT | CINEMARK THE | Authorization | Completed | CINEMARK THEATRES | USD | -10.00 | 0.00 | -10.00 | 3EM69203VJ79 | PayPal balance | | | | XSIG | | | | | | | | | | 127.75 | Memo |
| 11/5/2011 | 18:56:37 | CDT | PayPal | Temporary Hold | Placed | CINEMARK THEATRES | USD | -18.50 | 0.00 | -18.50 | 7PR86756EL454601E | | | | ... | | | | | | | | | | | 127.75 | Debit |
| 11/5/2011 | 18:56:37 | CDT | CINEMARK THE | Authorization | Completed | CINEMARK THEATRES | USD | -18.50 | 0.00 | -18.50 | 99N66233S643 | PayPal balance | | | | XSIG | | | | | | | | | | 146.25 | Memo |
| 11/5/2011 | 18:33:18 | CDT | PayPal | Temporary Hold | Placed | CAVALLI PIZZA, IRVING | USD | -65.14 | 0.00 | -65.14 | 61H27558YS862031B | | | | ... | | | | | | | | | | | 146.25 | Debit |
| 11/5/2011 | 18:33:18 | CDT | CAVALLI PIZZA, | Authorization | Completed | CAVALLI PIZZA, IRVING | USD | -65.14 | 0.00 | -65.14 | 25R522506U13 | PayPal balance | | | | XSIG | | | | | | | | | | 211.39 | Memo |
| 11/5/2011 | 12:44:31 | CDT | PayPal | Temporary Hold | Placed | KROGER FUEL CTR #7 | USD | -1.00 | 0.00 | -1.00 | 45E23020RT068170M | | | | ... | | | | | | | | | | | 211.39 | Debit |
| 11/5/2011 | 12:44:31 | CDT | KROGER FUEL ( | Authorization | Completed | KROGER FUEL CTR #7 | USD | -1.00 | 0.00 | -1.00 | 66P460003296 | PayPal balance | | | | XSIG | | | | | | | | | | 212.39 | Memo |
| 11/5/2011 | 12:12:18 | CDT | PayPal | Temporary Hold | Placed | ROSA'S CAFE, FRISCO, | USD | -24.23 | 0.00 | -24.23 | 4XK95366CP9269627 | | | | ... | | | | | | | | | | | 212.39 | Debit |
| 11/5/2011 | 12:12:18 | CDT | ROSA'S CAFE, F | Authorization | Completed | ROSA'S CAFE, FRISCO, | USD | -24.23 | 0.00 | -24.23 | 3WT70531UG1 | PayPal balance | | | | XSIG | | | | | | | | | | 236.62 | Memo |
| 11/4/2011 | 17:29:27 | CDT | Michael Thalasin | Instant Transfer Rec | Completed | | USD | 89.99 | -2.55 | 87.44 | 7R048684W53 | Instant | | | | | Michael Thalasinos | United States | | 71.96.72.237 | | | | | | 236.62 | Credit |
| 11/4/2011 | 16:06:26 | CDT | Michael Thalasin | Request Sent | Paid | | USD | 89.99 | 0.00 | 89.99 | 9YC32321J37817204 | | | | | | | | | | | | | | | ... | Memo |
| 11/4/2011 | 15:52:34 | CDT | Ryan Karl | Instant Transfer Rec | Completed | | USD | 9.60 | 0.00 | 9.60 | 1NF929599L36 | Instant | | | | | | | | 71.179.188.236 | | | | | | 149.18 | Credit |
| 11/4/2011 | 15:13:25 | CDT | PayPal | Temporary Hold | Placed | UPS*INTERNETSHIPW/ | USD | -14.92 | 0.00 | -14.92 | 8CU56922LS703974G | | | | ... | | | | | | | | | | | 139.58 | Debit |
| 11/4/2011 | 15:13:25 | CDT | UPS*INTERNET | Authorization | Expired | UPS*INTERNETSHIPW/ | USD | -14.92 | 0.00 | -14.92 | 33G94509GK51 | PayPal balance | | | | XSIG | | | | | | | | | | 154.50 | Memo |
| 11/4/2011 | 07:53:05 | CDT | PayPal | Temporary Hold | Placed | MCKINNEY MEALPAYPI | USD | -9.43 | 0.00 | -9.43 | 29D44218UT2454203 | | | | ... | | | | | | | | | | | 154.50 | Debit |
| 11/4/2011 | 07:53:05 | CDT | MCKINNEY MEA | Authorization | Completed | MCKINNEY MEALPAYPI | USD | -9.43 | 0.00 | -9.43 | 0MS585693183 | PayPal balance | | | | XSIG | | | | | | | | | | 163.93 | Memo |
| 11/4/2011 | 03:35:30 | CDT | PayPal Inc Debit | Cash Back Bonus | Completed | | USD | 25.44 | 0.00 | 25.44 | 10104296NL5212639 | | | | | | | | | | | | | | | 163.93 | Credit |
| 11/4/2011 | 02:42:10 | CDT | Klein Technical S | Donation Received | Completed | S2Cleaner | USD | 2.00 | -0.35 | 1.65 | 0Y498860XL17 | Instant | | | | | | | | 76.170.243.216 | | | S2Cleaner | | | 138.49 | Credit |
| 11/3/2011 | 18:34:51 | CDT | MCDONALD'S M | Debit Card Purchase | Completed | MCDONALD'S M7190 O | USD | -8.63 | 0.00 | -8.63 | 1BN37174RL0291000 | | | | XSIG | | | | | | | | | | | 136.84 | Debit |
| 11/3/2011 | 18:34:51 | CDT | PayPal | Temporary Hold | Removed | MCDONALD'S M7190 O | USD | 8.63 | 0.00 | 8.63 | 0JL918490E8074615 | | | | ... | | | | | | | | | | | 145.47 | Credit |
| 11/3/2011 | 16:36:20 | CDT | PayPal | Temporary Hold | Placed | FIRSTPREMIER800987 | USD | -287.99 | 0.00 | -287.99 | 8CU90174BG4289503 | | | | ... | | | | | | | | | | | 136.84 | Debit |
| 11/3/2011 | 16:36:20 | CDT | FIRSTPREMIER | Authorization | Completed | FIRSTPREMIER800987 | USD | -287.99 | 0.00 | -287.99 | 1J761641TA76 | PayPal balance | | | | XSIG | | | | | | | | | | 424.83 | Memo |
| 11/2/2011 | 16:28:59 | CDT | ENTERPRISE RI | Debit Card Purchase | Completed | ENTERPRISE RENT-A-( | USD | -154.53 | 0.00 | -154.53 | 81W97761AV299224W | | | | XSIG | | | | | | | | | | | 424.83 | Debit |
| 11/2/2011 | 16:28:59 | CDT | PayPal | Temporary Hold | Removed | ENTERPRISE RENT-A-( | USD | 154.53 | 0.00 | 154.53 | 1LN91177K5357405V | | | | ... | | | | | | | | | | | 579.36 | Credit |
| 11/2/2011 | 16:25:42 | CDT | KROGER #561 | Debit Card Purchase | Completed | KROGER #561 FRISC( | USD | -43.65 | 0.00 | -43.65 | 9914208868498990G | | | | XSIG | | | | | | | | | | | 424.83 | Debit |
| 11/2/2011 | 16:25:42 | CDT | PayPal | Temporary Hold | Removed | KROGER #561 FRISC( | USD | 43.65 | 0.00 | 43.65 | 67C16063LF525302H | | | | ... | | | | | | | | | | | 468.48 | Credit |
| 11/2/2011 | 00:30:37 | CDT | PayPal | Temporary Hold | Placed | MCDONALD'S M7190 O | USD | -8.63 | 0.00 | -8.63 | 01902565XS4439017 | | | | ... | | | | | | | | | | | 424.83 | Debit |
| 11/2/2011 | 00:30:37 | CDT | MCDONALD'S M | Authorization | Completed | MCDONALD'S M7190 O | USD | -8.63 | 0.00 | -8.63 | 97924441K204 | PayPal balance | | | | XSIG | | | | | | | | | | 433.46 | Memo |
| 11/1/2011 | 17:49:06 | CDT | Warren Sklar | Mobile Payment Rec | Completed | | USD | 300.00 | 0.00 | 300.00 | 8NE698779G17 | Instant | | | | | | | | 74.109.20.151 | | | | | | 433.46 | Credit |

## Transaction Log

| Date | Time | Time Zone | Name | Type | Status | Subject | Currency | Gross | Fee | Net | Transaction ID | Payment Type | Bank Name | Bank Account Numl | From Email Address | To Email Address | Shipping Address | Country | Contact Phone Number | Other IP | Buyer ID | Item ID | Item Title | Closing Date | Auction Site | Balance | Balance Impact |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/1/2011 | 15:25:18 | CDT | PayPal | Temporary Hold | Placed | KROGER #561, FRISCO | USD | -43.65 | 0.00 | -43.65 | 7A752486F5373592V | | | | ... | | | | | | | | | | | 133.46 | Debit |
| 11/1/2011 | 15:25:18 | CDT | KROGER #561, F | Authorization | Completed | KROGER #561, FRISCO | USD | -43.65 | 0.00 | -43.65 | 43E992461T46 | PayPal balance | | | | XSIG | | | | | | | | | | 177.11 | Memo |
| 11/1/2011 | 09:29:01 | CDT | PayPal | Temporary Hold | Placed | ENTERPRISE, MCKINNI | USD | -154.53 | 0.00 | -154.53 | 95R57787J5152271P | | | | ... | | | | | | | | | | | 177.11 | Debit |
| 11/1/2011 | 09:29:01 | CDT | ENTERPRISE, M | Authorization | Completed | ENTERPRISE, MCKINNI | USD | -154.53 | 0.00 | -154.53 | 4WY58931GC6 | PayPal balance | | | | XSIG | | | | | | | | | | 331.64 | Memo |
| 10/31/2011 | 23:16:23 | CDT | CINEMARK THE | Debit Card Purchase | Completed | CINEMARK THEATRES | USD | -10.00 | 0.00 | -10.00 | 9VY934722S6294633 | | | | XSIG | | | | | | | | | | | 331.64 | Debit |
| 10/31/2011 | 23:16:23 | CDT | PayPal | Temporary Hold | Removed | CINEMARK THEATRES | USD | 10.00 | 0.00 | 10.00 | 9GY2188709310823H | | | | ... | | | | | | | | | | | 341.64 | Credit |
| 10/31/2011 | 22:25:04 | CDT | KROGER #561 | Debit Card Purchase | Completed | KROGER #561 FRISC | USD | -166.50 | 0.00 | -166.50 | 0YE13134338799341 | | | | XSIG | | | | | | | | | | | 331.64 | Debit |
| 10/31/2011 | 22:25:04 | CDT | PayPal | Temporary Hold | Removed | KROGER #561 FRISC | USD | 166.50 | 0.00 | 166.50 | 79R58003R97479644 | | | | ... | | | | | | | | | | | 498.14 | Credit |
| 10/31/2011 | 21:58:05 | CDT | PAPA LOPEZ ME | Debit Card Purchase | Completed | PAPA LOPEZ MEXICAN | USD | -52.21 | 0.00 | -52.21 | 5FM54399L9706751P | | | | XSIG | | | | | | | | | | | 331.64 | Debit |
| 10/31/2011 | 21:58:05 | CDT | PayPal | Temporary Hold | Removed | PAPA LOPEZ MEXICAN | USD | 44.21 | 0.00 | 44.21 | 8J64350961012544J | | | | ... | | | | | | | | | | | 383.85 | Credit |
| 10/31/2011 | 21:47:45 | CDT | ROSATI'S PIZZA | Debit Card Purchase | Completed | ROSATI'S PIZZA FRIS | USD | -26.30 | 0.00 | -26.30 | 6R054668753677310 | | | | XSIG | | | | | | | | | | | 339.64 | Debit |
| 10/31/2011 | 21:47:45 | CDT | PayPal | Temporary Hold | Removed | ROSATI'S PIZZA FRIS | USD | 26.30 | 0.00 | 26.30 | 9FC704559P0274816 | | | | ... | | | | | | | | | | | 365.94 | Credit |
| 10/31/2011 | 20:39:23 | CDT | MCKINNEY MEA | Debit Card Purchase | Completed | MCKINNEY MEALPAYPI | USD | -16.76 | 0.00 | -16.76 | 7FV2305559477811V | | | | XSIG | | | | | | | | | | | 339.64 | Debit |
| 10/31/2011 | 20:39:23 | CDT | PayPal | Temporary Hold | Removed | MCKINNEY MEALPAYPI | USD | 16.76 | 0.00 | 16.76 | 2MF03484275374340 | | | | ... | | | | | | | | | | | 356.40 | Credit |
| 10/31/2011 | 17:58:28 | CDT | CINEMARK THE | Debit Card Purchase | Completed | CINEMARK THEATRES | USD | -4.75 | 0.00 | -4.75 | 8LB4670831636724N | | | | XSIG | | | | | | | | | | | 339.64 | Debit |
| 10/31/2011 | 17:58:28 | CDT | PayPal | Temporary Hold | Removed | CINEMARK THEATRES | USD | 4.75 | 0.00 | 4.75 | 1LJ3985554526105B | | | | ... | | | | | | | | | | | 344.39 | Credit |
| 10/31/2011 | 17:37:56 | CDT | SUSHI AWAJI HI | Debit Card Purchase | Completed | SUSHI AWAJI HIBACHI | USD | -62.26 | 0.00 | -62.26 | 7V133793LW8339615 | | | | XSIG | | | | | | | | | | | 339.64 | Debit |
| 10/31/2011 | 17:37:56 | CDT | PayPal | Temporary Hold | Removed | SUSHI AWAJI HIBACHI | USD | 52.26 | 0.00 | 52.26 | 2B785390XY126145V | | | | ... | | | | | | | | | | | 401.90 | Credit |
| 10/31/2011 | 17:37:43 | CDT | VITAMIN SHOPP | Debit Card Purchase | Completed | VITAMIN SHOPPE #432 | USD | -45.03 | 0.00 | -45.03 | 1KV63770SJ929960L | | | | XSIG | | | | | | | | | | | 349.64 | Debit |
| 10/31/2011 | 17:37:43 | CDT | PayPal | Temporary Hold | Removed | VITAMIN SHOPPE #432 | USD | 45.03 | 0.00 | 45.03 | 8UX01275AE7714628 | | | | ... | | | | | | | | | | | 394.67 | Credit |
| 10/31/2011 | 16:37:49 | CDT | CINEMARK THE | Debit Card Purchase | Completed | CINEMARK THEATRES | USD | -11.00 | 0.00 | -11.00 | 1HT87010RL565192D | | | | XSIG | | | | | | | | | | | 349.64 | Debit |
| 10/31/2011 | 16:37:49 | CDT | PayPal | Temporary Hold | Removed | CINEMARK THEATRES | USD | 11.00 | 0.00 | 11.00 | 8B6422705T397662P | | | | ... | | | | | | | | | | | 360.64 | Credit |
| 10/31/2011 | 16:35:28 | CDT | CINEMARK THE | Debit Card Purchase | Completed | CINEMARK THEATRES | USD | -14.50 | 0.00 | -14.50 | 6G046500KY147232W | | | | XSIG | | | | | | | | | | | 349.64 | Debit |
| 10/31/2011 | 16:35:28 | CDT | PayPal | Temporary Hold | Removed | CINEMARK THEATRES | USD | 14.50 | 0.00 | 14.50 | 9YJ10245S2332400M | | | | ... | | | | | | | | | | | 364.14 | Credit |
| 10/31/2011 | 12:06:52 | CDT | PayPal Check Ca | Payment Received ( | Completed | | USD | 4.05 | 0.00 | 4.05 | 5AG23233HV6 | Instant | | | | | | | | 67.139.145.2 | | | | | | 349.64 | Credit |
| 10/31/2011 | 08:33:11 | CDT | KROGER 12221 | Debit Card Purchase | Completed | KROGER 12221 CUSTE | USD | -481.50 | 0.00 | -481.50 | 4DM0944775022904G | | | | XPIN | | | | | | | | | | | 345.59 | Debit |
| 10/31/2011 | 08:33:11 | CDT | PayPal | Temporary Hold | Removed | KROGER 12221 CUSTE | USD | 481.50 | 0.00 | 481.50 | 6EM790628F695102V | | | | ... | | | | | | | | | | | 827.09 | Credit |
| 10/31/2011 | 08:33:11 | CDT | PayPal | Temporary Hold | Placed | KROGER 12221 CUSTE | USD | -481.50 | 0.00 | -481.50 | 5TV77770DJ638151X | | | | ... | | | | | | | | | | | 345.59 | Debit |
| 10/31/2011 | 08:33:11 | CDT | KROGER 12221 | Authorization | Completed | KROGER 12221 CUSTE | USD | -481.50 | 0.00 | -481.50 | 3SJ175261T76 | PayPal balance | | | | XPIN | | | | | | | | | | 827.09 | Memo |
| 10/30/2011 | 19:40:11 | CDT | Kostas Jakeliuna | Payment Sent (Pers | Completed | | USD | -40.00 | -0.20 | -40.20 | 15M87177VN6 | PayPal balance | | | | | | | | 78.56.208.246 | | | | | | 827.09 | Debit |
| 10/30/2011 | 19:38:29 | CDT | Green Dot Money | Payment Received ( | Completed | | USD | 42.00 | 0.00 | 42.00 | 3J199491JF72 | Instant | | | ... | | | | | 10.244.172.194 | | | | | | 867.29 | Credit |
| 10/30/2011 | 17:19:59 | CDT | KROGER #561 | Debit Card Purchase | Completed | KROGER #561 FRISC | USD | -24.70 | 0.00 | -24.70 | 2K2423099C693853P | | | | XSIG | | | | | | | | | | | 825.29 | Debit |
| 10/30/2011 | 17:19:59 | CDT | PayPal | Temporary Hold | Removed | KROGER #561 FRISC | USD | 24.70 | 0.00 | 24.70 | 2TW31449EF432312D | | | | ... | | | | | | | | | | | 849.99 | Credit |
| 10/30/2011 | 15:56:02 | CDT | KROGER #0567 | Debit Card Purchase | Completed | KROGER #0567 MCKIN | USD | -26.70 | 0.00 | -26.70 | 59W373898D3107914 | | | | XSIG | | | | | | | | | | | 825.29 | Debit |
| 10/30/2011 | 15:56:02 | CDT | PayPal | Temporary Hold | Removed | KROGER #0567 MCKIN | USD | 26.70 | 0.00 | 26.70 | 6JG53828AH685472J | | | | ... | | | | | | | | | | | 851.99 | Credit |
| 10/30/2011 | 12:34:52 | CDT | PayPal | Temporary Hold | Placed | KROGER #561, FRISCO | USD | -166.50 | 0.00 | -166.50 | 3VY20294MD6105413 | | | | ... | | | | | | | | | | | 825.29 | Debit |
| 10/30/2011 | 12:34:52 | CDT | KROGER #561, F | Authorization | Completed | KROGER #561, FRISCO | USD | -166.50 | 0.00 | -166.50 | 8T1577689W59 | PayPal balance | | | | XSIG | | | | | | | | | | 991.79 | Memo |
| 10/29/2011 | 18:35:40 | CDT | PayPal | Temporary Hold | Placed | Rosatis Pizza,11477 Cus | USD | -26.30 | 0.00 | -26.30 | 4JY13175UF1254833 | | | | ... | | | | | | | | | | | 1,018.09 | Debit |
| 10/29/2011 | 18:35:40 | CDT | Rosatis Pizza,11 | Authorization | Completed | Rosatis Pizza,11477 Cus | USD | -26.30 | 0.00 | -26.30 | 6LL75680LC76 | PayPal balance | | | | XSIG | | | | | | | | | | 1,018.09 | Memo |
| 10/29/2011 | 13:11:32 | CDT | PayPal | Temporary Hold | Placed | CINEMARK THEATRES | USD | -4.75 | 0.00 | -4.75 | 2CP82360R4381710E | | | | ... | | | | | | | | | | | 1,018.09 | Debit |
| 10/29/2011 | 13:11:32 | CDT | CINEMARK THE | Authorization | Completed | CINEMARK THEATRES | USD | -4.75 | 0.00 | -4.75 | 1T900161YK80 | PayPal balance | | | | XSIG | | | | | | | | | | 1,022.84 | Memo |
| 10/29/2011 | 13:09:14 | CDT | PayPal | Temporary Hold | Placed | CINEMARK THEATRES | USD | -14.50 | 0.00 | -14.50 | 5E891653067655307 | | | | ... | | | | | | | | | | | 1,022.84 | Debit |
| 10/29/2011 | 13:09:14 | CDT | CINEMARK THE | Authorization | Completed | CINEMARK THEATRES | USD | -14.50 | 0.00 | -14.50 | 9VA87124XC79 | PayPal balance | | | | XSIG | | | | | | | | | | 1,037.34 | Memo |
| 10/29/2011 | 12:53:25 | CDT | PayPal | Temporary Hold | Placed | THE VITAMIN SHOPPE | USD | -45.03 | 0.00 | -45.03 | 7BA17210SM432510K | | | | ... | | | | | | | | | | | 1,037.34 | Debit |
| 10/29/2011 | 12:53:25 | CDT | THE VITAMIN SH | Authorization | Completed | THE VITAMIN SHOPPE | USD | -45.03 | 0.00 | -45.03 | 9SD41424L980 | PayPal balance | | | | XSIG | | | | | | | | | | 1,082.37 | Memo |
| 10/29/2011 | 12:28:01 | CDT | PayPal | Temporary Hold | Placed | SUSHI AWAJI HIBACHI | USD | -52.26 | 0.00 | -52.26 | 1K679463JH649382J | | | | ... | | | | | | | | | | | 1,082.37 | Debit |
| 10/29/2011 | 12:28:01 | CDT | SUSHI AWAJI HI | Authorization | Completed | SUSHI AWAJI HIBACHI | USD | -52.26 | 0.00 | -52.26 | 8CN642947U15 | PayPal balance | | | | XSIG | | | | | | | | | | 1,134.63 | Memo |
| 10/28/2011 | 18:18:31 | CDT | PayPal | Temporary Hold | Placed | KROGER #0567, MCKIN | USD | -26.70 | 0.00 | -26.70 | 9V839285H7881960B | | | | ... | | | | | | | | | | | 1,134.63 | Debit |
| 10/28/2011 | 18:18:31 | CDT | KROGER #0567, | Authorization | Completed | KROGER #0567, MCKIN | USD | -26.70 | 0.00 | -26.70 | 04Y45079EP19 | PayPal balance | | | | XSIG | | | | | | | | | | 1,161.33 | Memo |
| 10/28/2011 | 17:38:28 | CDT | PayPal | Temporary Hold | Placed | KROGER #561, FRISCO | USD | -24.70 | 0.00 | -24.70 | 0FW08550HU1123100 | | | | ... | | | | | | | | | | | 1,161.33 | Debit |
| 10/28/2011 | 17:38:28 | CDT | KROGER #561, F | Authorization | Completed | KROGER #561, FRISCO | USD | -24.70 | 0.00 | -24.70 | 1FE22787KM28 | PayPal balance | | | | XSIG | | | | | | | | | | 1,186.03 | Memo |
| 10/28/2011 | 14:48:04 | CDT | Stivers IT | Payment Received ( | Completed | | USD | 66.00 | 0.00 | 66.00 | 935235557N89 | Instant | | | | | | | | 74.110.4.234 | | | | | | 1,186.03 | Credit |
| 10/28/2011 | 13:58:10 | CDT | PayPal | Temporary Hold | Placed | PAPA LOPEZ MEXICAN | USD | -44.21 | 0.00 | -44.21 | 7RC71143MH5363947 | | | | ... | | | | | | | | | | | 1,120.03 | Debit |
| 10/28/2011 | 13:58:10 | CDT | PAPA LOPEZ ME | Authorization | Completed | PAPA LOPEZ MEXICAN | USD | -44.21 | 0.00 | -44.21 | 5V240247Y316 | PayPal balance | | | | XSIG | | | | | | | | | | 1,164.24 | Memo |
| 10/28/2011 | 10:48:03 | CDT | PayPal | Temporary Hold | Placed | CINEMARK THEATRES | USD | -11.00 | 0.00 | -11.00 | 53N60002R1386935R | | | | ... | | | | | | | | | | | 1,164.24 | Debit |
| 10/28/2011 | 10:48:03 | CDT | CINEMARK THE | Authorization | Completed | CINEMARK THEATRES | USD | -11.00 | 0.00 | -11.00 | 6J948177MD92 | PayPal balance | | | | XSIG | | | | | | | | | | 1,175.24 | Memo |
| 10/28/2011 | 10:46:22 | CDT | PayPal | Temporary Hold | Placed | CINEMARK THEATRES | USD | -10.00 | 0.00 | -10.00 | 93H22281TT374324X | | | | ... | | | | | | | | | | | 1,175.24 | Debit |
| 10/28/2011 | 10:46:22 | CDT | CINEMARK THE | Authorization | Completed | CINEMARK THEATRES | USD | -10.00 | 0.00 | -10.00 | 3LM95613FY10 | PayPal balance | | | | XSIG | | | | | | | | | | 1,185.24 | Memo |
| 10/28/2011 | 07:47:31 | CDT | PayPal | Temporary Hold | Placed | MCKINNEY MEALPAYPI | USD | -16.76 | 0.00 | -16.76 | 5G18881667461252U | | | | ... | | | | | | | | | | | 1,202.00 | Debit |
| 10/28/2011 | 07:47:31 | CDT | MCKINNEY MEA | Authorization | Completed | MCKINNEY MEALPAYPI | USD | -16.76 | 0.00 | -16.76 | 7GR352374G4 | PayPal balance | | | | XSIG | | | | | | | | | | 1,202.00 | Memo |
| 10/27/2011 | 17:49:39 | CDT | CHICKEN EXPR | Debit Card Purchase | Completed | CHICKEN EXPRESS FI | USD | -29.21 | 0.00 | -29.21 | 04D32786F07260704 | | | | XSIG | | | | | | | | | | | 1,202.00 | Debit |
| 10/27/2011 | 17:49:39 | CDT | PayPal | Temporary Hold | Removed | CHICKEN EXPRESS FI | USD | 29.21 | 0.00 | 29.21 | 0XB2397038511630P | | | | ... | | | | | | | | | | | 1,231.21 | Credit |
| 10/27/2011 | 17:38:25 | CDT | CHICK-FIL-A #01 | Debit Card Purchase | Completed | CHICK-FIL-A #01951 M | USD | -10.68 | 0.00 | -10.68 | 6BE79884B9847894L | | | | XSIG | | | | | | | | | | | 1,202.00 | Debit |
| 10/27/2011 | 17:38:25 | CDT | PayPal | Temporary Hold | Removed | CHICK-FIL-A #01951 M | USD | 10.68 | 0.00 | 10.68 | 87L16968XX835904V | | | | ... | | | | | | | | | | | 1,212.68 | Credit |
| 10/27/2011 | 16:27:13 | CDT | MCKINNEY COU | Debit Card Purchase | Completed | MCKINNEY COURTS P( | USD | -524.00 | 0.00 | -524.00 | 8R930661N1209930J | | | | XSIG | | | | | | | | | | | 1,202.00 | Debit |
| 10/27/2011 | 16:27:13 | CDT | PayPal | Temporary Hold | Removed | MCKINNEY COURTS P( | USD | 524.00 | 0.00 | 524.00 | 3HL26205M1603590V | | | | ... | | | | | | | | | | | 1,726.00 | Credit |
| 10/27/2011 | 16:21:27 | CDT | Daniel Miller | Payment Sent | Completed | | USD | -120.00 | 0.00 | -120.00 | 3NH64651C36 | PayPal balance | | | | | | | | 153.69.203.240 | | | | | | 1,202.00 | Debit |
| 10/27/2011 | 13:13:59 | CDT | TSW Entertainme | Express Checkout P | Completed | | USD | -66.35 | 0.00 | -66.35 | 3UF37791AS44 | PayPal balance | | | | | Trendon Shavers, 2 | United States | | 50.89.10.31 | | | | | | 1,322.00 | Debit |
| 10/26/2011 | 18:09:42 | CDT | PayPal | Temporary Hold | Placed | CHICKEN EXPRESS, FF | USD | -29.21 | 0.00 | -29.21 | 227368594M129120Y | | | | ... | | | | | | | | | | | 1,388.35 | Debit |
| 10/26/2011 | 18:09:42 | CDT | CHICKEN EXPR | Authorization | Completed | CHICKEN EXPRESS, FF | USD | -29.21 | 0.00 | -29.21 | 46Y08268L869 | PayPal balance | | | | XSIG | | | | | | | | | | 1,417.56 | Memo |
| 10/26/2011 | 10:53:15 | CDT | PayPal | Temporary Hold | Placed | MCKINNEY COURTS P( | USD | -524.00 | 0.00 | -524.00 | 5RV185603V441971E | | | | ... | | | | | | | | | | | 1,417.56 | Debit |
| 10/26/2011 | 10:53:15 | CDT | MCKINNEY COU | Authorization | Completed | MCKINNEY COURTS P( | USD | -524.00 | 0.00 | -524.00 | 9EP46655HC27 | PayPal balance | | | | XSIG | | | | | | | | | | 1,941.56 | Memo |
| 10/25/2011 | 17:48:50 | CDT | ENTERPRISE RE | Debit Card Purchase | Completed | ENTERPRISE RENT-A-( | USD | -250.00 | 0.00 | -250.00 | 85V44099DC9091528 | | | | XSIG | | | | | | | | | | | 1,941.56 | Debit |
| 10/25/2011 | 17:48:50 | CDT | PayPal | Temporary Hold | Removed | ENTERPRISE RENT-A-( | USD | 250.00 | 0.00 | 250.00 | 6TE47509D2744440V | | | | ... | | | | | | | | | | | 2,191.56 | Credit |
| 10/25/2011 | 14:19:42 | CDT | PayPal | Temporary Hold | Placed | CHICK-FIL-A #01951, M( | USD | -10.68 | 0.00 | -10.68 | 5ST72412ER3580345 | | | | ... | | | | | | | | | | | 1,941.56 | Debit |
| 10/25/2011 | 14:19:42 | CDT | CHICK-FIL-A #01 | Authorization | Completed | CHICK-FIL-A #01951, M( | USD | -10.68 | 0.00 | -10.68 | 9WW165623N3 | PayPal balance | | | | XSIG | | | | | | | | | | 1,952.24 | Memo |
| 10/25/2011 | 14:06:48 | CDT | Michael Thalasin | Credit Card Paymen | Completed | | USD | 1,894.00 | -47.65 | 1,846.35 | 7SV91060VK31 | Instant | | | | | Michael Thalasinos | United States | | 71.96.72.237 | | | | | | 1,952.24 | Credit |
| 10/25/2011 | 08:02:32 | CDT | KROGER 12221 | Debit Card Purchase | Completed | KROGER 12221 CUSTE | USD | -1,852.98 | 0.00 | -1,852.98 | 2K738452DC6864126 | | | | XPIN | | | | | | | | | | | 105.89 | Debit |
| 10/25/2011 | 08:02:32 | CDT | PayPal | Temporary Hold | Removed | KROGER 12221 CUSTE | USD | 1,852.98 | 0.00 | 1,852.98 | 9NB83842UY691373M | | | | ... | | | | | | | | | | | 1,958.87 | Credit |
| 10/25/2011 | 08:02:31 | CDT | PayPal | Temporary Hold | Placed | KROGER 12221 CUSTE | USD | -1,852.98 | 0.00 | -1,852.98 | 6R939636UJ281671U | | | | ... | | | | | | | | | | | 105.89 | Debit |
| 10/25/2011 | 08:02:31 | CDT | KROGER 12221 | Authorization | Completed | KROGER 12221 CUSTE | USD | -1,852.98 | 0.00 | -1,852.98 | 0XU84857PW3 | PayPal balance | | | | XPIN | | | | | | | | | | 1,958.87 | Memo |
| 10/24/2011 | 20:21:08 | CDT | ROSA'S CAFE # | Debit Card Purchase | Completed | ROSA'S CAFE #36 FRI | USD | -12.50 | 0.00 | -12.50 | 72G56446MN774063B | | | | XSIG | | | | | | | | | | | 1,958.87 | Debit |
| 10/24/2011 | 20:21:08 | CDT | PayPal | Temporary Hold | Removed | ROSA'S CAFE #36 FRI | USD | 12.50 | 0.00 | 12.50 | 9AN97221JU378850S | | | | ... | | | | | | | | | | | 1,971.37 | Credit |
| 10/24/2011 | 18:16:02 | CDT | Nick Simpson | Instant Transfer Rec | Completed | | USD | 500.00 | 0.00 | 500.00 | 0TH40463S709 | Instant | | | | | | | | 24.14.200.102 | | | | | | 1,958.87 | Credit |
| 10/24/2011 | 18:12:03 | CDT | Green Dot Money | Payment Received ( | Completed | | USD | 60.00 | 0.00 | 60.00 | 0ML604822680 | Instant | | | ... | | | | | 10.244.172.194 | | | | | | 1,458.87 | Credit |

**Transaction Log**

| Date | Time | Time Zone | Name | Type | Status | Subject | Currency | Gross | Fee | Net | Transaction ID | Payment Type | Bank Name | Bank Account Numl | From Email Address | To Email Address | Shipping Address | Country | Contact Phone Number | Other IP | Buyer ID | Item ID | Item Title | Closing Date | Auction Site | Balance | Balance Impact |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/24/2011 | 18:09:34 | CDT | Green Dot Money | Payment Received ( | Completed | | USD | 150.00 | 0.00 | 150.00 | 7MW05189N62 | Instant | | | ... | | | | | 10.244.172.194 | | | | | | 1,398.87 | Credit |
| 10/24/2011 | 18:05:48 | CDT | Green Dot Money | Payment Received ( | Completed | | USD | 320.00 | 0.00 | 320.00 | 0J6089258A93 | Instant | | | ... | | | | | 10.244.172.194 | | | | | | 1,248.87 | Credit |
| 10/24/2011 | 17:53:39 | CDT | Green Dot Money | Payment Received ( | Completed | | USD | 195.00 | 0.00 | 195.00 | 2V042267L872 | Instant | | | ... | | | | | 10.244.172.194 | | | | | | 928.87 | Credit |
| 10/24/2011 | 17:46:54 | CDT | Green Dot Money | Payment Received ( | Completed | | USD | 460.00 | 0.00 | 460.00 | 5CN56997SB2( | Instant | | | ... | | | | | 10.244.172.194 | | | | | | 733.87 | Credit |
| 10/24/2011 | 17:16:25 | CDT | HOONAM DONU | Debit Card Purchase | Completed | HOONAM DONUTS MC | USD | -11.71 | 0.00 | -11.71 | 37183207MM477135T | | | | XSIG | | | | | | | | | | | 273.87 | Debit |
| 10/24/2011 | 17:16:25 | CDT | PayPal | Temporary Hold | Removed | HOONAM DONUTS MC | USD | 11.71 | 0.00 | 11.71 | 61L962055K3966305 | | | | ... | | | | | | | | | | | 285.58 | Credit |
| 10/24/2011 | 15:25:56 | CDT | PayPal | Temporary Hold | Placed | ENTERPRISE, MCKINNI | USD | -250.00 | 0.00 | -250.00 | 323084619S204405E | | | | ... | | | | | | | | | | | 273.87 | Debit |
| 10/24/2011 | 15:25:56 | CDT | ENTERPRISE, M | Authorization | Completed | ENTERPRISE, MCKINNI | USD | -250.00 | 0.00 | -250.00 | 37D222773B28 | PayPal balance | | | | XSIG | | | | | | | | | | 523.87 | Memo |
| 10/24/2011 | 14:22:23 | CDT | Green Dot Money | Payment Received ( | Completed | | USD | 44.00 | 0.00 | 44.00 | 1YT60499UW3 | Instant | | | ... | | | | | 10.244.172.194 | | | | | | 523.87 | Credit |
| 10/24/2011 | 12:43:54 | CDT | Green Dot Money | Payment Received ( | Completed | | USD | 100.00 | 0.00 | 100.00 | 71M18236YA81 | Instant | | | ... | | | | | 10.244.172.194 | | | | | | 479.87 | Credit |
| 10/24/2011 | 12:42:45 | CDT | Green Dot Money | Payment Received ( | Completed | | USD | 180.00 | 0.00 | 180.00 | 2MB61477HD7 | Instant | | | ... | | | | | 10.244.172.194 | | | | | | 379.87 | Credit |
| 10/24/2011 | 12:41:50 | CDT | Green Dot Money | Payment Received ( | Completed | | USD | 195.00 | 0.00 | 195.00 | 5UJ24320K986 | Instant | | | ... | | | | | 10.244.172.194 | | | | | | 199.87 | Credit |
| 10/24/2011 | 11:26:45 | CDT | Michael Thalasin | Request Sent | Paid | | USD | 1,894.00 | 0.00 | 1,894.00 | 97P7545454832641F | | | | | | | | | | | | | | | ... | Memo |
| 10/23/2011 | 23:39:29 | CDT | GoDaddy.com, LI | Preapproved Payme | Completed | | USD | -89.99 | 0.00 | -89.99 | 5YG54919KM3 | PayPal balance | | | | | | | | 64.202.160.161 | | | | | | 4.87 | Debit |
| 10/23/2011 | 19:47:14 | CDT | WM SUPERCEN | Debit Card Purchase | Completed | WM SUPERCENTER M | USD | -107.84 | 0.00 | -107.84 | 27P04113L9617304T | | | | XSIG | | | | | | | | | | | 94.86 | Debit |
| 10/23/2011 | 19:47:14 | CDT | PayPal | Temporary Hold | Removed | WM SUPERCENTER M | USD | 107.84 | 0.00 | 107.84 | 38864335SR361423N | | | | ... | | | | | | | | | | | 202.70 | Credit |
| 10/23/2011 | 19:34:22 | CDT | MCKINNEY MEA | Debit Card Purchase | Completed | MCKINNEY MEALPAYPI | USD | -16.76 | 0.00 | -16.76 | 7XF02585BK319820S | | | | XSIG | | | | | | | | | | | 94.86 | Debit |
| 10/23/2011 | 19:34:22 | CDT | PayPal | Temporary Hold | Removed | MCKINNEY MEALPAYPI | USD | 16.76 | 0.00 | 16.76 | 54K16242FK523683J | | | | ... | | | | | | | | | | | 111.62 | Credit |
| 10/23/2011 | 19:17:44 | CDT | PayPal | Temporary Hold | Placed | ROSA'S CAFE, FRISCO, | USD | -12.50 | 0.00 | -12.50 | 71887772X31854141 | | | | ... | | | | | | | | | | | 94.86 | Debit |
| 10/23/2011 | 19:17:44 | CDT | ROSA'S CAFE, F | Authorization | Completed | ROSA'S CAFE, FRISCO, | USD | -12.50 | 0.00 | -12.50 | 4M166535Y216 | PayPal balance | | | | XSIG | | | | | | | | | | 107.36 | Memo |
| 10/23/2011 | 16:35:15 | CDT | ITALIAN GARDE | Debit Card Purchase | Completed | ITALIAN GARDEN REST | USD | -27.98 | 0.00 | -27.98 | 34997341AV6946923 | | | | XSIG | | | | | | | | | | | 107.36 | Debit |
| 10/23/2011 | 16:35:15 | CDT | PayPal | Temporary Hold | Removed | ITALIAN GARDEN REST | USD | 25.98 | 0.00 | 25.98 | 11546347BX365870P | | | | ... | | | | | | | | | | | 135.34 | Credit |
| 10/23/2011 | 13:06:50 | CDT | GoDaddy.com, LI | Preapproved Payme | Completed | | USD | -7.67 | 0.00 | -7.67 | 6G180129UY05 | PayPal balance | | | | | | | | 64.202.160.161 | | | | | | 109.36 | Debit |
| 10/22/2011 | 09:04:35 | CDT | PayPal | Temporary Hold | Placed | HOONAM DONUTS, MC | USD | -11.71 | 0.00 | -11.71 | 5RE55888F1100730V | | | | ... | | | | | | | | | | | 117.03 | Debit |
| 10/22/2011 | 09:04:35 | CDT | HOONAM DONU | Authorization | Completed | HOONAM DONUTS, MC | USD | -11.71 | 0.00 | -11.71 | 4SV15582J732 | PayPal balance | | | | XSIG | | | | | | | | | | 128.74 | Memo |
| 10/21/2011 | 19:34:11 | CDT | PayPal | Temporary Hold | Placed | ITALIAN GARDEN REST | USD | -25.98 | 0.00 | -25.98 | 8XR204502G1849824 | | | | ... | | | | | | | | | | | 128.74 | Debit |
| 10/21/2011 | 19:34:11 | CDT | ITALIAN GARDE | Authorization | Completed | ITALIAN GARDEN REST | USD | -25.98 | 0.00 | -25.98 | 5E820607DM8 | PayPal balance | | | | XSIG | | | | | | | | | | 154.72 | Memo |
| 10/21/2011 | 16:46:15 | CDT | RICE LOVERS | Debit Card Purchase | Completed | RICE LOVERS MCKIN | USD | -33.69 | 0.00 | -33.69 | 00T776958D572914R | | | | XSIG | | | | | | | | | | | 154.72 | Debit |
| 10/21/2011 | 16:46:15 | CDT | PayPal | Temporary Hold | Removed | RICE LOVERS MCKIN | USD | 28.69 | 0.00 | 28.69 | 57N38685P0494794S | | | | ... | | | | | | | | | | | 188.41 | Credit |
| 10/21/2011 | 11:20:35 | CDT | PayPal | Temporary Hold | Placed | WAL-MART #5311, MCK | USD | -107.84 | 0.00 | -107.84 | 28P03827PX958764N | | | | ... | | | | | | | | | | | 159.72 | Debit |
| 10/21/2011 | 11:20:35 | CDT | WAL-MART #531 | Authorization | Completed | WAL-MART #5311, MCK | USD | -107.84 | 0.00 | -107.84 | 60X07769B061 | PayPal balance | | | | XSIG | | | | | | | | | | 267.56 | Memo |
| 10/20/2011 | 17:55:11 | CDT | PayPal | Temporary Hold | Placed | RICE LOVERS, MCKINN | USD | -28.69 | 0.00 | -28.69 | 7WA303072C491882N | | | | ... | | | | | | | | | | | 267.56 | Debit |
| 10/20/2011 | 17:55:11 | CDT | RICE LOVERS, I | Authorization | Completed | RICE LOVERS, MCKINN | USD | -28.69 | 0.00 | -28.69 | 7B2637992N56 | PayPal balance | | | | XSIG | | | | | | | | | | 296.25 | Memo |
| 10/20/2011 | 16:08:39 | CDT | ROSA'S CAFE #: | Debit Card Purchase | Completed | ROSA'S CAFE #36 FRI | USD | -26.49 | 0.00 | -26.49 | 7S719344RS719122F | | | | XSIG | | | | | | | | | | | 296.25 | Debit |
| 10/20/2011 | 16:08:39 | CDT | PayPal | Temporary Hold | Removed | ROSA'S CAFE #36 FRI | USD | 26.49 | 0.00 | 26.49 | 7AD56744565948159 | | | | ... | | | | | | | | | | | 322.74 | Credit |
| 10/20/2011 | 07:52:44 | CDT | PayPal | Temporary Hold | Placed | MCKINNEY MEALPAYPI | USD | -16.76 | 0.00 | -16.76 | 53E462253N4995016 | | | | ... | | | | | | | | | | | 296.25 | Debit |
| 10/20/2011 | 07:52:44 | CDT | MCKINNEY MEA | Authorization | Completed | MCKINNEY MEALPAYPI | USD | -16.76 | 0.00 | -16.76 | 6WH12692RU3 | PayPal balance | | | | XSIG | | | | | | | | | | 313.01 | Memo |
| 10/19/2011 | 17:26:32 | CDT | KROGER #561 | Debit Card Purchase | Completed | KROGER #561 FRISC( | USD | -23.09 | 0.00 | -23.09 | 1ML39085U6552271Y | | | | XSIG | | | | | | | | | | | 313.01 | Debit |
| 10/19/2011 | 17:26:32 | CDT | PayPal | Temporary Hold | Removed | KROGER #561 FRISC( | USD | 23.09 | 0.00 | 23.09 | 039762669P375014V | | | | ... | | | | | | | | | | | 336.10 | Credit |
| 10/19/2011 | 11:01:58 | CDT | PayPal | Temporary Hold | Placed | ROSA'S CAFE, FRISCO, | USD | -26.49 | 0.00 | -26.49 | 33D31712L77477343 | | | | ... | | | | | | | | | | | 313.01 | Debit |
| 10/19/2011 | 11:01:58 | CDT | ROSA'S CAFE, F | Authorization | Completed | ROSA'S CAFE, FRISCO, | USD | -26.49 | 0.00 | -26.49 | 3AY515567S57 | PayPal balance | | | | XSIG | | | | | | | | | | 339.50 | Memo |
| 10/18/2011 | 16:57:20 | CDT | ENTERPRISE RI | Debit Card Purchase | Completed | ENTERPRISE RENT-A-( | USD | -212.65 | 0.00 | -212.65 | 2DC33486R2554845E | | | | XSIG | | | | | | | | | | | 339.50 | Debit |
| 10/18/2011 | 16:57:20 | CDT | PayPal | Temporary Hold | Removed | ENTERPRISE RENT-A-( | USD | 212.65 | 0.00 | 212.65 | 46C09661LN573560C | | | | ... | | | | | | | | | | | 552.15 | Credit |
| 10/18/2011 | 14:36:29 | CDT | Elsie Lucas | Express Checkout P | Completed | | USD | -4.99 | 0.00 | -4.99 | 0U474960AW0 | PayPal balance | | | | | Trendon Shavers, 2 | United States | | 69.142.105.247 | pirateat4( | 390341544221 | 6 SMOKED Bhut J( | 10/18/2011 | Ebay | 339.50 | Debit |
| 10/18/2011 | 13:08:36 | CDT | Og Dogg Records | Payment Received | Completed | 5970 - Bitcoin Auction | USD | 183.18 | -4.88 | 178.30 | 7L4793413E87 | Instant | | | | | Og Dogg Records, | United States | | 207.108.145.248 | | | | | | 344.49 | Credit |
| 10/18/2011 | 12:35:46 | CDT | chris leitch | Instant Transfer Rec | Completed | | USD | 87.72 | -2.49 | 85.23 | 6FB729591G80 | Instant | | | | | chris leitch, 9627 2! | United States | | 216.190.25.250 | | | | | | 166.19 | Credit |
| 10/18/2011 | 11:11:47 | CDT | PayPal | Temporary Hold | Placed | KROGER #561, FRISCO | USD | -23.09 | 0.00 | -23.09 | 25624767LA317500J | | | | ... | | | | | | | | | | | 80.96 | Debit |
| 10/18/2011 | 11:11:47 | CDT | KROGER #561, I | Authorization | Completed | KROGER #561, FRISCO | USD | -23.09 | 0.00 | -23.09 | 5MV46796CJ4( | PayPal balance | | | | XSIG | | | | | | | | | | 104.05 | Memo |
| 10/17/2011 | 21:01:22 | CDT | KROGER #561 | Debit Card Purchase | Completed | KROGER #561 FRISC( | USD | -147.98 | 0.00 | -147.98 | 58L99699NV987862L | | | | XSIG | | | | | | | | | | | 104.05 | Debit |
| 10/17/2011 | 21:01:22 | CDT | PayPal | Temporary Hold | Removed | KROGER #561 FRISC( | USD | 147.98 | 0.00 | 147.98 | 8AM24042TP577184U | | | | ... | | | | | | | | | | | 252.03 | Credit |
| 10/17/2011 | 20:36:24 | CDT | PAPA LOPEZ ME | Debit Card Purchase | Completed | PAPA LOPEZ MEXICAN | USD | -54.21 | 0.00 | -54.21 | 1RU38602D1086461P | | | | XSIG | | | | | | | | | | | 104.05 | Debit |
| 10/17/2011 | 20:36:24 | CDT | PayPal | Temporary Hold | Removed | PAPA LOPEZ MEXICAN | USD | 46.21 | 0.00 | 46.21 | 8DK86507EE903311L | | | | ... | | | | | | | | | | | 158.26 | Credit |
| 10/17/2011 | 18:09:59 | CDT | ROSA'S CAFE #: | Debit Card Purchase | Completed | ROSA'S CAFE #36 FRI | USD | -24.48 | 0.00 | -24.48 | 5P281339BJ9468358 | | | | XSIG | | | | | | | | | | | 112.05 | Debit |
| 10/17/2011 | 18:09:59 | CDT | PayPal | Temporary Hold | Removed | ROSA'S CAFE #36 FRI | USD | 24.48 | 0.00 | 24.48 | 3MD33486BS1874934 | | | | ... | | | | | | | | | | | 136.53 | Credit |
| 10/17/2011 | 18:02:03 | CDT | CINEMARK THE. | Debit Card Purchase | Completed | CINEMARK THEATRES | USD | -14.50 | 0.00 | -14.50 | 60H81667RB805710N | | | | XSIG | | | | | | | | | | | 112.05 | Debit |
| 10/17/2011 | 18:02:03 | CDT | PayPal | Temporary Hold | Removed | CINEMARK THEATRES | USD | 14.50 | 0.00 | 14.50 | 3AC69653S49253319 | | | | ... | | | | | | | | | | | 126.55 | Credit |
| 10/17/2011 | 08:04:07 | CDT | PayPal | Temporary Hold | Placed | ENTERPRISE, MCKINNI | USD | -212.65 | 0.00 | -212.65 | 28V82353SM3037201 | | | | ... | | | | | | | | | | | 112.05 | Debit |
| 10/17/2011 | 08:04:07 | CDT | ENTERPRISE, M | Authorization | Completed | ENTERPRISE, MCKINNI | USD | -212.65 | 0.00 | -212.65 | 7S123141EG25 | PayPal balance | | | | XSIG | | | | | | | | | | 324.70 | Memo |
| 10/16/2011 | 20:24:39 | CDT | MCKINNEY MEA | Debit Card Purchase | Completed | MCKINNEY MEALPAYPI | USD | -10.48 | 0.00 | -10.48 | 0MK75292JC939710J | | | | XSIG | | | | | | | | | | | 324.70 | Debit |
| 10/16/2011 | 20:24:39 | CDT | PayPal | Temporary Hold | Removed | MCKINNEY MEALPAYPI | USD | 10.48 | 0.00 | 10.48 | 0XA947436K0685402 | | | | ... | | | | | | | | | | | 335.18 | Credit |
| 10/16/2011 | 19:30:49 | CDT | ROSA'S CAFE #: | Debit Card Purchase | Completed | ROSA'S CAFE #36 FRI | USD | -22.71 | 0.00 | -22.71 | 7SE80324MM397110R | | | | XSIG | | | | | | | | | | | 324.70 | Debit |
| 10/16/2011 | 19:30:49 | CDT | PayPal | Temporary Hold | Removed | ROSA'S CAFE #36 FRI | USD | 22.71 | 0.00 | 22.71 | 9JD794947X380094U | | | | ... | | | | | | | | | | | 347.41 | Credit |
| 10/16/2011 | 18:37:24 | CDT | Daamin Foster | Payment Received ( | Completed | | USD | 220.00 | 0.00 | 220.00 | 2P591096TS32 | Instant | | | | | | | | 76.105.95.191 | | | | | | 324.70 | Credit |
| 10/16/2011 | 18:33:30 | CDT | ROSATI'S PIZZA | Debit Card Purchase | Completed | ROSATI'S PIZZA FRIS( | USD | -43.22 | 0.00 | -43.22 | 7LL43520SE724524C | | | | XSIG | | | | | | | | | | | 104.70 | Debit |
| 10/16/2011 | 18:33:30 | CDT | PayPal | Temporary Hold | Removed | ROSATI'S PIZZA FRIS( | USD | 43.22 | 0.00 | 43.22 | 5A257789RD0196603 | | | | ... | | | | | | | | | | | 147.92 | Credit |
| 10/16/2011 | 16:09:57 | CDT | Anthony Kashma | Payment Received ( | Completed | | USD | 100.00 | 0.00 | 100.00 | 73892501AF41 | Instant | | | | | | | | 71.192.206.224 | | | | | | 104.70 | Credit |
| 10/16/2011 | 12:37:48 | CDT | PayPal | Temporary Hold | Placed | KROGER #561, FRISCO | USD | -147.98 | 0.00 | -147.98 | 8MR47489BP065314L | | | | ... | | | | | | | | | | | 4.70 | Debit |
| 10/16/2011 | 12:37:48 | CDT | KROGER #561, I | Authorization | Completed | KROGER #561, FRISCO | USD | -147.98 | 0.00 | -147.98 | 94486907N802 | PayPal balance | | | | XSIG | | | | | | | | | | 152.68 | Memo |
| 10/16/2011 | 11:10:41 | CDT | PayPal | Temporary Hold | Placed | ROSA'S CAFE, FRISCO, | USD | -24.48 | 0.00 | -24.48 | 099706299B8212525 | | | | ... | | | | | | | | | | | 152.68 | Debit |
| 10/16/2011 | 11:10:41 | CDT | ROSA'S CAFE, F | Authorization | Completed | ROSA'S CAFE, FRISCO, | USD | -24.48 | 0.00 | -24.48 | 8MV41815AT9( | PayPal balance | | | | XSIG | | | | | | | | | | 177.16 | Memo |
| 10/15/2011 | 12:05:43 | CDT | PayPal | Temporary Hold | Placed | CINEMARK THEATRES | USD | -14.50 | 0.00 | -14.50 | 80M99012XN770654P | | | | ... | | | | | | | | | | | 177.16 | Debit |
| 10/15/2011 | 12:05:43 | CDT | CINEMARK THE. | Authorization | Completed | CINEMARK THEATRES | USD | -14.50 | 0.00 | -14.50 | 0J4128096A14 | PayPal balance | | | | XSIG | | | | | | | | | | 191.66 | Memo |
| 10/15/2011 | 11:58:29 | CDT | PayPal | Temporary Hold | Placed | PAPA LOPEZ MEXICAN | USD | -46.21 | 0.00 | -46.21 | 7R2793316N044883T | | | | ... | | | | | | | | | | | 191.66 | Debit |
| 10/15/2011 | 11:58:29 | CDT | PAPA LOPEZ ME | Authorization | Completed | PAPA LOPEZ MEXICAN | USD | -46.21 | 0.00 | -46.21 | 6M854293FL92 | PayPal balance | | | | XSIG | | | | | | | | | | 237.87 | Memo |
| 10/14/2011 | 19:35:30 | CDT | PayPal | Temporary Hold | Placed | Rosatis Pizza, 11477 Cu | USD | -43.22 | 0.00 | -43.22 | 24H13200RC0027019 | | | | ... | | | | | | | | | | | 237.87 | Debit |
| 10/14/2011 | 19:35:30 | CDT | Rosatis Pizza, 11 | Authorization | Completed | Rosatis Pizza, 11477 Cu | USD | -43.22 | 0.00 | -43.22 | 09A999830569 | PayPal balance | | | | XSIG | | | | | | | | | | 281.09 | Memo |
| 10/13/2011 | 15:52:27 | CDT | Christopher Stag | Donation Received | Completed | S2Cleaner | USD | 2.00 | -0.35 | 1.65 | 9WA786460G9 | Instant | | | | | | | | 76.187.164.62 | | | S2Cleaner | | | 281.09 | Credit |
| 10/13/2011 | 11:03:35 | CDT | PayPal | Temporary Hold | Placed | ROSA'S CAFE, FRISCO, | USD | -22.71 | 0.00 | -22.71 | 35N54984GA300550W | | | | ... | | | | | | | | | | | 279.44 | Debit |
| 10/13/2011 | 11:03:35 | CDT | ROSA'S CAFE, F | Authorization | Completed | ROSA'S CAFE, FRISCO, | USD | -22.71 | 0.00 | -22.71 | 5E9489532S61 | PayPal balance | | | | XSIG | | | | | | | | | | 302.15 | Memo |
| 10/13/2011 | 07:33:50 | CDT | PayPal | Temporary Hold | Placed | MCKINNEY MEALPAYPI | USD | -10.48 | 0.00 | -10.48 | 79031667KR0149530 | | | | ... | | | | | | | | | | | 302.15 | Debit |
| 10/13/2011 | 07:33:50 | CDT | MCKINNEY MEA | Authorization | Completed | MCKINNEY MEALPAYPI | USD | -10.48 | 0.00 | -10.48 | 1KW525735584 | PayPal balance | | | | XSIG | | | | | | | | | | 312.63 | Memo |
| 10/12/2011 | 16:05:01 | CDT | Michael Borowiec | Instant Transfer Rec | Completed | | USD | 79.80 | 0.00 | 79.80 | 6RU77171GU3 | Instant | | | | | | | | 68.81.248.105 | | | | | | 312.63 | Credit |
| 10/11/2011 | 18:31:44 | CDT | PAPA LOPEZ ME | Debit Card Purchase | Completed | PAPA LOPEZ MEXICAN | USD | -52.05 | 0.00 | -52.05 | 5P9881036C5392233 | | | | XSIG | | | | | | | | | | | 232.83 | Debit |
| 10/11/2011 | 18:31:44 | CDT | PayPal | Temporary Hold | Removed | PAPA LOPEZ MEXICAN | USD | 44.05 | 0.00 | 44.05 | 11N75431520970316 | | | | ... | | | | | | | | | | | 284.88 | Credit |
| 10/11/2011 | 17:29:24 | CDT | CINEMARK THE. | Debit Card Purchase | Completed | CINEMARK THEATRES | USD | -10.00 | 0.00 | -10.00 | 6NJ871020J712720S | | | | XSIG | | | | | | | | | | | 240.83 | Debit |

**Transaction Log**

| Date | Time | Time Zone | Name | Type | Status | Subject | Currency | Gross | Fee | Net | Transaction ID | Payment Type | Bank Name | Bank Account Numl | From Email Address | To Email Address | Shipping Address | Country | Contact Phone Number | Other IP | Buyer ID | Item ID | Item Title | Closing Date | Auction Site | Balance | Balance Impact |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/11/2011 | 17:29:24 | CDT | PayPal | Temporary Hold | Removed | CINEMARK THEATRES | USD | 10.00 | 0.00 | 10.00 | 9PA56615TK157323N | | | | ... | | | | | | | | | | | 250.83 | Credit |
| 10/11/2011 | 16:20:00 | CDT | ENTERPRISE RI | Debit Card Purchase | Completed | ENTERPRISE RENT-A-( | USD | -191.21 | 0.00 | -191.21 | 1XX05115VM610193B | | | | XSIG | | | | | | | | | | | 240.83 | Debit |
| 10/11/2011 | 16:20:00 | CDT | PayPal | Temporary Hold | Removed | ENTERPRISE RENT-A-( | USD | 191.21 | 0.00 | 191.21 | 0WP01249FM382593K | | | | ... | | | | | | | | | | | 432.04 | Credit |
| 10/11/2011 | 16:04:45 | CDT | ROSA'S CAFE #: | Debit Card Purchase | Completed | ROSA'S CAFE #36 FRI | USD | -10.57 | 0.00 | -10.57 | 9NS07853A4414111K | | | | XSIG | | | | | | | | | | | 240.83 | Debit |
| 10/11/2011 | 16:04:45 | CDT | PayPal | Temporary Hold | Removed | ROSA'S CAFE #36 FRI | USD | 10.57 | 0.00 | 10.57 | 1UX35170R25484704 | | | | ... | | | | | | | | | | | 251.40 | Credit |
| 10/11/2011 | 16:00:10 | CDT | ITALIAN GARDE | Debit Card Purchase | Completed | ITALIAN GARDEN REST | USD | -26.90 | 0.00 | -26.90 | 43M46203FW0193328 | | | | XSIG | | | | | | | | | | | 240.83 | Debit |
| 10/11/2011 | 16:00:10 | CDT | PayPal | Temporary Hold | Removed | ITALIAN GARDEN REST | USD | 24.90 | 0.00 | 24.90 | 4YR636500X6591811 | | | | ... | | | | | | | | | | | 267.73 | Credit |
| 10/10/2011 | 21:29:54 | CDT | KROGER #561 | Debit Card Purchase | Completed | KROGER #561 FRISC( | USD | -58.78 | 0.00 | -58.78 | 0Y6552636X171925H | | | | XSIG | | | | | | | | | | | 242.83 | Debit |
| 10/10/2011 | 21:29:54 | CDT | PayPal | Temporary Hold | Removed | KROGER #561 FRISC( | USD | 58.78 | 0.00 | 58.78 | 9JD21423L4227580U | | | | ... | | | | | | | | | | | 301.61 | Credit |
| 10/10/2011 | 18:57:29 | CDT | PayPal | Temporary Hold | Placed | ITALIAN GARDEN REST | USD | -24.90 | 0.00 | -24.90 | 7LU50991FD6936145 | | | | ... | | | | | | | | | | | 242.83 | Debit |
| 10/10/2011 | 18:57:29 | CDT | ITALIAN GARDE | Authorization | Completed | ITALIAN GARDEN REST | USD | -24.90 | 0.00 | -24.90 | 14A720363C60 | PayPal balance | | | | XSIG | | | | | | | | | | 267.73 | Memo |
| 10/10/2011 | 18:39:14 | CDT | 7-ELEVEN 3311( | Debit Card Purchase | Completed | 7-ELEVEN 33118 MCKI | USD | -10.00 | 0.00 | -10.00 | 5X8712207E2077714 | | | | XSIG | | | | | | | | | | | 267.73 | Debit |
| 10/10/2011 | 18:39:14 | CDT | PayPal | Temporary Hold | Removed | 7-ELEVEN 33118 MCKI | USD | 1.00 | 0.00 | 1.00 | 8T764544L0756680F | | | | ... | | | | | | | | | | | 277.73 | Credit |
| 10/10/2011 | 15:51:54 | CDT | PayPal | Temporary Hold | Placed | ENTERPRISE, MCKINNI | USD | -191.21 | 0.00 | -191.21 | 2VV07948TT933000E | | | | ... | | | | | | | | | | | 276.73 | Debit |
| 10/10/2011 | 15:51:54 | CDT | ENTERPRISE, M | Authorization | Completed | ENTERPRISE, MCKINNI | USD | -191.21 | 0.00 | -191.21 | 1RF94220CD6 | PayPal balance | | | | XSIG | | | | | | | | | | 467.94 | Memo |
| 10/10/2011 | 12:03:21 | CDT | PayPal | Temporary Hold | Placed | ROSA'S CAFE, FRISCO, | USD | -10.57 | 0.00 | -10.57 | 17V3179266628262X | | | | ... | | | | | | | | | | | 467.94 | Debit |
| 10/10/2011 | 12:03:21 | CDT | ROSA'S CAFE, F | Authorization | Completed | ROSA'S CAFE, FRISCO, | USD | -10.57 | 0.00 | -10.57 | 7YW060397N7( | PayPal balance | | | | XSIG | | | | | | | | | | 478.51 | Memo |
| 10/9/2011 | 18:35:23 | CDT | MUSIC NOTES | Debit Card Purchase | Completed | MUSIC NOTES 060866 | USD | -5.25 | 0.00 | -5.25 | 81919278Y0823890B | | | | XSIG | | | | | | | | | | | 478.51 | Debit |
| 10/9/2011 | 18:35:23 | CDT | PayPal | Temporary Hold | Removed | MUSIC NOTES 060866 | USD | 5.25 | 0.00 | 5.25 | 3Y814021CR359550M | | | | ... | | | | | | | | | | | 483.76 | Credit |
| 10/9/2011 | 16:10:32 | CDT | KROGER #561 | Debit Card Purchase | Completed | KROGER #561 FRISC( | USD | -21.62 | 0.00 | -21.62 | 7US678778J341490S | | | | XSIG | | | | | | | | | | | 478.51 | Debit |
| 10/9/2011 | 16:10:32 | CDT | PayPal | Temporary Hold | Removed | KROGER #561 FRISC( | USD | 21.62 | 0.00 | 21.62 | 3K226479A23249223 | | | | ... | | | | | | | | | | | 500.13 | Credit |
| 10/9/2011 | 16:06:02 | CDT | ROSA'S CAFE #: | Debit Card Purchase | Completed | ROSA'S CAFE #36 FRI | USD | -11.85 | 0.00 | -11.85 | 7BP09716H6422830P | | | | XSIG | | | | | | | | | | | 478.51 | Debit |
| 10/9/2011 | 16:06:02 | CDT | PayPal | Temporary Hold | Removed | ROSA'S CAFE #36 FRI | USD | 11.85 | 0.00 | 11.85 | 5J550832XA1170353 | | | | ... | | | | | | | | | | | 490.36 | Credit |
| 10/9/2011 | 15:16:06 | CDT | Sadiqa Thornton | Donation Received ( | Completed | S2Cleaner | USD | 10.00 | -0.55 | 9.45 | 2J265219AE35 | Instant | | | | | Sadiqa Thornton, 2 | United States | | 50.12.76.64 | | | S2Cleaner | | | 478.51 | Credit |
| 10/9/2011 | 12:08:18 | CDT | PayPal | Temporary Hold | Placed | CINEMARK THEATRES | USD | -10.00 | 0.00 | -10.00 | 41J75793XU488401D | | | | ... | | | | | | | | | | | 469.06 | Debit |
| 10/9/2011 | 12:08:18 | CDT | CINEMARK THE | Authorization | Completed | CINEMARK THEATRES | USD | -10.00 | 0.00 | -10.00 | 32260427FS33 | PayPal balance | | | | XSIG | | | | | | | | | | 479.06 | Memo |
| 10/9/2011 | 11:56:20 | CDT | PayPal | Temporary Hold | Placed | PAPA LOPEZ MEXICAN | USD | -44.05 | 0.00 | -44.05 | 94123484PU393025P | | | | ... | | | | | | | | | | | 479.06 | Debit |
| 10/9/2011 | 11:56:20 | CDT | PAPA LOPEZ ME | Authorization | Completed | PAPA LOPEZ MEXICAN | USD | -44.05 | 0.00 | -44.05 | 3DB425153150 | PayPal balance | | | | XSIG | | | | | | | | | | 523.11 | Memo |
| 10/8/2011 | 17:16:29 | CDT | PayPal | Temporary Hold | Placed | 7-ELEVEN 33118, MC KI | USD | -1.00 | 0.00 | -1.00 | 1NS7952169531400X | | | | ... | | | | | | | | | | | 523.11 | Debit |
| 10/8/2011 | 17:16:29 | CDT | 7-ELEVEN 3311( | Authorization | Completed | 7-ELEVEN 33118, MC KI | USD | -1.00 | 0.00 | -1.00 | 4R246596KU67 | PayPal balance | | | | XSIG | | | | | | | | | | 524.11 | Memo |
| 10/8/2011 | 16:47:09 | CDT | PayPal | Temporary Hold | Placed | KROGER #561, FRISCO | USD | -58.78 | 0.00 | -58.78 | 0ND239236L665903G | | | | ... | | | | | | | | | | | 524.11 | Debit |
| 10/8/2011 | 16:47:09 | CDT | KROGER #561, I | Authorization | Completed | KROGER #561, FRISCO | USD | -58.78 | 0.00 | -58.78 | 7JY09814V361 | PayPal balance | | | | XSIG | | | | | | | | | | 582.89 | Memo |
| 10/8/2011 | 11:23:17 | CDT | Jason Riley | Payment Sent (Pers | Completed | | USD | -40.00 | 0.00 | -40.00 | 8SV881474N65 | PayPal balance | | | | | | | | 75.148.162.189 | | | | | | 582.89 | Debit |
| 10/8/2011 | 08:15:38 | CDT | Netflix, Inc. | Preapproved Payme | Completed | | USD | -8.65 | 0.00 | -8.65 | 5WB63767JX7: | PayPal balance | | | | | | | | 69.53.237.65 | | | | | | 622.89 | Debit |
| 10/7/2011 | 17:32:39 | CDT | ROSA'S CAFE #: | Debit Card Purchase | Completed | ROSA'S CAFE #36 FRI | USD | -10.57 | 0.00 | -10.57 | 9P631725SR121074P | | | | XSIG | | | | | | | | | | | 631.54 | Debit |
| 10/7/2011 | 17:32:39 | CDT | PayPal | Temporary Hold | Removed | ROSA'S CAFE #36 FRI | USD | 10.57 | 0.00 | 10.57 | 3UU01118NN428715T | | | | ... | | | | | | | | | | | 642.11 | Credit |
| 10/7/2011 | 12:26:46 | CDT | PayPal | Temporary Hold | Placed | MUSIC NOTES, MADIS( | USD | -5.25 | 0.00 | -5.25 | 2E437989BR238220R | | | | ... | | | | | | | | | | | 631.54 | Debit |
| 10/7/2011 | 12:26:46 | CDT | MUSIC NOTES, I | Authorization | Completed | MUSIC NOTES, MADIS( | USD | -5.25 | 0.00 | -5.25 | 21H01305MT5( | PayPal balance | | | | XSIG | | | | | | | | | | 636.79 | Memo |
| 10/7/2011 | 11:29:01 | CDT | PayPal | Temporary Hold | Placed | ROSA'S CAFE, FRISCO, | USD | -11.85 | 0.00 | -11.85 | 6B800284HL071370H | | | | ... | | | | | | | | | | | 636.79 | Debit |
| 10/7/2011 | 11:29:01 | CDT | ROSA'S CAFE, F | Authorization | Completed | ROSA'S CAFE, FRISCO, | USD | -11.85 | 0.00 | -11.85 | 38E11813VP28 | PayPal balance | | | | XSIG | | | | | | | | | | 648.64 | Memo |
| 10/7/2011 | 11:24:21 | CDT | PayPal | Temporary Hold | Placed | KROGER #561, FRISCO | USD | -21.62 | 0.00 | -21.62 | 73302901AT357283V | | | | ... | | | | | | | | | | | 648.64 | Debit |
| 10/7/2011 | 11:24:21 | CDT | KROGER #561, I | Authorization | Completed | KROGER #561, FRISCO | USD | -21.62 | 0.00 | -21.62 | 78B45011AA65 | PayPal balance | | | | XSIG | | | | | | | | | | 670.26 | Memo |
| 10/7/2011 | 04:22:22 | CDT | Dean Pierce | Payment Review | Cleared | | USD | 500.00 | ... | 500.00 | 70B98282DV092082A | | | | ... | | | | | | | | | | | 670.26 | Memo |
| 10/6/2011 | 17:13:27 | CDT | ROSA'S CAFE #: | Debit Card Purchase | Completed | ROSA'S CAFE #36 FRI | USD | -35.24 | 0.00 | -35.24 | 5NS76669V9365421V | | | | XSIG | | | | | | | | | | | 170.26 | Debit |
| 10/6/2011 | 17:13:27 | CDT | PayPal | Temporary Hold | Removed | ROSA'S CAFE #36 FRI | USD | 35.24 | 0.00 | 35.24 | 7MC52297GN415523J | | | | ... | | | | | | | | | | | 205.50 | Credit |
| 10/6/2011 | 12:29:25 | CDT | PayPal | Temporary Hold | Placed | ROSA'S CAFE, FRISCO, | USD | -10.57 | 0.00 | -10.57 | 8L453291E4165681M | | | | ... | | | | | | | | | | | 170.26 | Debit |
| 10/6/2011 | 12:29:25 | CDT | ROSA'S CAFE, F | Authorization | Completed | ROSA'S CAFE, FRISCO, | USD | -10.57 | 0.00 | -10.57 | 01K897604R83 | PayPal balance | | | | XSIG | | | | | | | | | | 180.83 | Memo |
| 10/5/2011 | 18:23:48 | CDT | ENTERPRISE RI | Debit Card Purchase | Completed | ENTERPRISE RENT-A-( | USD | -100.00 | 0.00 | -100.00 | 8SG55394F1909260N | | | | XSIG | | | | | | | | | | | 180.83 | Debit |
| 10/5/2011 | 18:23:48 | CDT | PayPal | Temporary Hold | Removed | ENTERPRISE RENT-A-( | USD | 100.00 | 0.00 | 100.00 | 9FB1792468798392D | | | | ... | | | | | | | | | | | 280.83 | Credit |
| 10/5/2011 | 18:11:06 | CDT | ENTERPRISE RI | Debit Card Purchase | Completed | ENTERPRISE RENT-A-( | USD | -50.00 | 0.00 | -50.00 | 9GN415945Y346893U | | | | XSIG | | | | | | | | | | | 180.83 | Debit |
| 10/5/2011 | 18:11:06 | CDT | PayPal | Temporary Hold | Removed | ENTERPRISE RENT-A-( | USD | 50.00 | 0.00 | 50.00 | 59S98090JL2997615 | | | | ... | | | | | | | | | | | 230.83 | Credit |
| 10/5/2011 | 16:32:45 | CDT | ENTERPRISE RI | Debit Card Purchase | Completed | ENTERPRISE RENT-A-( | USD | -50.00 | 0.00 | -50.00 | 78M16821585560309 | | | | XSIG | | | | | | | | | | | 180.83 | Debit |
| 10/5/2011 | 16:32:45 | CDT | PayPal | Temporary Hold | Removed | ENTERPRISE RENT-A-( | USD | 50.00 | 0.00 | 50.00 | 7FD12782VJ171615S | | | | ... | | | | | | | | | | | 230.83 | Credit |
| 10/5/2011 | 11:20:39 | CDT | PayPal | Temporary Hold | Placed | ROSA'S CAFE, FRISCO, | USD | -35.24 | 0.00 | -35.24 | 9V3731570E531981W | | | | ... | | | | | | | | | | | 180.83 | Debit |
| 10/5/2011 | 11:20:39 | CDT | ROSA'S CAFE, F | Authorization | Completed | ROSA'S CAFE, FRISCO, | USD | -35.24 | 0.00 | -35.24 | 0FM35954VS6 | PayPal balance | | | | XSIG | | | | | | | | | | 216.07 | Memo |
| 10/4/2011 | 22:41:43 | CDT | Axim Technology | Donation Received | Completed | S2Cleaner | USD | 0.01 | -0.01 | 0.00 | 7NK30422VC6( | Instant | | | | | | | | 72.18.107.1 | | | S2Cleaner | | | 216.07 | Credit |
| 10/4/2011 | 17:31:15 | CDT | ATT*BILL PAYMI | Debit Card Purchase | Completed | ATT*BILL PAYMENT 8( | USD | -181.95 | 0.00 | -181.95 | 5Y704173NN398584G | | | | XSIG | | | | | | | | | | | 216.07 | Debit |
| 10/4/2011 | 17:31:15 | CDT | PayPal | Temporary Hold | Removed | ATT*BILL PAYMENT 8( | USD | 181.95 | 0.00 | 181.95 | 21M81616JJ001983A | | | | ... | | | | | | | | | | | 398.02 | Credit |
| 10/4/2011 | 13:11:31 | CDT | PayPal | Temporary Hold | Placed | ENTERPRISE, MCKINNI | USD | -100.00 | 0.00 | -100.00 | 1Y942115V61752531 | | | | ... | | | | | | | | | | | 216.07 | Debit |
| 10/4/2011 | 13:11:31 | CDT | ENTERPRISE, M | Authorization | Completed | ENTERPRISE, MCKINNI | USD | -100.00 | 0.00 | -100.00 | 8H649547N078 | PayPal balance | | | | XSIG | | | | | | | | | | 316.07 | Memo |
| 10/4/2011 | 13:11:01 | CDT | PayPal | Temporary Hold | Placed | ENTERPRISE, MCKINNI | USD | -50.00 | 0.00 | -50.00 | 5VX56580U4068212E | | | | ... | | | | | | | | | | | 316.07 | Debit |
| 10/4/2011 | 13:11:01 | CDT | ENTERPRISE, M | Authorization | Completed | ENTERPRISE, MCKINNI | USD | -50.00 | 0.00 | -50.00 | 8C9549602269 | PayPal balance | | | | XSIG | | | | | | | | | | 366.07 | Memo |
| 10/4/2011 | 13:10:32 | CDT | PayPal | Temporary Hold | Placed | ENTERPRISE, MCKINNI | USD | -50.00 | 0.00 | -50.00 | 65E62514NY953964U | | | | ... | | | | | | | | | | | 366.07 | Debit |
| 10/4/2011 | 13:10:32 | CDT | ENTERPRISE, M | Authorization | Completed | ENTERPRISE, MCKINNI | USD | -50.00 | 0.00 | -50.00 | 3J656437CX31 | PayPal balance | | | | XSIG | | | | | | | | | | 416.07 | Memo |
| 10/4/2011 | 11:32:02 | CDT | Dean Pierce | Payment Review | Placed | | USD | -500.00 | ... | -500.00 | 7S416542SJ5460641 | | | | ... | | | | | | | | | | | 416.07 | Memo |
| 10/4/2011 | 11:32:01 | CDT | Dean Pierce | Credit Card Paymen | Completed | | USD | 500.00 | 0.00 | 500.00 | 7RP462953877 | Instant | | | | | | | | 99.197.40.189 | | | | | | 916.07 | Credit |
| 10/4/2011 | 11:25:37 | CDT | Nick Simpson | Instant Transfer Rec | Completed | | USD | 150.00 | 0.00 | 150.00 | 9GD939752D5( | Instant | | | | | | | | 66.158.72.2 | | | | | | 416.07 | Credit |
| 10/4/2011 | 01:49:51 | CDT | PayPal Inc Debit | Cash Back Bonus | Completed | | USD | 42.98 | 0.00 | 42.98 | 9M705881XB3526224 | | | | ... | | | | | | | | | | | 266.07 | Credit |
| 10/3/2011 | 21:58:10 | CDT | CAVALLI PIZZA | Debit Card Purchase | Completed | CAVALLI PIZZA QPS | USD | -53.60 | 0.00 | -53.60 | 0RB706883W935131K | | | | XSIG | | | | | | | | | | | 223.09 | Debit |
| 10/3/2011 | 21:58:10 | CDT | PayPal | Temporary Hold | Removed | CAVALLI PIZZA QPS | USD | 45.60 | 0.00 | 45.60 | 9ER36855EU8618907 | | | | ... | | | | | | | | | | | 276.69 | Credit |
| 10/3/2011 | 16:02:26 | CDT | Green Dot Money | Payment Received ( | Completed | | USD | 160.00 | 0.00 | 160.00 | 2HK09991TL36 | Instant | | | | | | | | 10.244.172.194 | | | | | | 231.09 | Credit |
| 10/3/2011 | 15:02:08 | CDT | Ryan Karl | Instant Transfer Rec | Completed | | USD | 35.00 | 0.00 | 35.00 | 9J2979803B67 | Instant | | | | | | | | 71.179.188.236 | | | | | | 71.09 | Credit |
| 10/3/2011 | 09:03:40 | CDT | PayPal | Temporary Hold | Placed | ATT*BILL PAYMENT, 80 | USD | -181.95 | 0.00 | -181.95 | 536005516S481750Y | | | | ... | | | | | | | | | | | 36.09 | Debit |
| 10/3/2011 | 09:03:40 | CDT | ATT*BILL PAYMI | Authorization | Completed | ATT*BILL PAYMENT, 80 | USD | -181.95 | 0.00 | -181.95 | 7TT40197V003 | PayPal balance | | | | XSIG | | | | | | | | | | 218.04 | Memo |
| 10/2/2011 | 17:24:09 | CDT | MCKINNEY MEA | Debit Card Purchase | Completed | MCKINNEY MEALPAYPI | USD | -8.80 | 0.00 | -8.80 | 9B248396S0181582B | | | | XSIG | | | | | | | | | | | 218.04 | Debit |
| 10/2/2011 | 17:24:09 | CDT | PayPal | Temporary Hold | Removed | MCKINNEY MEALPAYPI | USD | 8.80 | 0.00 | 8.80 | 4W048628E68660020 | | | | ... | | | | | | | | | | | 226.84 | Credit |
| 10/2/2011 | 03:05:22 | CDT | ... | Cancelled Transfer | Removed | STAMPS.COM, 888-434- | USD | 1.00 | 0.00 | 1.00 | 7SL0733244217343G | | | | ... | | | | | | | | | | | 218.04 | Credit |
| 10/1/2011 | 19:32:59 | CDT | PayPal | Temporary Hold | Placed | CAVALLI PIZZA, IRVING | USD | -45.60 | 0.00 | -45.60 | 7HW343956G805391D | | | | ... | | | | | | | | | | | 217.04 | Debit |
| 10/1/2011 | 19:32:59 | CDT | CAVALLI PIZZA, | Authorization | Completed | CAVALLI PIZZA, IRVING | USD | -45.60 | 0.00 | -45.60 | 6XB68652XD5( | PayPal balance | | | | XSIG | | | | | | | | | | 262.64 | Memo |
| 9/29/2011 | 22:10:15 | CDT | USPS POSTAGE | Debit Card Purchase | Completed | USPS POSTAGE(STAMI | USD | -10.00 | 0.00 | -10.00 | 84614523HU002005K | | | | XSIG | | | | | | | | | | | 262.64 | Debit |
| 9/29/2011 | 22:10:15 | CDT | PayPal | Temporary Hold | Removed | USPS POSTAGE(STAMI | USD | 10.00 | 0.00 | 10.00 | 1DC52376P2881145P | | | | ... | | | | | | | | | | | 272.64 | Credit |
| 9/29/2011 | 21:19:26 | CDT | ITALIAN GARDE | Debit Card Purchase | Completed | ITALIAN GARDEN REST | USD | -26.90 | 0.00 | -26.90 | 3HS46466613532706 | | | | XSIG | | | | | | | | | | | 262.64 | Debit |
| 9/29/2011 | 21:19:26 | CDT | PayPal | Temporary Hold | Removed | ITALIAN GARDEN REST | USD | 24.90 | 0.00 | 24.90 | 2AA44867JX204381C | | | | ... | | | | | | | | | | | 289.54 | Credit |
| 9/29/2011 | 20:16:05 | CDT | STAMPS.COM | Debit Card Purchase | Completed | STAMPS.COM 888-434 | USD | -9.99 | 0.00 | -9.99 | 4WV84838UT756672Y | | | | XSIG | | | | | | | | | | | 264.64 | Debit |
| 9/29/2011 | 20:16:05 | CDT | PayPal | Temporary Hold | Removed | STAMPS.COM 888-434 | USD | 9.99 | 0.00 | 9.99 | 1W046484E6447305R | | | | ... | | | | | | | | | | | 274.63 | Credit |

**Transaction Log**

| Date | Time | Time Zone | Name | Type | Status | Subject | Currency | Gross | Fee | Net | Transaction ID | Payment Type | Bank Name | Bank Account Num | From Email Address | To Email Address | Shipping Address | Country | Contact Phone Number | Other IP | Buyer ID | Item ID | Item Title | Closing Date | Auction Site | Balance | Balance Impact |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9/29/2011 | 18:13:54 | CDT | JHolstein Enterpr | Payment Sent (Pers | Completed | | USD | -71.55 | 0.00 | -71.55 | 17656165MC24 | PayPal balance | | | | | | | | 97.102.212.81 | | | | | | 264.64 | Debit |
| 9/29/2011 | 17:53:30 | CDT | ENTERPRISE RI | Debit Card Purchase | Completed | ENTERPRISE RENT-A-( | USD | -140.51 | 0.00 | -140.51 | 73290940MJ325060D | | | | XSIG | | | | | | | | | | | 336.19 | Debit |
| 9/29/2011 | 17:53:30 | CDT | PayPal | Temporary Hold | Removed | ENTERPRISE RENT-A-( | USD | 140.51 | 0.00 | 140.51 | 5V366111MS778025N | | | | ... | | | | | | | | | | | 476.70 | Credit |
| 9/29/2011 | 17:43:24 | CDT | William Ahlers | Donation Received | Completed | S2Cleaner | USD | 10.00 | -0.52 | 9.48 | 0NY453081G11 | Instant | | | | | | | | 65.60.207.33 | | | S2Cleaner | | | 336.19 | Credit |
| 9/29/2011 | 16:48:18 | CDT | ROSA'S CAFE # | Debit Card Purchase | Completed | ROSA'S CAFE #36 FRI | USD | -22.49 | 0.00 | -22.49 | 8D409624DT559705L | | | | XSIG | | | | | | | | | | | 326.71 | Debit |
| 9/29/2011 | 16:48:18 | CDT | PayPal | Temporary Hold | Removed | ROSA'S CAFE #36 FRI | USD | 22.49 | 0.00 | 22.49 | 52N14939S6514512S | | | | ... | | | | | | | | | | | 349.20 | Credit |
| 9/29/2011 | 08:41:41 | CDT | Chad Rife | Donation Received | Completed | S2Cleaner | USD | 5.00 | -0.41 | 4.59 | 1F085594VK68 | Instant | | | | | | | | 174.106.219.21 | | | S2Cleaner | | | 326.71 | Credit |
| 9/29/2011 | 07:51:15 | CDT | PayPal | Temporary Hold | Placed | MCKINNEY MEALPAYPI | USD | -8.80 | 0.00 | -8.80 | 0PH27165CW323604L | | | | ... | | | | | | | | | | | 322.12 | Debit |
| 9/29/2011 | 07:51:15 | CDT | MCKINNEY MEA | Authorization | Completed | MCKINNEY MEALPAYPI | USD | -8.80 | 0.00 | -8.80 | 13886329E507 | PayPal balance | | | | XSIG | | | | | | | | | | 330.92 | Memo |
| 9/28/2011 | 19:23:40 | CDT | PayPal | Temporary Hold | Placed | ENTERPRISE, MCKINNI | USD | -140.51 | 0.00 | -140.51 | 6V6533293M941442D | | | | ... | | | | | | | | | | | 330.92 | Debit |
| 9/28/2011 | 19:23:40 | CDT | ENTERPRISE, M | Authorization | Completed | ENTERPRISE, MCKINNI | USD | -140.51 | 0.00 | -140.51 | 10C19233DX93 | PayPal balance | | | | XSIG | | | | | | | | | | 471.43 | Memo |
| 9/28/2011 | 18:59:48 | CDT | PayPal | Temporary Hold | Placed | ITALIAN GARDEN REST | USD | -24.90 | 0.00 | -24.90 | 0T286469W0765721L | | | | ... | | | | | | | | | | | 471.43 | Debit |
| 9/28/2011 | 18:59:48 | CDT | ITALIAN GARDE | Authorization | Completed | ITALIAN GARDEN REST | USD | -24.90 | 0.00 | -24.90 | 97K42673X179 | PayPal balance | | | | XSIG | | | | | | | | | | 496.33 | Memo |
| 9/28/2011 | 17:27:36 | CDT | GOOGLE *DISTI | Debit Card Purchase | Completed | GOOGLE *DISTINCTDE | USD | -0.99 | 0.00 | -0.99 | 99C74465BD565432A | | | | XSIG | | | | | | | | | | | 496.33 | Debit |
| 9/28/2011 | 17:27:36 | CDT | PayPal | Temporary Hold | Removed | GOOGLE *DISTINCTDE | USD | 0.99 | 0.00 | 0.99 | 3NA20515942000748 | | | | ... | | | | | | | | | | | 497.32 | Credit |
| 9/28/2011 | 16:22:01 | CDT | ROSA'S CAFE # | Debit Card Purchase | Completed | ROSA'S CAFE #36 FRI | USD | -25.86 | 0.00 | -25.86 | 308528026L528203S | | | | XSIG | | | | | | | | | | | 496.33 | Debit |
| 9/28/2011 | 16:22:01 | CDT | PayPal | Temporary Hold | Removed | ROSA'S CAFE #36 FRI | USD | 25.86 | 0.00 | 25.86 | 8HL99040050243229 | | | | ... | | | | | | | | | | | 522.19 | Credit |
| 9/28/2011 | 11:03:19 | CDT | PayPal | Temporary Hold | Placed | ROSA'S CAFE, FRISCO, | USD | -22.49 | 0.00 | -22.49 | 6R202698RL0224414 | | | | ... | | | | | | | | | | | 496.33 | Debit |
| 9/28/2011 | 11:03:19 | CDT | ROSA'S CAFE, F | Authorization | Completed | ROSA'S CAFE, FRISCO, | USD | -22.49 | 0.00 | -22.49 | 3KJ209424T30 | PayPal balance | | | | XSIG | | | | | | | | | | 518.82 | Memo |
| 9/27/2011 | 22:18:06 | CDT | PayPal | Temporary Hold | Placed | GOOGLE *Distinctdev, G | USD | -0.99 | 0.00 | -0.99 | 6G00991986849094V | | | | ... | | | | | | | | | | | 518.82 | Debit |
| 9/27/2011 | 22:18:06 | CDT | GOOGLE *Distin | Authorization | Completed | GOOGLE *Distinctdev, G | USD | -0.99 | 0.00 | -0.99 | 92V56775G019 | PayPal balance | | | | XSIG | | | | | | | | | | 519.81 | Memo |
| 9/27/2011 | 18:42:31 | CDT | CVS PHARMACY | Debit Card Purchase | Completed | CVS PHARMACY #334 | USD | -11.18 | 0.00 | -11.18 | 0SG76486DF4522926 | | | | XSIG | | | | | | | | | | | 519.81 | Debit |
| 9/27/2011 | 18:42:31 | CDT | PayPal | Temporary Hold | Removed | CVS PHARMACY #334 | USD | 11.18 | 0.00 | 11.18 | 37E63718XL619800W | | | | ... | | | | | | | | | | | 530.99 | Credit |
| 9/27/2011 | 17:45:55 | CDT | STYLE AMERICA | Debit Card Purchase | Completed | STYLE AMERICA MCK | USD | -28.00 | 0.00 | -28.00 | 5PD74316CE411960W | | | | XSIG | | | | | | | | | | | 519.81 | Debit |
| 9/27/2011 | 17:45:55 | CDT | PayPal | Temporary Hold | Removed | STYLE AMERICA MCK | USD | 28.00 | 0.00 | 28.00 | 45793798K1364114S | | | | ... | | | | | | | | | | | 547.81 | Credit |
| 9/27/2011 | 16:09:27 | CDT | ATT*BILL PAYMI | Debit Card Purchase | Completed | ATT*BILL PAYMENT 8( | USD | -297.00 | 0.00 | -297.00 | 68F18173AH3135648 | | | | XSIG | | | | | | | | | | | 519.81 | Debit |
| 9/27/2011 | 16:09:27 | CDT | PayPal | Temporary Hold | Removed | ATT*BILL PAYMENT 8( | USD | 297.00 | 0.00 | 297.00 | 9HS41446K41126601 | | | | ... | | | | | | | | | | | 816.81 | Credit |
| 9/27/2011 | 10:26:54 | CDT | PayPal | Temporary Hold | Placed | STAMPS.COM, WASHIN | USD | -10.00 | 0.00 | -10.00 | 92V31908MU981991V | | | | ... | | | | | | | | | | | 519.81 | Debit |
| 9/27/2011 | 10:26:54 | CDT | STAMPS.COM, V | Authorization | Completed | STAMPS.COM, WASHIN | USD | -10.00 | 0.00 | -10.00 | 4SL473760B29 | PayPal balance | | | | XSIG | | | | | | | | | | 529.81 | Memo |
| 9/27/2011 | 10:09:08 | CDT | PayPal | Temporary Hold | Placed | STAMPS.COM, 888-434- | USD | -9.99 | 0.00 | -9.99 | 0SF73977WT863660R | | | | ... | | | | | | | | | | | 529.81 | Debit |
| 9/27/2011 | 10:09:08 | CDT | STAMPS.COM, 8 | Authorization | Completed | STAMPS.COM, 888-434- | USD | -9.99 | 0.00 | -9.99 | 14B64306WS6( | PayPal balance | | | | XSIG | | | | | | | | | | 539.80 | Memo |
| 9/27/2011 | 09:56:34 | CDT | PayPal | Temporary Hold | Placed | STAMPS.COM, 888-434- | USD | -1.00 | 0.00 | -1.00 | 3F120069UN6168245 | | | | ... | | | | | | | | | | | 539.80 | Debit |
| 9/27/2011 | 09:56:34 | CDT | STAMPS.COM, 8 | Authorization | Expired | STAMPS.COM, 888-434- | USD | -1.00 | 0.00 | -1.00 | 8H874589JA48 | PayPal balance | | | | XSIG | | | | | | | | | | 540.80 | Memo |
| 9/27/2011 | 09:38:17 | CDT | KROGER 12221 | Debit Card Purchase | Completed | KROGER 12221 CUSTE | USD | -440.50 | 0.00 | -440.50 | 3D5107626H857764A | | | | XPIN | | | | | | | | | | | 540.80 | Debit |
| 9/27/2011 | 09:38:17 | CDT | PayPal | Temporary Hold | Removed | KROGER 12221 CUSTE | USD | 440.50 | 0.00 | 440.50 | 76B156558Y348234P | | | | ... | | | | | | | | | | | 981.30 | Credit |
| 9/27/2011 | 09:38:17 | CDT | PayPal | Temporary Hold | Placed | KROGER 12221 CUSTE | USD | -440.50 | 0.00 | -440.50 | 1BT476752X029043E | | | | ... | | | | | | | | | | | 540.80 | Debit |
| 9/27/2011 | 09:38:17 | CDT | KROGER 12221 | Authorization | Completed | KROGER 12221 CUSTE | USD | -440.50 | 0.00 | -440.50 | 25T847033913( | PayPal balance | | | | XPIN | | | | | | | | | | 981.30 | Memo |
| 9/27/2011 | 07:58:27 | CDT | Jonathan Hall | Donation Received | Completed | S2Cleaner | USD | 10.00 | -0.52 | 9.48 | 9WN49109BR9 | Instant | | | | | | | | 74.130.52.181 | | | S2Cleaner | | | 981.30 | Credit |
| 9/26/2011 | 20:42:52 | CDT | CINEMARK THE | Debit Card Purchase | Completed | CINEMARK THEATRES | USD | -9.00 | 0.00 | -9.00 | 66H50528SL040003H | | | | XSIG | | | | | | | | | | | 971.82 | Debit |
| 9/26/2011 | 20:42:52 | CDT | PayPal | Temporary Hold | Removed | CINEMARK THEATRES | USD | 9.00 | 0.00 | 9.00 | 1UG84865BP825882K | | | | ... | | | | | | | | | | | 980.82 | Credit |
| 9/26/2011 | 17:52:24 | CDT | CINEMARK THE | Debit Card Purchase | Completed | CINEMARK THEATRES | USD | -18.50 | 0.00 | -18.50 | 68B21427RF869794W | | | | XSIG | | | | | | | | | | | 971.82 | Debit |
| 9/26/2011 | 17:52:24 | CDT | PayPal | Temporary Hold | Removed | CINEMARK THEATRES | USD | 18.50 | 0.00 | 18.50 | 1C235358B7916545W | | | | ... | | | | | | | | | | | 990.32 | Credit |
| 9/26/2011 | 16:51:10 | CDT | PAPA LOPEZ ME | Debit Card Purchase | Completed | PAPA LOPEZ MEXICAN | USD | -47.72 | 0.00 | -47.72 | 9U644571CF5565614 | | | | XSIG | | | | | | | | | | | 971.82 | Debit |
| 9/26/2011 | 16:51:10 | CDT | PayPal | Temporary Hold | Removed | PAPA LOPEZ MEXICAN | USD | 39.72 | 0.00 | 39.72 | 8UX01937CF785541M | | | | ... | | | | | | | | | | | 1,019.54 | Credit |
| 9/26/2011 | 11:27:05 | CDT | PayPal | Temporary Hold | Placed | ROSA'S CAFE, FRISCO, | USD | -25.86 | 0.00 | -25.86 | 1DR95781H65936038 | | | | ... | | | | | | | | | | | 979.82 | Debit |
| 9/26/2011 | 11:27:05 | CDT | ROSA'S CAFE, F | Authorization | Completed | ROSA'S CAFE, FRISCO, | USD | -25.86 | 0.00 | -25.86 | 9S239211F052 | PayPal balance | | | | XSIG | | | | | | | | | | 1,005.68 | Memo |
| 9/26/2011 | 03:23:56 | CDT | PayPal | Temporary Hold | Placed | ATT*BILL PAYMENT, 80 | USD | -297.00 | 0.00 | -297.00 | 6JB73297MY737091Y | | | | ... | | | | | | | | | | | 1,005.68 | Debit |
| 9/26/2011 | 03:23:56 | CDT | ATT*BILL PAYMI | Authorization | Completed | ATT*BILL PAYMENT, 80 | USD | -297.00 | 0.00 | -297.00 | 9JC84104Y917 | PayPal balance | | | | XSIG | | | | | | | | | | 1,302.68 | Memo |
| 9/25/2011 | 18:27:01 | CDT | PayPal | Temporary Hold | Placed | CVS PHARMACY #334, | USD | -11.18 | 0.00 | -11.18 | 422515114L2788058 | | | | ... | | | | | | | | | | | 1,302.68 | Debit |
| 9/25/2011 | 18:27:01 | CDT | CVS PHARMACY | Authorization | Completed | CVS PHARMACY #334, | USD | -11.18 | 0.00 | -11.18 | 9GE80814S508 | PayPal balance | | | | XSIG | | | | | | | | | | 1,313.86 | Memo |
| 9/25/2011 | 18:20:32 | CDT | RICE LOVERS | Debit Card Purchase | Completed | RICE LOVERS MCKINN | USD | -33.09 | 0.00 | -33.09 | 049341004G191882B | | | | XSIG | | | | | | | | | | | 1,313.86 | Debit |
| 9/25/2011 | 18:20:32 | CDT | PayPal | Temporary Hold | Removed | RICE LOVERS MCKINN | USD | 30.09 | 0.00 | 30.09 | 36M42659SW595331X | | | | ... | | | | | | | | | | | 1,346.95 | Credit |
| 9/25/2011 | 14:44:27 | CDT | PayPal | Temporary Hold | Placed | STYLE AMERICA, MCKI | USD | -28.00 | 0.00 | -28.00 | 6FA12600S2450941C | | | | ... | | | | | | | | | | | 1,316.86 | Debit |
| 9/25/2011 | 14:44:27 | CDT | STYLE AMERICA | Authorization | Completed | STYLE AMERICA, MCKI | USD | -28.00 | 0.00 | -28.00 | 49U25653GL30 | PayPal balance | | | | XSIG | | | | | | | | | | 1,344.86 | Memo |
| 9/24/2011 | 18:28:08 | CDT | PayPal | Temporary Hold | Placed | CINEMARK THEATRES | USD | -9.00 | 0.00 | -9.00 | 6LY479821W8622523 | | | | ... | | | | | | | | | | | 1,344.86 | Debit |
| 9/24/2011 | 18:28:08 | CDT | CINEMARK THE | Authorization | Completed | CINEMARK THEATRES | USD | -9.00 | 0.00 | -9.00 | 99C30041Y296 | PayPal balance | | | | XSIG | | | | | | | | | | 1,353.86 | Memo |
| 9/24/2011 | 18:25:19 | CDT | PayPal | Temporary Hold | Placed | CINEMARK THEATRES | USD | -18.50 | 0.00 | -18.50 | 6AK87842XU3987339 | | | | ... | | | | | | | | | | | 1,353.86 | Debit |
| 9/24/2011 | 18:25:19 | CDT | CINEMARK THE | Authorization | Completed | CINEMARK THEATRES | USD | -18.50 | 0.00 | -18.50 | 6RN89652XK9 | PayPal balance | | | | XSIG | | | | | | | | | | 1,372.36 | Memo |
| 9/24/2011 | 18:07:19 | CDT | PayPal | Temporary Hold | Placed | PAPA LOPEZ MEXICAN | USD | -39.72 | 0.00 | -39.72 | 5WC23473YT7895124 | | | | ... | | | | | | | | | | | 1,372.36 | Debit |
| 9/24/2011 | 18:07:19 | CDT | PAPA LOPEZ ME | Authorization | Completed | PAPA LOPEZ MEXICAN | USD | -39.72 | 0.00 | -39.72 | 29H35362LT26 | PayPal balance | | | | XSIG | | | | | | | | | | 1,412.08 | Memo |
| 9/24/2011 | 11:20:10 | CDT | Andrew Nollan | Payment Sent (Pers | Completed | | USD | -550.00 | 0.00 | -550.00 | 9TJ79803VT18 | PayPal balance | | | | | | | | 71.165.246.240 | | | | | | 1,412.08 | Debit |
| 9/24/2011 | 09:49:08 | CDT | Jason Losover | Instant Transfer Rec | Completed | | USD | 120.00 | 0.00 | 120.00 | 14M648791W5 | Instant | | | | | | | | 68.48.12.87 | | | | | | 1,962.08 | Credit |
| 9/23/2011 | 22:18:35 | CDT | SHOGUN HIBAC | Debit Card Purchase | Completed | SHOGUN HIBACHI & SU | USD | -129.35 | 0.00 | -129.35 | 700901618F5086245 | | | | XSIG | | | | | | | | | | | 1,842.08 | Debit |
| 9/23/2011 | 22:18:35 | CDT | PayPal | Temporary Hold | Removed | SHOGUN HIBACHI & SU | USD | 109.35 | 0.00 | 109.35 | 3X718282TR132693T | | | | ... | | | | | | | | | | | 1,971.43 | Credit |
| 9/23/2011 | 21:44:52 | CDT | MCKINNEY MEA | Debit Card Purchase | Completed | MCKINNEY MEALPAYPI | USD | -8.80 | 0.00 | -8.80 | 52S66908SN0305430 | | | | XSIG | | | | | | | | | | | 1,862.08 | Debit |
| 9/23/2011 | 21:44:52 | CDT | PayPal | Temporary Hold | Removed | MCKINNEY MEALPAYPI | USD | 8.80 | 0.00 | 8.80 | 5H706193N1696330H | | | | ... | | | | | | | | | | | 1,870.88 | Credit |
| 9/23/2011 | 20:02:05 | CDT | DIAMOND 1198 | Debit Card Purchase | Completed | DIAMOND 1198 SHAMR | USD | -51.43 | 0.00 | -51.43 | 0PR802579Y8352818 | | | | XSIG | | | | | | | | | | | 1,862.08 | Debit |
| 9/23/2011 | 20:02:05 | CDT | PayPal | Temporary Hold | Removed | DIAMOND 1198 SHAMR | USD | 1.00 | 0.00 | 1.00 | 49687703YA2393214 | | | | ... | | | | | | | | | | | 1,913.51 | Credit |
| 9/23/2011 | 19:09:21 | CDT | PayPal | Temporary Hold | Placed | RICE LOVERS, MCKINN | USD | -30.09 | 0.00 | -30.09 | 8V3399706H3286043 | | | | ... | | | | | | | | | | | 1,912.51 | Debit |
| 9/23/2011 | 19:09:21 | CDT | RICE LOVERS, M | Authorization | Completed | RICE LOVERS, MCKINN | USD | -30.09 | 0.00 | -30.09 | 2N7818659Y49 | PayPal balance | | | | XSIG | | | | | | | | | | 1,942.60 | Memo |
| 9/23/2011 | 18:29:54 | CDT | ENTERPRISE RI | Debit Card Purchase | Completed | ENTERPRISE RENT-A-( | USD | -153.92 | 0.00 | -153.92 | 83V039141H666021E | | | | XSIG | | | | | | | | | | | 1,942.60 | Debit |
| 9/23/2011 | 18:29:54 | CDT | PayPal | Temporary Hold | Removed | ENTERPRISE RENT-A-( | USD | 153.92 | 0.00 | 153.92 | 8YD06235EG6883501 | | | | ... | | | | | | | | | | | 2,096.52 | Credit |
| 9/23/2011 | 17:57:30 | CDT | DFW VAPOR LI | Debit Card Purchase | Completed | DFW VAPOR LEWISVII | USD | -22.00 | 0.00 | -22.00 | 1TG25675PE837203H | | | | XSIG | | | | | | | | | | | 1,942.60 | Debit |
| 9/23/2011 | 17:57:30 | CDT | PayPal | Temporary Hold | Removed | DFW VAPOR LEWISVII | USD | 22.00 | 0.00 | 22.00 | 61922900CP535611R | | | | ... | | | | | | | | | | | 1,964.60 | Credit |
| 9/23/2011 | 17:57:11 | CDT | digiCoast | Payment Sent (Pers | Completed | | USD | -55.00 | 0.00 | -55.00 | 6PT616669945( | PayPal balance | | | | | | | | 74.206.30.240 | | | | | | 1,942.60 | Debit |
| 9/23/2011 | 17:56:28 | CDT | ATT*BILL PAYMI | Debit Card Purchase | Completed | ATT*BILL PAYMENT 8( | USD | -3.00 | 0.00 | -3.00 | 3T871770FW688003Y | | | | XSIG | | | | | | | | | | | 1,997.60 | Debit |
| 9/23/2011 | 17:56:28 | CDT | PayPal | Temporary Hold | Removed | ATT*BILL PAYMENT 8( | USD | 3.00 | 0.00 | 3.00 | 397008000W5986349 | | | | ... | | | | | | | | | | | 2,000.60 | Credit |
| 9/22/2011 | 22:14:21 | CDT | GoDaddy.com, LI | Preapproved Payme | Completed | | USD | -89.99 | 0.00 | -89.99 | 36558163YY90 | PayPal balance | | | | | | | | 64.202.160.161 | | | | | | 1,997.60 | Debit |
| 9/22/2011 | 19:15:58 | CDT | PayPal | Temporary Hold | Placed | ENTERPRISE, MCKINNI | USD | -153.92 | 0.00 | -153.92 | 8YB94188WR5016235 | | | | ... | | | | | | | | | | | 2,087.59 | Debit |
| 9/22/2011 | 19:15:58 | CDT | ENTERPRISE, M | Authorization | Completed | ENTERPRISE, MCKINNI | USD | -153.92 | 0.00 | -153.92 | 53816498RG32 | PayPal balance | | | | XSIG | | | | | | | | | | 2,241.51 | Memo |
| 9/22/2011 | 17:27:57 | CDT | PREGO PLANC | Debit Card Purchase | Completed | PREGO PLANO TX | USD | -23.54 | 0.00 | -23.54 | 93M04165M5686784B | | | | XSIG | | | | | | | | | | | 2,241.51 | Debit |
| 9/22/2011 | 17:27:57 | CDT | PayPal | Temporary Hold | Removed | PREGO PLANO TX | USD | 21.54 | 0.00 | 21.54 | 4VV70307DN2793031 | | | | ... | | | | | | | | | | | 2,265.05 | Credit |
| 9/22/2011 | 16:57:13 | CDT | Warren Sklar | Payment Received ( | Completed | | USD | 400.00 | 0.00 | 400.00 | 3YG50550JD98 | Instant | | | | | | | | 108.2.198.199 | | | | | | 2,243.51 | Credit |
| 9/22/2011 | 16:50:04 | CDT | Todd Taunton | Payment Sent (Pers | Completed | | USD | -400.00 | 0.00 | -400.00 | 4YV00954K241 | PayPal balance | | | | | | | | 173.173.72.150 | | | | | | 1,843.51 | Debit |
| 9/22/2011 | 11:37:43 | CDT | PayPal | Temporary Hold | Placed | James Bosse, 214-3959 | USD | -22.00 | 0.00 | -22.00 | 0VA8787296239603K | | | | ... | | | | | | | | | | | 2,243.51 | Debit |

**Transaction Log**

| Date | Time | Time Zone | Name | Type | Status | Subject | Currency | Gross | Fee | Net | Transaction ID | Payment Type | Bank Name | Bank Account Num | From Email Address | To Email Address | Shipping Address | Country | Contact Phone Number | Other IP | Buyer ID | Item ID | Item Title | Closing Date | Auction Site | Balance | Balance Impact |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9/22/2011 | 11:37:43 | CDT | James Bosse, 21 | Authorization | Completed | James Bosse, 214-39592 | USD | -22.00 | 0.00 | -22.00 | 0D575655JG03 | PayPal balance | | | | XSIG | | | | | | | | | | 2,265.51 | Memo |
| 9/22/2011 | 09:33:18 | CDT | PayPal | Temporary Hold | Placed | ATT*BILL PAYMENT, 80 | USD | -3.00 | 0.00 | -3.00 | 8LH53089K9412924P | | | | ... | | | | | | | | | | | 2,265.51 | Debit |
| 9/22/2011 | 09:33:18 | CDT | ATT*BILL PAYMI | Authorization | Completed | ATT*BILL PAYMENT, 80 | USD | -3.00 | 0.00 | -3.00 | 7HD85496EB34 | PayPal balance | | | | XSIG | | | | | | | | | | 2,268.51 | Memo |
| 9/22/2011 | 08:59:20 | CDT | PayPal | Cancelled Fee | Completed | | USD | 0.13 | 0.00 | 0.13 | 5CE64130CT340754N | | | | ... | | | | | | | | | | | 2,268.51 | Memo |
| 9/22/2011 | 08:59:20 | CDT | karen barrett | Refund | Completed | | USD | 25.00 | 0.13 | 25.13 | 9TG04120334040910 | | | | | | | | | | | | | | | 2,268.51 | Credit |
| 9/22/2011 | 08:40:37 | CDT | karen barrett | Payment Sent (Pers | Refunded | | USD | -25.00 | -0.13 | -25.13 | 5L647919UD53 | PayPal balance | | | | | | | | 109.145.18.57 | | | | | | 2,243.38 | Debit |
| 9/21/2011 | 19:15:16 | CDT | PayPal | Temporary Hold | Placed | VALERO 1198, MCKINN | USD | -1.00 | 0.00 | -1.00 | 8W725541NM7556240 | | | | ... | | | | | | | | | | | 2,268.51 | Debit |
| 9/21/2011 | 19:15:16 | CDT | VALERO 1198, M | Authorization | Completed | VALERO 1198, MCKINN | USD | -1.00 | 0.00 | -1.00 | 9D5685512N57 | PayPal balance | | | | XSIG | | | | | | | | | | 2,269.51 | Memo |
| 9/21/2011 | 19:01:17 | CDT | PayPal | Temporary Hold | Placed | SHOGUN HIBACHI AND | USD | -109.35 | 0.00 | -109.35 | 2RV82368JT315093U | | | | ... | | | | | | | | | | | 2,269.51 | Debit |
| 9/21/2011 | 19:01:17 | CDT | SHOGUN HIBAC | Authorization | Completed | SHOGUN HIBACHI AND | USD | -109.35 | 0.00 | -109.35 | 39706791BC40 | PayPal balance | | | | XSIG | | | | | | | | | | 2,378.86 | Memo |
| 9/21/2011 | 17:14:58 | CDT | STARBUCKS CC | Debit Card Purchase | Completed | STARBUCKS CORP001 | USD | -13.53 | 0.00 | -13.53 | 0TP31904X9990571R | | | | XSIG | | | | | | | | | | | 2,378.86 | Debit |
| 9/21/2011 | 17:14:58 | CDT | PayPal | Temporary Hold | Removed | STARBUCKS CORP001 | USD | 13.53 | 0.00 | 13.53 | 6A44010270824431N | | | | ... | | | | | | | | | | | 2,392.39 | Credit |
| 9/21/2011 | 16:47:40 | CDT | KROGER #561 | Debit Card Purchase | Completed | KROGER #561 FRISCO | USD | -39.76 | 0.00 | -39.76 | 6B691785JP601153P | | | | XSIG | | | | | | | | | | | 2,378.86 | Debit |
| 9/21/2011 | 16:47:40 | CDT | PayPal | Temporary Hold | Removed | KROGER #561 FRISCO | USD | 39.76 | 0.00 | 39.76 | 8K554577DA9692716 | | | | ... | | | | | | | | | | | 2,418.62 | Credit |
| 9/21/2011 | 11:43:19 | CDT | PayPal | Temporary Hold | Placed | PREGO, PLANO, TX | USD | -21.54 | 0.00 | -21.54 | 1T967758YM8807047 | | | | ... | | | | | | | | | | | 2,378.86 | Debit |
| 9/21/2011 | 11:43:19 | CDT | PREGO, PLANO | Authorization | Completed | PREGO, PLANO, TX | USD | -21.54 | 0.00 | -21.54 | 27R54420A752 | PayPal balance | | | | XSIG | | | | | | | | | | 2,400.40 | Memo |
| 9/21/2011 | 07:53:40 | CDT | PayPal | Temporary Hold | Placed | MCKINNEY MEALPAYPI | USD | -8.80 | 0.00 | -8.80 | 7249112455459253N | | | | ... | | | | | | | | | | | 2,400.40 | Debit |
| 9/21/2011 | 07:53:40 | CDT | MCKINNEY MEA | Authorization | Completed | MCKINNEY MEALPAYPI | USD | -8.80 | 0.00 | -8.80 | 7BR45212HX05 | PayPal balance | | | | XSIG | | | | | | | | | | 2,409.20 | Memo |
| 9/20/2011 | 17:58:41 | CDT | SUSHI AWAJI HI | Debit Card Purchase | Completed | SUSHI AWAJI HIBACHI | USD | -63.40 | 0.00 | -63.40 | 2GL6258661824441E | | | | XSIG | | | | | | | | | | | 2,409.20 | Debit |
| 9/20/2011 | 17:58:41 | CDT | PayPal | Temporary Hold | Removed | SUSHI AWAJI HIBACHI | USD | 53.40 | 0.00 | 53.40 | 5XM001969R882341A | | | | ... | | | | | | | | | | | 2,472.60 | Credit |
| 9/20/2011 | 17:21:58 | CDT | CINEMARK THE | Debit Card Purchase | Completed | CINEMARK THEATRES | USD | -8.50 | 0.00 | -8.50 | 4YN74712J49658147 | | | | XSIG | | | | | | | | | | | 2,419.20 | Debit |
| 9/20/2011 | 17:21:58 | CDT | PayPal | Temporary Hold | Removed | CINEMARK THEATRES | USD | 8.50 | 0.00 | 8.50 | 3MS13185TV565454L | | | | ... | | | | | | | | | | | 2,427.70 | Credit |
| 9/20/2011 | 17:06:05 | CDT | MCKINNEY UTIL | Debit Card Purchase | Completed | MCKINNEY UTILITIES W | USD | -89.66 | 0.00 | -89.66 | 440058966A580264E | | | | XSIG | | | | | | | | | | | 2,419.20 | Debit |
| 9/20/2011 | 17:06:05 | CDT | PayPal | Temporary Hold | Removed | MCKINNEY UTILITIES W | USD | 89.66 | 0.00 | 89.66 | 8P197795AA4021910 | | | | ... | | | | | | | | | | | 2,508.86 | Credit |
| 9/20/2011 | 17:00:28 | CDT | CINEMARK THE | Debit Card Purchase | Completed | CINEMARK THEATRES | USD | -14.50 | 0.00 | -14.50 | 5MC08533AJ7766626 | | | | XSIG | | | | | | | | | | | 2,419.20 | Debit |
| 9/20/2011 | 17:00:28 | CDT | PayPal | Temporary Hold | Removed | CINEMARK THEATRES | USD | 14.50 | 0.00 | 14.50 | 5M681238Y1355022N | | | | ... | | | | | | | | | | | 2,433.70 | Credit |
| 9/20/2011 | 16:43:32 | CDT | KROGER #561 | Debit Card Purchase | Completed | KROGER #561 FRISCO | USD | -183.66 | 0.00 | -183.66 | 8WB46323CG4983047 | | | | XSIG | | | | | | | | | | | 2,419.20 | Debit |
| 9/20/2011 | 16:43:32 | CDT | PayPal | Temporary Hold | Removed | KROGER #561 FRISCO | USD | 183.66 | 0.00 | 183.66 | 2RY65947KU319724G | | | | ... | | | | | | | | | | | 2,602.86 | Credit |
| 9/20/2011 | 16:28:54 | CDT | 7-ELEVEN 3368 | Debit Card Purchase | Completed | 7-ELEVEN 33688 MCKI | USD | -28.12 | 0.00 | -28.12 | 62E251034W761843F | | | | XSIG | | | | | | | | | | | 2,419.20 | Debit |
| 9/20/2011 | 16:28:54 | CDT | PayPal | Temporary Hold | Removed | 7-ELEVEN 33688 MCKI | USD | 28.12 | 0.00 | 28.12 | 811766622Y259872M | | | | ... | | | | | | | | | | | 2,447.32 | Credit |
| 9/20/2011 | 11:39:58 | CDT | PayPal | Temporary Hold | Placed | KROGER #561, FRISCO | USD | -39.76 | 0.00 | -39.76 | 5NN27521UM4827829 | | | | ... | | | | | | | | | | | 2,419.20 | Debit |
| 9/20/2011 | 11:39:58 | CDT | KROGER #561, F | Authorization | Completed | KROGER #561, FRISCO | USD | -39.76 | 0.00 | -39.76 | 76U20334BA87 | PayPal balance | | | | XSIG | | | | | | | | | | 2,458.96 | Memo |
| 9/20/2011 | 10:47:02 | CDT | PayPal | Temporary Hold | Placed | SBUX McKinney #1008 | USD | -13.53 | 0.00 | -13.53 | 37T294065Y2669546 | | | | ... | | | | | | | | | | | 2,458.96 | Debit |
| 9/20/2011 | 10:47:02 | CDT | SBUX McKinney | Authorization | Completed | SBUX McKinney #1008 | USD | -13.53 | 0.00 | -13.53 | 6XS44562VT05 | PayPal balance | | | | XSIG | | | | | | | | | | 2,472.49 | Memo |
| 9/20/2011 | 08:45:09 | CDT | Michael Snyder | Payment Sent (Pers | Completed | | USD | -500.00 | 0.00 | -500.00 | 7WY254321M3 | PayPal balance | | | | | | | | 76.237.238.160 | | | | | | 2,472.49 | Debit |
| 9/20/2011 | 02:44:19 | CDT | MCKINNEY MEA | Debit Card Purchase | Completed | MCKINNEY MEALPAYPI | USD | -9.01 | 0.00 | -9.01 | 11B65368MN950843D | | | | XSIG | | | | | | | | | | | 2,972.49 | Debit |
| 9/20/2011 | 02:44:19 | CDT | PayPal | Temporary Hold | Removed | MCKINNEY MEALPAYPI | USD | 9.01 | 0.00 | 9.01 | 3BA62456S3817540G | | | | ... | | | | | | | | | | | 2,981.50 | Credit |
| 9/20/2011 | 01:08:53 | CDT | CINEMARK THE | Debit Card Purchase | Completed | CINEMARK THEATRES | USD | -15.00 | 0.00 | -15.00 | 305885603921091 0P | | | | XSIG | | | | | | | | | | | 2,972.49 | Debit |
| 9/20/2011 | 01:08:53 | CDT | PayPal | Temporary Hold | Removed | CINEMARK THEATRES | USD | 15.00 | 0.00 | 15.00 | 0BW4843786605244U | | | | ... | | | | | | | | | | | 2,987.49 | Credit |
| 9/19/2011 | 22:52:11 | CDT | SAMBUCA 360 | Debit Card Purchase | Completed | SAMBUCA 360 PLANO | USD | -18.50 | 0.00 | -18.50 | 5JF97689VK135471T | | | | XSIG | | | | | | | | | | | 2,972.49 | Debit |
| 9/19/2011 | 22:52:11 | CDT | PayPal | Temporary Hold | Removed | SAMBUCA 360 PLANO | USD | 8.50 | 0.00 | 8.50 | 82H95771B14820242 | | | | ... | | | | | | | | | | | 2,990.99 | Credit |
| 9/19/2011 | 22:20:21 | CDT | CINEMARK THE | Debit Card Purchase | Completed | CINEMARK THEATRES | USD | -10.00 | 0.00 | -10.00 | 6GH73971YC632774K | | | | XSIG | | | | | | | | | | | 2,982.49 | Debit |
| 9/19/2011 | 22:20:21 | CDT | PayPal | Temporary Hold | Removed | CINEMARK THEATRES | USD | 10.00 | 0.00 | 10.00 | 74K23896HW6399633 | | | | ... | | | | | | | | | | | 2,992.49 | Credit |
| 9/19/2011 | 21:41:42 | CDT | ROSA'S CAFE # | Debit Card Purchase | Completed | ROSA'S CAFE #36 FRI | USD | -22.62 | 0.00 | -22.62 | 8PP804289H253172U | | | | XSIG | | | | | | | | | | | 2,982.49 | Debit |
| 9/19/2011 | 21:41:42 | CDT | PayPal | Temporary Hold | Removed | ROSA'S CAFE #36 FRI | USD | 22.62 | 0.00 | 22.62 | 45N88097P06176941 | | | | ... | | | | | | | | | | | 3,005.11 | Credit |
| 9/19/2011 | 19:37:53 | CDT | ITALIAN GARDE | Debit Card Purchase | Completed | ITALIAN GARDEN REST | USD | -19.02 | 0.00 | -19.02 | 0W147500SR276043S | | | | XSIG | | | | | | | | | | | 2,982.49 | Debit |
| 9/19/2011 | 19:37:53 | CDT | PayPal | Temporary Hold | Removed | ITALIAN GARDEN REST | USD | 16.02 | 0.00 | 16.02 | 43B242168F844991K | | | | ... | | | | | | | | | | | 3,001.51 | Credit |
| 9/19/2011 | 19:17:53 | CDT | Jeffery Bell | Update to eCheck R | Cleared | | USD | 0.10 | -0.10 | 0.00 | 4LV7372332006825L | | | | | | | | | 67.189.70.57 | | | | | | 2,985.49 | Credit |
| 9/19/2011 | 18:25:43 | CDT | HOLY GRAIL PU | Debit Card Purchase | Completed | HOLY GRAIL PUB ,TH | USD | -79.82 | 0.00 | -79.82 | 15L68446YG9371027 | | | | XSIG | | | | | | | | | | | 2,985.49 | Debit |
| 9/19/2011 | 18:25:43 | CDT | PayPal | Temporary Hold | Removed | HOLY GRAIL PUB ,TH | USD | 67.82 | 0.00 | 67.82 | 2VC50397PB2723528 | | | | ... | | | | | | | | | | | 3,065.31 | Credit |
| 9/19/2011 | 18:07:09 | CDT | SAMBUCA 360 | Debit Card Purchase | Completed | SAMBUCA 360 PLANO | USD | -168.08 | 0.00 | -168.08 | 8EN24438CN260031P | | | | XSIG | | | | | | | | | | | 2,997.49 | Debit |
| 9/19/2011 | 18:07:09 | CDT | PayPal | Temporary Hold | Removed | SAMBUCA 360 PLANO | USD | 140.08 | 0.00 | 140.08 | 1N999457WH401531W | | | | ... | | | | | | | | | | | 3,165.57 | Credit |
| 9/19/2011 | 16:56:28 | CDT | SAMBUCA 360 | Debit Card Purchase | Completed | SAMBUCA 360 PLANO | USD | -81.00 | 0.00 | -81.00 | 3R033613HM696931Y | | | | XSIG | | | | | | | | | | | 3,025.49 | Debit |
| 9/19/2011 | 16:56:28 | CDT | PayPal | Temporary Hold | Removed | SAMBUCA 360 PLANO | USD | 69.00 | 0.00 | 69.00 | 2D7605036W450463C | | | | ... | | | | | | | | | | | 3,106.49 | Credit |
| 9/19/2011 | 15:44:00 | CDT | PayPal | Temporary Hold | Placed | McKinney Utilities, 972-5 | USD | -89.66 | 0.00 | -89.66 | 2FC67397P1330414M | | | | ... | | | | | | | | | | | 3,037.49 | Debit |
| 9/19/2011 | 15:44:00 | CDT | McKinney Utilities | Authorization | Completed | McKinney Utilities, 972-5 | USD | -89.66 | 0.00 | -89.66 | 5HW62746WD4 | PayPal balance | | | | XSIG | | | | | | | | | | 3,127.15 | Memo |
| 9/19/2011 | 12:32:42 | CDT | PayPal | Temporary Hold | Placed | KROGER #561, FRISCO | USD | -183.66 | 0.00 | -183.66 | 8H494522E8142404W | | | | ... | | | | | | | | | | | 3,127.15 | Debit |
| 9/19/2011 | 12:32:42 | CDT | KROGER #561, F | Authorization | Completed | KROGER #561, FRISCO | USD | -183.66 | 0.00 | -183.66 | 7M5798628F23 | PayPal balance | | | | XSIG | | | | | | | | | | 3,310.81 | Memo |
| 9/19/2011 | 10:33:22 | CDT | Warren Sklar | Payment Sent (Pers | Completed | | USD | -500.00 | 0.00 | -500.00 | 369786508299 | PayPal balance | | | | | | | | 108.2.198.199 | | | | | | 3,310.81 | Debit |
| 9/18/2011 | 17:45:36 | CDT | ENTERPRISE RE | Debit Card Purchase | Completed | ENTERPRISE RENT-A-( | USD | -175.00 | 0.00 | -175.00 | 73P58879V3007174B | | | | XSIG | | | | | | | | | | | 3,810.81 | Debit |
| 9/18/2011 | 17:45:36 | CDT | PayPal | Temporary Hold | Removed | ENTERPRISE RENT-A-( | USD | 175.00 | 0.00 | 175.00 | 0ES763266N788074H | | | | ... | | | | | | | | | | | 3,985.81 | Credit |
| 9/18/2011 | 17:18:33 | CDT | PayPal | Temporary Hold | Placed | 7-ELEVEN 33688, MCKI | USD | -28.12 | 0.00 | -28.12 | 7M195471XC2699348 | | | | ... | | | | | | | | | | | 3,810.81 | Debit |
| 9/18/2011 | 17:18:33 | CDT | 7-ELEVEN 3368 | Authorization | Completed | 7-ELEVEN 33688, MCKI | USD | -28.12 | 0.00 | -28.12 | 3F681224KG73 | PayPal balance | | | | XSIG | | | | | | | | | | 3,838.93 | Memo |
| 9/18/2011 | 12:24:12 | CDT | PayPal | Temporary Hold | Placed | CINEMARK THEATRES | USD | -8.50 | 0.00 | -8.50 | 1JS66589FE8892846 | | | | ... | | | | | | | | | | | 3,838.93 | Debit |
| 9/18/2011 | 12:24:12 | CDT | CINEMARK THE | Authorization | Completed | CINEMARK THEATRES | USD | -8.50 | 0.00 | -8.50 | 3LP13618WE8 | PayPal balance | | | | XSIG | | | | | | | | | | 3,847.43 | Memo |
| 9/18/2011 | 12:22:57 | CDT | PayPal | Temporary Hold | Placed | CINEMARK THEATRES | USD | -14.50 | 0.00 | -14.50 | 65L54217L08409220 | | | | ... | | | | | | | | | | | 3,847.43 | Debit |
| 9/18/2011 | 12:22:57 | CDT | CINEMARK THE | Authorization | Completed | CINEMARK THEATRES | USD | -14.50 | 0.00 | -14.50 | 5HB40623CN9 | PayPal balance | | | | XSIG | | | | | | | | | | 3,861.93 | Memo |
| 9/18/2011 | 11:39:02 | CDT | PayPal | Temporary Hold | Placed | ROSA'S CAFE, FRISCO, | USD | -22.62 | 0.00 | -22.62 | 7MF44381V4891410L | | | | ... | | | | | | | | | | | 3,861.93 | Debit |
| 9/18/2011 | 11:39:02 | CDT | ROSA'S CAFE, F | Authorization | Completed | ROSA'S CAFE, FRISCO, | USD | -22.62 | 0.00 | -22.62 | 2C6573332K62 | PayPal balance | | | | XSIG | | | | | | | | | | 3,884.55 | Memo |
| 9/17/2011 | 18:52:55 | CDT | PayPal | Temporary Hold | Placed | ITALIAN GARDEN REST | USD | -16.02 | 0.00 | -16.02 | 84E06033TA2321349 | | | | ... | | | | | | | | | | | 3,884.55 | Debit |
| 9/17/2011 | 18:52:55 | CDT | ITALIAN GARDE | Authorization | Completed | ITALIAN GARDEN REST | USD | -16.02 | 0.00 | -16.02 | 3YX443172M86 | PayPal balance | | | | XSIG | | | | | | | | | | 3,900.57 | Memo |
| 9/17/2011 | 13:27:16 | CDT | PayPal | Temporary Hold | Placed | CINEMARK THEATRES | USD | -10.00 | 0.00 | -10.00 | 94808408TP566501K | | | | ... | | | | | | | | | | | 3,900.57 | Debit |
| 9/17/2011 | 13:27:16 | CDT | CINEMARK THE | Authorization | Completed | CINEMARK THEATRES | USD | -10.00 | 0.00 | -10.00 | 0RB632085J22 | PayPal balance | | | | XSIG | | | | | | | | | | 3,910.57 | Memo |
| 9/17/2011 | 13:23:05 | CDT | PayPal | Temporary Hold | Placed | CINEMARK THEATRES | USD | -15.00 | 0.00 | -15.00 | 3JG21728F18183059 | | | | ... | | | | | | | | | | | 3,910.57 | Debit |
| 9/17/2011 | 13:23:05 | CDT | CINEMARK THE | Authorization | Completed | CINEMARK THEATRES | USD | -15.00 | 0.00 | -15.00 | 07E062528D70 | PayPal balance | | | | XSIG | | | | | | | | | | 3,925.57 | Memo |
| 9/17/2011 | 13:00:31 | CDT | PayPal | Temporary Hold | Placed | SUSHI AWAJI HIBACHI | USD | -53.40 | 0.00 | -53.40 | 3X657253DR173262H | | | | ... | | | | | | | | | | | 3,925.57 | Debit |
| 9/17/2011 | 13:00:31 | CDT | SUSHI AWAJI HI | Authorization | Completed | SUSHI AWAJI HIBACHI | USD | -53.40 | 0.00 | -53.40 | 1S080986RH03 | PayPal balance | | | | XSIG | | | | | | | | | | 3,978.97 | Memo |
| 9/16/2011 | 23:30:08 | CDT | PayPal | Temporary Hold | Placed | SAMBUCA 360, PLANO, | USD | -8.50 | 0.00 | -8.50 | 4XR68071EL3267529 | | | | ... | | | | | | | | | | | 3,978.97 | Debit |
| 9/16/2011 | 23:30:08 | CDT | SAMBUCA 360, I | Authorization | Completed | SAMBUCA 360, PLANO, | USD | -8.50 | 0.00 | -8.50 | 9DC15185B089 | PayPal balance | | | | XSIG | | | | | | | | | | 3,987.47 | Memo |
| 9/16/2011 | 23:19:34 | CDT | PayPal | Temporary Hold | Placed | SAMBUCA 360, PLANO, | USD | -140.08 | 0.00 | -140.08 | 31D1937824381215L | | | | ... | | | | | | | | | | | 3,987.47 | Debit |
| 9/16/2011 | 23:19:34 | CDT | SAMBUCA 360, I | Authorization | Completed | SAMBUCA 360, PLANO, | USD | -140.08 | 0.00 | -140.08 | 0FR76520A645 | PayPal balance | | | | XSIG | | | | | | | | | | 4,127.55 | Memo |
| 9/16/2011 | 23:15:40 | CDT | PayPal | Temporary Hold | Placed | SAMBUCA 360, PLANO, | USD | -69.00 | 0.00 | -69.00 | 06D56523LG1599223 | | | | ... | | | | | | | | | | | 4,127.55 | Debit |
| 9/16/2011 | 23:15:40 | CDT | SAMBUCA 360, I | Authorization | Completed | SAMBUCA 360, PLANO, | USD | -69.00 | 0.00 | -69.00 | 47D81136K109 | PayPal balance | | | | XSIG | | | | | | | | | | 4,196.55 | Memo |
| 9/16/2011 | 20:37:53 | CDT | ROSA'S CAFE # | Debit Card Purchase | Completed | ROSA'S CAFE #36 FRI | USD | -38.18 | 0.00 | -38.18 | 1YH60746EC381542R | | | | XSIG | | | | | | | | | | | 4,196.55 | Debit |
| 9/16/2011 | 20:37:53 | CDT | PayPal | Temporary Hold | Removed | ROSA'S CAFE #36 FRI | USD | 38.18 | 0.00 | 38.18 | 2HD985511J184160G | | | | ... | | | | | | | | | | | 4,234.73 | Credit |

**Transaction Log**

| Date | Time | Time Zone | Name | Type | Status | Subject | Currency | Gross | Fee | Net | Transaction ID | Payment Type | Bank Name | Bank Account Numl | From Email Address | To Email Address | Shipping Address | Country | Contact Phone Number | Other IP | Buyer ID | Item ID | Item Title | Closing Date | Auction Site | Balance | Balance Impact |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9/16/2011 | 20:03:46 | CDT | ROSA'S CAFE #: | Debit Card Purchase | Completed | ROSA'S CAFE #36 FRI | USD | -5.08 | 0.00 | -5.08 | 7VT98660UP987131N | | | | XSIG | | | | | | | | | | | 4,196.55 | Debit |
| 9/16/2011 | 20:03:46 | CDT | PayPal | Temporary Hold | Removed | ROSA'S CAFE #36 FRI | USD | 5.08 | 0.00 | 5.08 | 29V17045TV3348803 | | | | ... | | | | | | | | | | | 4,201.63 | Credit |
| 9/16/2011 | 19:55:26 | CDT | PayPal | Temporary Hold | Placed | HOLY GRAIL PUB ,TH, F | USD | -67.82 | 0.00 | -67.82 | 5F9557796G564491X | | | | ... | | | | | | | | | | | 4,196.55 | Debit |
| 9/16/2011 | 19:55:26 | CDT | HOLY GRAIL PU | Authorization | Completed | HOLY GRAIL PUB ,TH, F | USD | -67.82 | 0.00 | -67.82 | 6H262696JR20 | PayPal balance | | | | XSIG | | | | | | | | | | 4,264.37 | Memo |
| 9/16/2011 | 19:11:18 | CDT | PayPal | Temporary Hold | Placed | ENTERPRISE, MCKINNI | USD | -175.00 | 0.00 | -175.00 | 2XU86413LD111754B | | | | ... | | | | | | | | | | | 4,264.37 | Debit |
| 9/16/2011 | 19:11:18 | CDT | ENTERPRISE, M | Authorization | Completed | ENTERPRISE, MCKINNI | USD | -175.00 | 0.00 | -175.00 | 86336266MA21 | PayPal balance | | | | XSIG | | | | | | | | | | 4,439.37 | Memo |
| 9/16/2011 | 16:26:42 | CDT | SUSHI AWAJI HI | Debit Card Purchase | Completed | SUSHI AWAJI HIBACHI | USD | -67.06 | 0.00 | -67.06 | 6RF15216PR600515T | | | | XSIG | | | | | | | | | | | 4,439.37 | Debit |
| 9/16/2011 | 16:26:42 | CDT | PayPal | Temporary Hold | Removed | SUSHI AWAJI HIBACHI | USD | 56.06 | 0.00 | 56.06 | 49M57100L7742133W | | | | ... | | | | | | | | | | | 4,506.43 | Credit |
| 9/16/2011 | 07:32:13 | CDT | PayPal | Temporary Hold | Placed | MCKINNEY MEALPAYPI | USD | -9.01 | 0.00 | -9.01 | 9EE55985PP384893E | | | | ... | | | | | | | | | | | 4,450.37 | Debit |
| 9/16/2011 | 07:32:13 | CDT | MCKINNEY MEA | Authorization | Completed | MCKINNEY MEALPAYPI | USD | -9.01 | 0.00 | -9.01 | 4UG97284UN1( | PayPal balance | | | | XSIG | | | | | | | | | | 4,459.38 | Memo |
| 9/15/2011 | 18:10:15 | CDT | PayPal | Temporary Hold | Placed | ROSA'S CAFE, FRISCO, | USD | -5.08 | 0.00 | -5.08 | 9DN35420AN669793K | | | | ... | | | | | | | | | | | 4,459.38 | Debit |
| 9/15/2011 | 18:10:15 | CDT | ROSA'S CAFE, F | Authorization | Completed | ROSA'S CAFE, FRISCO, | USD | -5.08 | 0.00 | -5.08 | 7MW929842F0 | PayPal balance | | | | XSIG | | | | | | | | | | 4,464.46 | Memo |
| 9/15/2011 | 17:40:42 | CDT | PayPal | Temporary Hold | Placed | ROSA'S CAFE, FRISCO, | USD | -38.18 | 0.00 | -38.18 | 3D716745WG5330548 | | | | ... | | | | | | | | | | | 4,464.46 | Debit |
| 9/15/2011 | 17:40:42 | CDT | ROSA'S CAFE, F | Authorization | Completed | ROSA'S CAFE, FRISCO, | USD | -38.18 | 0.00 | -38.18 | 17132537A243 | PayPal balance | | | | XSIG | | | | | | | | | | 4,502.64 | Memo |
| 9/15/2011 | 17:31:38 | CDT | SUPREME PIZZA | Debit Card Purchase | Completed | SUPREME PIZZA MED | USD | -17.57 | 0.00 | -17.57 | 2BC573434U352734W | | | | XSIG | | | | | | | | | | | 4,502.64 | Debit |
| 9/15/2011 | 17:31:38 | CDT | PayPal | Temporary Hold | Removed | SUPREME PIZZA MED | USD | 17.57 | 0.00 | 17.57 | 7RY80155RU059993V | | | | ... | | | | | | | | | | | 4,520.21 | Credit |
| 9/15/2011 | 17:01:50 | CDT | JHolstein Enterpr | Payment Sent (Pers | Completed | | USD | -535.30 | 0.00 | -535.30 | 820519411M05 | PayPal balance | | | | | | | | 97.102.212.81 | | | | | | 4,502.64 | Debit |
| 9/15/2011 | 17:00:33 | CDT | digiCoast | Payment Sent (Pers | Completed | | USD | -4.98 | 0.00 | -4.98 | 933404790739 | PayPal balance | | | | | | | | 67.102.213.75 | | | | | | 5,037.94 | Debit |
| 9/15/2011 | 16:22:12 | CDT | VERIZON WRLS | Debit Card Purchase | Completed | VERIZON WRLS IVR VE | USD | -204.56 | 0.00 | -204.56 | 9WN14915A3621324C | | | | XSIG | | | | | | | | | | | 5,042.92 | Debit |
| 9/15/2011 | 16:22:12 | CDT | PayPal | Temporary Hold | Removed | VERIZON WRLS IVR VE | USD | 204.56 | 0.00 | 204.56 | 6T522268RM724825X | | | | ... | | | | | | | | | | | 5,247.48 | Credit |
| 9/15/2011 | 14:14:14 | CDT | GoDaddy.com, LI | Preapproved Payme | Completed | | USD | -17.84 | 0.00 | -17.84 | 4L555515E596 | PayPal balance | | | | | | | | 64.202.160.161 | | | | | | 5,042.92 | Debit |
| 9/15/2011 | 13:22:09 | CDT | Green Dot Money | Payment Received ( | Completed | | USD | 80.00 | 0.00 | 80.00 | 8PA327928Y09 | Instant | | | ... | | | | | 10.244.172.194 | | | | | | 5,060.76 | Credit |
| 9/15/2011 | 12:20:55 | CDT | Warren Sklar | Payment Sent (Pers | Completed | | USD | -500.00 | 0.00 | -500.00 | 79G32766K929 | PayPal balance | | | | | | | | 108.2.198.199 | | | | | | 4,980.76 | Debit |
| 9/15/2011 | 03:01:16 | CDT | ... | Cancelled Transfer | Removed | GOOGLE, GOOGLE.CO | USD | 1.00 | 0.00 | 1.00 | 6J179267UN5076302 | | | | ... | | | | | | | | | | | 5,480.76 | Credit |
| 9/14/2011 | 21:52:26 | CDT | Jeffery Bell | Donation Received | Cleared | S2Cleaner | USD | 0.10 | -0.10 | 0.00 | 1ET10076X475 | eCheck | | | | | | | | 67.189.70.57 | | | S2Cleaner | | | 5,479.76 | Memo |
| 9/14/2011 | 18:29:01 | CDT | ITALIAN GARDE | Debit Card Purchase | Completed | ITALIAN GARDEN REST | USD | -48.05 | 0.00 | -48.05 | 29S79862GE322290U | | | | XSIG | | | | | | | | | | | 5,479.76 | Debit |
| 9/14/2011 | 18:29:01 | CDT | PayPal | Temporary Hold | Removed | ITALIAN GARDEN REST | USD | 40.05 | 0.00 | 40.05 | 4WP476645L6496010 | | | | ... | | | | | | | | | | | 5,527.81 | Credit |
| 9/14/2011 | 18:09:31 | CDT | PayPal | Temporary Hold | Placed | SUPREME PIZZA LLC, M | USD | -17.57 | 0.00 | -17.57 | 3VS91119NB201083R | | | | ... | | | | | | | | | | | 5,487.76 | Debit |
| 9/14/2011 | 18:09:31 | CDT | SUPREME PIZZA | Authorization | Completed | SUPREME PIZZA LLC, M | USD | -17.57 | 0.00 | -17.57 | 0PR12322TC87 | PayPal balance | | | | XSIG | | | | | | | | | | 5,505.33 | Memo |
| 9/14/2011 | 17:52:05 | CDT | CHEVRON 0206 | Debit Card Purchase | Completed | CHEVRON 0206732 Q | USD | -13.18 | 0.00 | -13.18 | 3U095616CJ4505230 | | | | XSIG | | | | | | | | | | | 5,505.33 | Debit |
| 9/14/2011 | 17:52:05 | CDT | PayPal | Temporary Hold | Removed | CHEVRON 0206732 Q | USD | 13.18 | 0.00 | 13.18 | 24L94614DL5006914 | | | | ... | | | | | | | | | | | 5,518.51 | Credit |
| 9/14/2011 | 17:23:48 | CDT | GOOGLE *CROS | Debit Card Purchase | Completed | GOOGLE *CROSSCONS | USD | -1.49 | 0.00 | -1.49 | 2U7015982E119490B | | | | XSIG | | | | | | | | | | | 5,505.33 | Debit |
| 9/14/2011 | 17:23:48 | CDT | PayPal | Temporary Hold | Removed | GOOGLE *CROSSCONS | USD | 1.49 | 0.00 | 1.49 | 5A7719938C3802608 | | | | ... | | | | | | | | | | | 5,506.82 | Credit |
| 9/14/2011 | 15:39:34 | CDT | PayPal | Temporary Hold | Placed | VZWRLSS-IVRVE, FOLS | USD | -204.56 | 0.00 | -204.56 | 1VP2065836036020M | | | | ... | | | | | | | | | | | 5,505.33 | Debit |
| 9/14/2011 | 15:39:34 | CDT | VZWRLSS-IVRV | Authorization | Completed | VZWRLSS-IVRVE, FOLS | USD | -204.56 | 0.00 | -204.56 | 9VJ86866FV38 | PayPal balance | | | | XSIG | | | | | | | | | | 5,709.89 | Memo |
| 9/14/2011 | 12:35:48 | CDT | PayPal | Temporary Hold | Placed | SUSHI AWAJI HIBACHI | USD | -56.06 | 0.00 | -56.06 | 2AD17004A30141116 | | | | ... | | | | | | | | | | | 5,709.89 | Debit |
| 9/14/2011 | 12:35:48 | CDT | SUSHI AWAJI HI | Authorization | Completed | SUSHI AWAJI HIBACHI | USD | -56.06 | 0.00 | -56.06 | 99A69971PB51 | PayPal balance | | | | XSIG | | | | | | | | | | 5,765.95 | Memo |
| 9/14/2011 | 10:28:30 | CDT | Michael Thalasin | Credit Card Paymen | Completed | PayPal money request fr | USD | 1,610.00 | -35.72 | 1,574.28 | 4KH148960S48 | Instant | | | | | Michael Thalasinos | United States | | 71.96.72.237 | | | | | | 5,765.95 | Credit |
| 9/14/2011 | 10:03:34 | CDT | Michael Thalasin | Request Sent | Paid | PayPal money request fr | USD | 1,610.00 | 0.00 | 1,610.00 | 46P932764V4425353 | | | | | | | | | | | | | | | ... | Memo |
| 9/13/2011 | 18:32:08 | CDT | ENTERPRISE C | Debit Card Purchase | Completed | ENTERPRISE CAR TOL | USD | -39.71 | 0.00 | -39.71 | 55765903TW356204H | | | | XSIG | | | | | | | | | | | 4,191.67 | Debit |
| 9/13/2011 | 18:32:08 | CDT | PayPal | Temporary Hold | Removed | ENTERPRISE CAR TOL | USD | 39.71 | 0.00 | 39.71 | 6MC46909VN627873V | | | | ... | | | | | | | | | | | 4,231.38 | Credit |
| 9/13/2011 | 18:16:20 | CDT | PayPal | Temporary Hold | Placed | ITALIAN GARDEN REST | USD | -40.05 | 0.00 | -40.05 | 6EV285049B898131H | | | | ... | | | | | | | | | | | 4,191.67 | Debit |
| 9/13/2011 | 18:16:20 | CDT | ITALIAN GARDE | Authorization | Completed | ITALIAN GARDEN REST | USD | -40.05 | 0.00 | -40.05 | 4EB56930SB77 | PayPal balance | | | | XSIG | | | | | | | | | | 4,231.72 | Memo |
| 9/13/2011 | 16:46:53 | CDT | PayPal | Temporary Hold | Placed | GOOGLE *CrossConstru | USD | -1.49 | 0.00 | -1.49 | 2WR51372VX915581H | | | | ... | | | | | | | | | | | 4,231.72 | Debit |
| 9/13/2011 | 16:46:53 | CDT | GOOGLE *Cross | Authorization | Completed | GOOGLE *CrossConstru | USD | -1.49 | 0.00 | -1.49 | 3R0792174F61 | PayPal balance | | | | XSIG | | | | | | | | | | 4,233.21 | Memo |
| 9/13/2011 | 13:24:36 | CDT | Michael Thalasin | Credit Card Paymen | Completed | PayPal money request fr | USD | 1,690.00 | -37.48 | 1,652.52 | 375770707011( | Instant | | | | | Michael Thalasinos | United States | | 71.96.72.237 | | | | | | 4,233.21 | Credit |
| 9/13/2011 | 12:46:13 | CDT | Michael Thalasin | Request Sent | Paid | PayPal money request fr | USD | 1,690.00 | 0.00 | 1,690.00 | 6TR790759W5366452 | | | | | | | | | | | | | | | ... | Memo |
| 9/12/2011 | 22:50:49 | CDT | ROSA'S CAFE #: | Debit Card Purchase | Completed | ROSA'S CAFE #36 FRI | USD | -9.17 | 0.00 | -9.17 | 4M615023WC428905R | | | | XSIG | | | | | | | | | | | 2,580.69 | Debit |
| 9/12/2011 | 22:50:49 | CDT | PayPal | Temporary Hold | Removed | ROSA'S CAFE #36 FRI | USD | 9.17 | 0.00 | 9.17 | 7SU14582MU819293L | | | | ... | | | | | | | | | | | 2,589.86 | Credit |
| 9/12/2011 | 22:48:08 | CDT | WSTUNION COM | Debit Card Purchase | Completed | WSTUNION COM 877- | USD | -327.00 | 0.00 | -327.00 | 5VS99314S92160505 | | | | XSIG | | | | | | | | | | | 2,580.69 | Debit |
| 9/12/2011 | 22:48:08 | CDT | PayPal | Temporary Hold | Removed | WSTUNION COM 877- | USD | 327.00 | 0.00 | 327.00 | 8GT28203X6837323N | | | | ... | | | | | | | | | | | 2,907.69 | Credit |
| 9/12/2011 | 22:35:08 | CDT | ROSA'S CAFE #: | Debit Card Purchase | Completed | ROSA'S CAFE #36 FRI | USD | -28.58 | 0.00 | -28.58 | 32X60818GY0524434 | | | | XSIG | | | | | | | | | | | 2,580.69 | Debit |
| 9/12/2011 | 22:35:08 | CDT | PayPal | Temporary Hold | Removed | ROSA'S CAFE #36 FRI | USD | 28.58 | 0.00 | 28.58 | 9P75916593821752K | | | | ... | | | | | | | | | | | 2,609.27 | Credit |
| 9/12/2011 | 22:09:04 | CDT | ROSA'S CAFE #: | Debit Card Purchase | Completed | ROSA'S CAFE #36 FRI | USD | -22.96 | 0.00 | -22.96 | 2RX11270PK525781V | | | | XSIG | | | | | | | | | | | 2,580.69 | Debit |
| 9/12/2011 | 22:09:04 | CDT | PayPal | Temporary Hold | Removed | ROSA'S CAFE #36 FRI | USD | 22.96 | 0.00 | 22.96 | 06D64149AE974662N | | | | ... | | | | | | | | | | | 2,603.65 | Credit |
| 9/12/2011 | 21:43:34 | CDT | ROSA'S CAFE #: | Debit Card Purchase | Completed | ROSA'S CAFE #36 FRI | USD | -13.73 | 0.00 | -13.73 | 46M34951HX5319732 | | | | XSIG | | | | | | | | | | | 2,580.69 | Debit |
| 9/12/2011 | 21:43:34 | CDT | PayPal | Temporary Hold | Removed | ROSA'S CAFE #36 FRI | USD | 13.73 | 0.00 | 13.73 | 7PP91639M3995972P | | | | ... | | | | | | | | | | | 2,594.42 | Credit |
| 9/12/2011 | 20:37:03 | CDT | ROSA'S CAFE #: | Debit Card Purchase | Completed | ROSA'S CAFE #36 FRI | USD | -21.67 | 0.00 | -21.67 | 3DW78410CY225570J | | | | XSIG | | | | | | | | | | | 2,580.69 | Debit |
| 9/12/2011 | 20:37:03 | CDT | PayPal | Temporary Hold | Removed | ROSA'S CAFE #36 FRI | USD | 21.67 | 0.00 | 21.67 | 5M0254492U4788803 | | | | ... | | | | | | | | | | | 2,602.36 | Credit |
| 9/12/2011 | 20:31:39 | CDT | ROSA'S CAFE #: | Debit Card Purchase | Completed | ROSA'S CAFE #36 FRI | USD | -3.25 | 0.00 | -3.25 | 7YV321478C367950C | | | | XSIG | | | | | | | | | | | 2,580.69 | Debit |
| 9/12/2011 | 20:31:39 | CDT | PayPal | Temporary Hold | Removed | ROSA'S CAFE #36 FRI | USD | 3.25 | 0.00 | 3.25 | 3EG79740CY046790L | | | | ... | | | | | | | | | | | 2,583.94 | Credit |
| 9/12/2011 | 19:17:39 | CDT | PayPal | Temporary Hold | Placed | TETCO #652, PLANO, T. | USD | -13.18 | 0.00 | -13.18 | 6FC99695W7146673E | | | | ... | | | | | | | | | | | 2,580.69 | Debit |
| 9/12/2011 | 19:17:39 | CDT | TETCO #652, PL | Authorization | Completed | TETCO #652, PLANO, T. | USD | -13.18 | 0.00 | -13.18 | 8PS99258RC9 | PayPal balance | | | | XSIG | | | | | | | | | | 2,593.87 | Memo |
| 9/12/2011 | 18:11:35 | CDT | Rory Piper | Payment Sent (Pers | Completed | | USD | -30.00 | 0.00 | -30.00 | 67507716ST22 | PayPal balance | | | | | | | | 75.149.138.142 | | | | | | 2,593.87 | Debit |
| 9/12/2011 | 16:59:24 | CDT | RICE LOVERS | Debit Card Purchase | Completed | RICE LOVERS MCKINN | USD | -36.48 | 0.00 | -36.48 | 0CN09664GM8170442 | | | | XSIG | | | | | | | | | | | 2,623.87 | Debit |
| 9/12/2011 | 16:59:24 | CDT | PayPal | Temporary Hold | Removed | RICE LOVERS MCKINN | USD | 31.48 | 0.00 | 31.48 | 1MB91175GP9476059 | | | | ... | | | | | | | | | | | 2,660.35 | Credit |
| 9/12/2011 | 16:48:53 | CDT | GOOGLE *ZEPT | Debit Card Purchase | Completed | GOOGLE *ZEPTOLAB | USD | -0.99 | 0.00 | -0.99 | 206542463X6218509 | | | | XSIG | | | | | | | | | | | 2,628.87 | Debit |
| 9/12/2011 | 16:48:53 | CDT | PayPal | Temporary Hold | Removed | GOOGLE *ZEPTOLAB | USD | 0.99 | 0.00 | 0.99 | 3HV072493W958622A | | | | ... | | | | | | | | | | | 2,629.86 | Credit |
| 9/12/2011 | 12:29:39 | CDT | Michael Thalasin | Credit Card Paymen | Completed | PayPal money request fr | USD | 1,973.53 | -43.72 | 1,929.81 | 64C93382BE86 | Instant | | | | | Michael Thalasinos | United States | | 71.96.72.237 | | | | | | 2,628.87 | Credit |
| 9/12/2011 | 12:20:20 | CDT | Michael Thalasin | Request Sent | Paid | PayPal money request fr | USD | 1,973.53 | 0.00 | 1,973.53 | 5UM04956F10784513 | | | | | | | | | | | | | | | ... | Memo |
| 9/12/2011 | 11:49:05 | CDT | Michael Thalasin | Request Sent | Canceled | PayPal money request fr | USD | 1,476.53 | 0.00 | 1,476.53 | 61G52797TV091150N | | | | | | | | | | | | | | | ... | Memo |
| 9/12/2011 | 11:08:30 | CDT | Michael Thalasin | Request Sent | Canceled | PayPal money request fr | USD | 1,776.53 | 0.00 | 1,776.53 | 3DE43313HP619903M | | | | | | | | | | | | | | | ... | Memo |
| 9/12/2011 | 10:07:49 | CDT | Alexander Robert | Donation Received | Completed | S2Cleaner | USD | 5.00 | -0.41 | 4.59 | 5XN21347TX28 | Instant | | | | | | | | 75.90.99.90 | | | S2Cleaner | | | 699.06 | Credit |
| 9/11/2011 | 18:06:23 | CDT | CAVALLI PIZZA | Debit Card Purchase | Completed | CAVALLI PIZZA QPS | USD | -42.49 | 0.00 | -42.49 | 7WC617457C706170P | | | | XSIG | | | | | | | | | | | 694.47 | Debit |
| 9/11/2011 | 18:06:23 | CDT | PayPal | Temporary Hold | Removed | CAVALLI PIZZA QPS | USD | 40.49 | 0.00 | 40.49 | 83A13984GF1741922 | | | | ... | | | | | | | | | | | 736.96 | Credit |
| 9/11/2011 | 17:57:46 | CDT | PayPal | Temporary Hold | Placed | ROSA'S CAFE, FRISCO, | USD | -22.96 | 0.00 | -22.96 | 6SS62172MJ745684G | | | | ... | | | | | | | | | | | 696.47 | Debit |
| 9/11/2011 | 17:57:46 | CDT | ROSA'S CAFE, F | Authorization | Completed | ROSA'S CAFE, FRISCO, | USD | -22.96 | 0.00 | -22.96 | 503664215S94 | PayPal balance | | | | XSIG | | | | | | | | | | 719.43 | Memo |
| 9/11/2011 | 17:53:58 | CDT | MCKINNEY MEA | Debit Card Purchase | Completed | MCKINNEY MEALPAYPI | USD | -8.80 | 0.00 | -8.80 | 41C404011X117731V | | | | XSIG | | | | | | | | | | | 719.43 | Debit |
| 9/11/2011 | 17:53:58 | CDT | PayPal | Temporary Hold | Removed | MCKINNEY MEALPAYPI | USD | 8.80 | 0.00 | 8.80 | 9AD41612FA817534V | | | | ... | | | | | | | | | | | 728.23 | Credit |
| 9/11/2011 | 17:37:48 | CDT | PayPal | Temporary Hold | Placed | ROSA'S CAFE, FRISCO, | USD | -3.25 | 0.00 | -3.25 | 0614665877367061J | | | | ... | | | | | | | | | | | 719.43 | Debit |
| 9/11/2011 | 17:37:48 | CDT | ROSA'S CAFE, F | Authorization | Completed | ROSA'S CAFE, FRISCO, | USD | -3.25 | 0.00 | -3.25 | 9BC303880J23 | PayPal balance | | | | XSIG | | | | | | | | | | 722.68 | Memo |
| 9/11/2011 | 17:04:50 | CDT | PayPal | Temporary Hold | Placed | ROSA'S CAFE, FRISCO, | USD | -13.73 | 0.00 | -13.73 | 72W07882NG335933S | | | | ... | | | | | | | | | | | 722.68 | Debit |
| 9/11/2011 | 17:04:50 | CDT | ROSA'S CAFE, F | Authorization | Completed | ROSA'S CAFE, FRISCO, | USD | -13.73 | 0.00 | -13.73 | 3G6778495161 | PayPal balance | | | | XSIG | | | | | | | | | | 736.41 | Memo |
| 9/10/2011 | 18:48:56 | CDT | PayPal | Temporary Hold | Placed | RICE LOVERS, MCKINN | USD | -31.48 | 0.00 | -31.48 | 06B353248M798131D | | | | ... | | | | | | | | | | | 736.41 | Debit |
| 9/10/2011 | 18:48:56 | CDT | RICE LOVERS, M | Authorization | Completed | RICE LOVERS, MCKINN | USD | -31.48 | 0.00 | -31.48 | 6WX99112V29 | PayPal balance | | | | XSIG | | | | | | | | | | 767.89 | Memo |

**Transaction Log**

| Date | Time | Time Zone | Name | Type | Status | Subject | Currency | Gross | Fee | Net | Transaction ID | Payment Type | Bank Name | Bank Account Numl | From Email Address | To Email Address | Shipping Address | Country | Contact Phone Number | Other IP | Buyer ID | Item ID | Item Title | Closing Date | Auction Site | Balance | Balance Impact |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9/10/2011 | 16:39:35 | CDT | PayPal | Temporary Hold | Placed | GOOGLE *ZeptoLab, GC | USD | -0.99 | 0.00 | -0.99 | 1WX80419KL120015B | | | | ... | | | | | | | | | | | 767.89 | Debit |
| 9/10/2011 | 16:39:35 | CDT | GOOGLE *Zepto | Authorization | Completed | GOOGLE *ZeptoLab, GC | USD | -0.99 | 0.00 | -0.99 | 1P3104826S08 | PayPal balance | | | | XSIG | | | | | | | | | | 768.88 | Memo |
| 9/10/2011 | 16:39:28 | CDT | PayPal | Temporary Hold | Placed | GOOGLE, GOOGLE.CO | USD | -1.00 | 0.00 | -1.00 | 8AJ469061C0635049 | | | | ... | | | | | | | | | | | 768.88 | Debit |
| 9/10/2011 | 16:39:28 | CDT | GOOGLE, GOO( | Authorization | Expired | GOOGLE, GOOGLE.CO | USD | -1.00 | 0.00 | -1.00 | 6CG889306E1( | PayPal balance | | | | XSIG | | | | | | | | | | 769.88 | Memo |
| 9/10/2011 | 11:38:28 | CDT | PayPal | Temporary Hold | Placed | ROSA'S CAFE, FRISCO, | USD | -28.58 | 0.00 | -28.58 | 6KM770211J672125W | | | | ... | | | | | | | | | | | 769.88 | Debit |
| 9/10/2011 | 11:38:28 | CDT | ROSA'S CAFE, F | Authorization | Completed | ROSA'S CAFE, FRISCO, | USD | -28.58 | 0.00 | -28.58 | 7Y4766415B41 | PayPal balance | | | | XSIG | | | | | | | | | | 798.46 | Memo |
| 9/10/2011 | 05:40:05 | CDT | PayPal | Temporary Hold | Placed | ENTERPRISE CAR TOL | USD | -39.71 | 0.00 | -39.71 | 99W737265P273201T | | | | ... | | | | | | | | | | | 798.46 | Debit |
| 9/10/2011 | 05:40:05 | CDT | ENTERPRISE C/ | Authorization | Completed | ENTERPRISE CAR TOL | USD | -39.71 | 0.00 | -39.71 | 3AN556002P71 | PayPal balance | | | | XSIG | | | | | | | | | | 838.17 | Memo |
| 9/9/2011 | 19:51:15 | CDT | PayPal | Temporary Hold | Placed | CAVALLI PIZZA, IRVING | USD | -40.49 | 0.00 | -40.49 | 715066238B2639943 | | | | ... | | | | | | | | | | | 838.17 | Debit |
| 9/9/2011 | 19:51:15 | CDT | CAVALLI PIZZA, | Authorization | Completed | CAVALLI PIZZA, IRVING | USD | -40.49 | 0.00 | -40.49 | 0SR91180WU0 | PayPal balance | | | | XSIG | | | | | | | | | | 878.66 | Memo |
| 9/9/2011 | 19:24:37 | CDT | Jacqueline Gama | Payment Sent (Pers | Completed | | USD | -99.00 | 0.00 | -99.00 | 4TN349395A37 | PayPal balance | | | | | | | | 24.153.219.47 | | | | | | 878.66 | Debit |
| 9/9/2011 | 17:16:09 | CDT | PAPA GINOS #1 | Debit Card Purchase | Completed | PAPA GINOS #157 ME | USD | -16.65 | 0.00 | -16.65 | 0EU846079B172913V | | | | XSIG | | | | | | | | | | | 977.66 | Debit |
| 9/9/2011 | 17:16:09 | CDT | PayPal | Temporary Hold | Removed | PAPA GINOS #157 ME | USD | 16.65 | 0.00 | 16.65 | 58V30945PP654391E | | | | ... | | | | | | | | | | | 994.31 | Credit |
| 9/9/2011 | 13:29:52 | CDT | Richard Nelson | Payment Received | Completed | | USD | 6.15 | -0.44 | 5.71 | 12A830649F63 | Instant | | | | | Richard Nelson, 28 | United States | | 24.99.138.126 | | | | | | 977.66 | Credit |
| 9/9/2011 | 13:27:50 | CDT | GoDaddy.com, LI | Preapproved Payme | Completed | | USD | -7.66 | 0.00 | -7.66 | 9SU920884K41 | PayPal balance | | | | | | | | 64.202.160.65 | | | | | | 971.95 | Debit |
| 9/9/2011 | 11:52:17 | CDT | PayPal | Temporary Hold | Placed | ROSA'S CAFE, FRISCO, | USD | -21.67 | 0.00 | -21.67 | 8WU15686NA199670K | | | | ... | | | | | | | | | | | 979.61 | Debit |
| 9/9/2011 | 11:52:17 | CDT | ROSA'S CAFE, F | Authorization | Completed | ROSA'S CAFE, FRISCO, | USD | -21.67 | 0.00 | -21.67 | 3K214869AB77 | PayPal balance | | | | XSIG | | | | | | | | | | 1,001.28 | Memo |
| 9/9/2011 | 10:50:02 | CDT | PayPal | Temporary Hold | Placed | ROSA'S CAFE, FRISCO, | USD | -9.17 | 0.00 | -9.17 | 56C38734F1221915C | | | | ... | | | | | | | | | | | 1,001.28 | Debit |
| 9/9/2011 | 10:50:02 | CDT | ROSA'S CAFE, F | Authorization | Completed | ROSA'S CAFE, FRISCO, | USD | -9.17 | 0.00 | -9.17 | 26H69747C893 | PayPal balance | | | | XSIG | | | | | | | | | | 1,010.45 | Memo |
| 9/9/2011 | 10:18:19 | CDT | PayPal | Temporary Hold | Placed | WSTUNION COM, 877-9 | USD | -327.00 | 0.00 | -327.00 | 2PR908067V3769733 | | | | ... | | | | | | | | | | | 1,010.45 | Debit |
| 9/9/2011 | 10:18:19 | CDT | WSTUNION COM | Authorization | Completed | WSTUNION COM, 877-9 | USD | -327.00 | 0.00 | -327.00 | 42X43786F987 | PayPal balance | | | | XSIG | | | | | | | | | | 1,337.45 | Memo |
| 9/8/2011 | 20:34:08 | CDT | Cory Schillinger | Payment Received ( | Completed | | USD | 31.50 | 0.00 | 31.50 | 1LE76056S301 | Instant | | | CorySchillinger@ | | | | | 97.95.67.254 | | | | | | 1,337.45 | Credit |
| 9/8/2011 | 16:35:50 | CDT | KROGER 12221 | Debit Card Purchase | Completed | KROGER 12221 CUSTE | USD | -1,837.98 | 0.00 | -1,837.98 | 5M2830414X312513U | | | | XPIN | | | | | | | | | | | 1,305.95 | Debit |
| 9/8/2011 | 16:35:50 | CDT | PayPal | Temporary Hold | Removed | KROGER 12221 CUSTE | USD | 1,837.98 | 0.00 | 1,837.98 | 6BH44379TY307700H | | | | ... | | | | | | | | | | | 3,143.93 | Credit |
| 9/8/2011 | 16:35:50 | CDT | PayPal | Temporary Hold | Placed | KROGER 12221 CUSTE | USD | -1,837.98 | 0.00 | -1,837.98 | 72F67683LN405244F | | | | ... | | | | | | | | | | | 1,305.95 | Debit |
| 9/8/2011 | 16:35:50 | CDT | KROGER 12221 | Authorization | Completed | KROGER 12221 CUSTE | USD | -1,837.98 | 0.00 | -1,837.98 | 0CE25827CN4 | PayPal balance | | | | XPIN | | | | | | | | | | 3,143.93 | Memo |
| 9/8/2011 | 12:22:38 | CDT | PayPal | Temporary Hold | Placed | PAPA GINOS #157, MEI | USD | -16.65 | 0.00 | -16.65 | 6K464105S9367670E | | | | ... | | | | | | | | | | | 3,143.93 | Debit |
| 9/8/2011 | 12:22:38 | CDT | PAPA GINOS #1 | Authorization | Completed | PAPA GINOS #157, MEI | USD | -16.65 | 0.00 | -16.65 | 3XC899266K82 | PayPal balance | | | | XSIG | | | | | | | | | | 3,160.58 | Memo |
| 9/8/2011 | 07:51:23 | CDT | PayPal | Temporary Hold | Placed | MCKINNEY MEALPAYPI | USD | -8.80 | 0.00 | -8.80 | 2Y166775F4487064K | | | | ... | | | | | | | | | | | 3,160.58 | Debit |
| 9/8/2011 | 07:51:23 | CDT | MCKINNEY MEA | Authorization | Completed | MCKINNEY MEALPAYPI | USD | -8.80 | 0.00 | -8.80 | 2N701894RY01 | PayPal balance | | | | XSIG | | | | | | | | | | 3,169.38 | Memo |
| 9/8/2011 | 06:15:04 | CDT | Netflix, Inc. | Preapproved Payme | Completed | | USD | -8.65 | 0.00 | -8.65 | 27L99556ES80 | PayPal balance | | | | | | | | 69.53.237.65 | | | | | | 3,169.38 | Debit |
| 9/7/2011 | 17:32:17 | CDT | WSTUNION COM | Debit Card Purchase | Completed | WSTUNION COM 877-( | USD | -399.00 | 0.00 | -399.00 | 3T53335401262254P | | | | XSIG | | | | | | | | | | | 3,178.03 | Debit |
| 9/7/2011 | 17:32:17 | CDT | PayPal | Temporary Hold | Removed | WSTUNION COM 877-( | USD | 399.00 | 0.00 | 399.00 | 02H58902SU716492M | | | | ... | | | | | | | | | | | 3,577.03 | Credit |
| 9/7/2011 | 16:25:44 | CDT | IN N OUT BURG | Debit Card Purchase | Completed | IN N OUT BURGER #25 | USD | -29.87 | 0.00 | -29.87 | 2FW06816RN256151J | | | | XSIG | | | | | | | | | | | 3,178.03 | Debit |
| 9/7/2011 | 16:25:44 | CDT | PayPal | Temporary Hold | Removed | IN N OUT BURGER #25 | USD | 29.87 | 0.00 | 29.87 | 2CH84745BB488324M | | | | ... | | | | | | | | | | | 3,207.90 | Credit |
| 9/7/2011 | 16:10:04 | CDT | WM SUPERCEN | Debit Card Purchase | Completed | WM SUPERCENTER M | USD | -144.48 | 0.00 | -144.48 | 0HD634826G121112E | | | | XSIG | | | | | | | | | | | 3,178.03 | Debit |
| 9/7/2011 | 16:10:04 | CDT | PayPal | Temporary Hold | Removed | WM SUPERCENTER M | USD | 144.48 | 0.00 | 144.48 | 2AE86278JK096740V | | | | ... | | | | | | | | | | | 3,322.51 | Credit |
| 9/7/2011 | 10:12:37 | CDT | Samantha Lowell | Instant Transfer Rec | Completed | | USD | 5.00 | 0.00 | 5.00 | 6J912120EM71 | Instant | | | | | | | | 68.43.81.64 | | | | | | 3,178.03 | Credit |
| 9/6/2011 | 16:30:13 | CDT | DFW VAPOR LI | Debit Card Purchase | Completed | DFW VAPOR LEWISVII | USD | -36.50 | 0.00 | -36.50 | 0YS15216YU079535J | | | | XSIG | | | | | | | | | | | 3,173.03 | Debit |
| 9/6/2011 | 16:30:13 | CDT | PayPal | Temporary Hold | Removed | DFW VAPOR LEWISVII | USD | 36.50 | 0.00 | 36.50 | 6CS02616EE278593S | | | | ... | | | | | | | | | | | 3,209.53 | Credit |
| 9/6/2011 | 12:16:03 | CDT | PayPal Check Ca | Payment Received ( | Completed | | USD | 50.00 | 0.00 | 50.00 | 5M934646CC0 | Instant | | | | | | | | 38.99.59.50 | | | | | | 3,173.03 | Credit |
| 9/6/2011 | 11:26:34 | CDT | PayPal | Temporary Hold | Placed | WAL-MART #5311, MCK | USD | -144.48 | 0.00 | -144.48 | 493663881A3041503 | | | | ... | | | | | | | | | | | 3,123.03 | Debit |
| 9/6/2011 | 11:26:34 | CDT | WAL-MART #531 | Authorization | Completed | WAL-MART #5311, MCK | USD | -144.48 | 0.00 | -144.48 | 5UM31485FW0 | PayPal balance | | | | XSIG | | | | | | | | | | 3,267.51 | Memo |
| 9/6/2011 | 05:10:48 | CDT | QT 913 080( | Debit Card Purchase | Completed | QT 913 08009136 / | USD | -57.33 | 0.00 | -57.33 | 9WJ97768N5851200P | | | | XSIG | | | | | | | | | | | 3,267.51 | Debit |
| 9/6/2011 | 05:10:48 | CDT | PayPal | Temporary Hold | Removed | QT 913 08009136 / | USD | 1.00 | 0.00 | 1.00 | 5A934405AU019590F | | | | ... | | | | | | | | | | | 3,324.84 | Credit |
| 9/5/2011 | 22:40:26 | CDT | WINGSTOP MC | Debit Card Purchase | Completed | WINGSTOP MCKINNE | USD | -30.49 | 0.00 | -30.49 | 1VA168619X087180H | | | | XSIG | | | | | | | | | | | 3,323.84 | Debit |
| 9/5/2011 | 22:40:26 | CDT | PayPal | Temporary Hold | Removed | WINGSTOP MCKINNE | USD | 30.49 | 0.00 | 30.49 | 0BJ56463KD717445B | | | | ... | | | | | | | | | | | 3,354.33 | Credit |
| 9/5/2011 | 21:13:49 | CDT | CINEMARK THE | Debit Card Purchase | Completed | CINEMARK THEATRES | USD | -10.00 | 0.00 | -10.00 | 80P26613X8715452A | | | | XSIG | | | | | | | | | | | 3,323.84 | Debit |
| 9/5/2011 | 21:13:49 | CDT | PayPal | Temporary Hold | Removed | CINEMARK THEATRES | USD | 10.00 | 0.00 | 10.00 | 7AW38145VY1340452 | | | | ... | | | | | | | | | | | 3,333.84 | Credit |
| 9/5/2011 | 20:55:27 | CDT | CINEMARK THE | Debit Card Purchase | Completed | CINEMARK THEATRES | USD | -14.50 | 0.00 | -14.50 | 9NW37623BP251531X | | | | XSIG | | | | | | | | | | | 3,323.84 | Debit |
| 9/5/2011 | 20:55:27 | CDT | PayPal | Temporary Hold | Removed | CINEMARK THEATRES | USD | 14.50 | 0.00 | 14.50 | 0BT54997LG391173N | | | | ... | | | | | | | | | | | 3,338.34 | Credit |
| 9/5/2011 | 20:26:04 | CDT | PAPA LOPEZ ME | Debit Card Purchase | Completed | PAPA LOPEZ MEXICAN | USD | -53.13 | 0.00 | -53.13 | 98B66476UD8121344 | | | | XSIG | | | | | | | | | | | 3,323.84 | Debit |
| 9/5/2011 | 20:26:04 | CDT | PayPal | Temporary Hold | Removed | PAPA LOPEZ MEXICAN | USD | 45.13 | 0.00 | 45.13 | 3UW06944TB382182B | | | | ... | | | | | | | | | | | 3,376.97 | Credit |
| 9/5/2011 | 19:59:03 | CDT | BROTHERS PIZ | Debit Card Purchase | Completed | BROTHERS PIZZA MC | USD | -47.15 | 0.00 | -47.15 | 080239894B888643N | | | | XSIG | | | | | | | | | | | 3,331.84 | Debit |
| 9/5/2011 | 19:59:03 | CDT | PayPal | Temporary Hold | Removed | BROTHERS PIZZA MC | USD | 42.15 | 0.00 | 42.15 | 8WR32606VM8194151 | | | | ... | | | | | | | | | | | 3,378.99 | Credit |
| 9/5/2011 | 17:02:24 | CDT | KROGER #561 | Debit Card Purchase | Completed | KROGER #561 FRISC( | USD | -75.20 | 0.00 | -75.20 | 64V996038M418191A | | | | XSIG | | | | | | | | | | | 3,336.84 | Debit |
| 9/5/2011 | 17:02:24 | CDT | PayPal | Temporary Hold | Removed | KROGER #561 FRISC( | USD | 75.20 | 0.00 | 75.20 | 68V2300664676804Y | | | | ... | | | | | | | | | | | 3,412.04 | Credit |
| 9/5/2011 | 13:21:38 | CDT | KROGER 12221 | Debit Card Purchase | Completed | KROGER 12221 CUSTE | USD | -741.00 | 0.00 | -741.00 | 5ND65850FX385902C | | | | XPIN | | | | | | | | | | | 3,336.84 | Debit |
| 9/5/2011 | 13:21:38 | CDT | PayPal | Temporary Hold | Removed | KROGER 12221 CUSTE | USD | 741.00 | 0.00 | 741.00 | 6HM850231T3986048 | | | | ... | | | | | | | | | | | 4,077.84 | Credit |
| 9/5/2011 | 13:21:37 | CDT | PayPal | Temporary Hold | Placed | KROGER 12221 CUSTE | USD | -741.00 | 0.00 | -741.00 | 9BK75516GH456133A | | | | ... | | | | | | | | | | | 3,336.84 | Debit |
| 9/5/2011 | 13:21:37 | CDT | KROGER 12221 | Authorization | Completed | KROGER 12221 CUSTE | USD | -741.00 | 0.00 | -741.00 | 571727541929( | PayPal balance | | | | XPIN | | | | | | | | | | 4,077.84 | Memo |
| 9/5/2011 | 12:12:53 | CDT | PayPal | Temporary Hold | Placed | IN N OUT BURGER #25 | USD | -29.87 | 0.00 | -29.87 | 9US80668KH7441505 | | | | ... | | | | | | | | | | | 4,077.84 | Debit |
| 9/5/2011 | 12:12:53 | CDT | IN N OUT BURG | Authorization | Completed | IN N OUT BURGER #25 | USD | -29.87 | 0.00 | -29.87 | 6EP68226SH7( | PayPal balance | | | | XSIG | | | | | | | | | | 4,107.71 | Memo |
| 9/5/2011 | 11:07:23 | CDT | PayPal | Temporary Hold | Placed | WSTUNION COM, 877-9 | USD | -399.00 | 0.00 | -399.00 | 8BU72190TH154260Y | | | | ... | | | | | | | | | | | 4,107.71 | Debit |
| 9/5/2011 | 11:07:23 | CDT | WSTUNION COM | Authorization | Completed | WSTUNION COM, 877-9 | USD | -399.00 | 0.00 | -399.00 | 8YW33785MF1 | PayPal balance | | | | XSIG | | | | | | | | | | 4,506.71 | Memo |
| 9/4/2011 | 23:21:22 | CDT | PayPal | Temporary Hold | Placed | James Bosse, 214-39592 | USD | -36.50 | 0.00 | -36.50 | 1W81597369993463W | | | | ... | | | | | | | | | | | 4,506.71 | Debit |
| 9/4/2011 | 23:21:22 | CDT | James Bosse, 21 | Authorization | Completed | James Bosse, 214-39592 | USD | -36.50 | 0.00 | -36.50 | 5HR27919S748 | PayPal balance | | | | XSIG | | | | | | | | | | 4,543.21 | Memo |
| 9/4/2011 | 18:18:31 | CDT | PayPal | Temporary Hold | Placed | BROTHERS PIZZA, MCI | USD | -42.15 | 0.00 | -42.15 | 7PH68044L8265521R | | | | ... | | | | | | | | | | | 4,543.21 | Debit |
| 9/4/2011 | 18:18:31 | CDT | BROTHERS PIZ | Authorization | Completed | BROTHERS PIZZA, MCI | USD | -42.15 | 0.00 | -42.15 | 0PS61145N860 | PayPal balance | | | | XSIG | | | | | | | | | | 4,585.36 | Memo |
| 9/4/2011 | 17:58:01 | CDT | HOLY GRAIL PU | Debit Card Purchase | Completed | HOLY GRAIL PUB ,TH | USD | -36.00 | 0.00 | -36.00 | 6E438470RS215522H | | | | XSIG | | | | | | | | | | | 4,585.36 | Debit |
| 9/4/2011 | 17:58:01 | CDT | PayPal | Temporary Hold | Removed | HOLY GRAIL PUB ,TH | USD | 29.00 | 0.00 | 29.00 | 5B28071725111973D | | | | ... | | | | | | | | | | | 4,621.36 | Credit |
| 9/4/2011 | 16:30:59 | CDT | TWIN PEAKS FR | Debit Card Purchase | Completed | TWIN PEAKS FRISCO | USD | -50.36 | 0.00 | -50.36 | 8R787927LB948734V | | | | XSIG | | | | | | | | | | | 4,592.36 | Debit |
| 9/4/2011 | 16:30:59 | CDT | PayPal | Temporary Hold | Removed | TWIN PEAKS FRISCO | USD | 46.41 | 0.00 | 46.41 | 24F29611NG554525E | | | | ... | | | | | | | | | | | 4,642.72 | Credit |
| 9/4/2011 | 02:10:13 | CDT | PayPal Inc Debit | Cash Back Bonus | Completed | | USD | 44.71 | 0.00 | 44.71 | 6M444002V0519670D | | | | ... | | | | | | | | | | | 4,596.31 | Credit |
| 9/3/2011 | 18:22:36 | CDT | PayPal | Temporary Hold | Placed | KROGER #561, FRISCO | USD | -75.20 | 0.00 | -75.20 | 2W61186827047564A | | | | ... | | | | | | | | | | | 4,551.60 | Debit |
| 9/3/2011 | 18:22:36 | CDT | KROGER #561, I | Authorization | Completed | KROGER #561, FRISCO | USD | -75.20 | 0.00 | -75.20 | 28P87919WT8 | PayPal balance | | | | XSIG | | | | | | | | | | 4,626.80 | Memo |
| 9/3/2011 | 17:43:30 | CDT | PayPal | Temporary Hold | Placed | QT 913, MCKINNEY, TX | USD | -1.00 | 0.00 | -1.00 | 4WB664054Y041842F | | | | ... | | | | | | | | | | | 4,626.80 | Debit |
| 9/3/2011 | 17:43:30 | CDT | QT 913, MCKINN | Authorization | Completed | QT 913, MCKINNEY, TX | USD | -1.00 | 0.00 | -1.00 | 85S54709CF65 | PayPal balance | | | | XSIG | | | | | | | | | | 4,627.80 | Memo |
| 9/3/2011 | 14:22:40 | CDT | PayPal | Temporary Hold | Placed | CINEMARK THEATRES | USD | -10.00 | 0.00 | -10.00 | 7J109249LH498001P | | | | ... | | | | | | | | | | | 4,627.80 | Debit |
| 9/3/2011 | 14:22:40 | CDT | CINEMARK THE | Authorization | Completed | CINEMARK THEATRES | USD | -10.00 | 0.00 | -10.00 | 0YP706534L13 | PayPal balance | | | | XSIG | | | | | | | | | | 4,637.80 | Memo |
| 9/3/2011 | 14:20:24 | CDT | PayPal | Temporary Hold | Placed | CINEMARK THEATRES | USD | -14.50 | 0.00 | -14.50 | 9FW52412UR068071D | | | | ... | | | | | | | | | | | 4,637.80 | Debit |
| 9/3/2011 | 14:20:24 | CDT | CINEMARK THE | Authorization | Completed | CINEMARK THEATRES | USD | -14.50 | 0.00 | -14.50 | 9TK10242R498 | PayPal balance | | | | XSIG | | | | | | | | | | 4,652.30 | Memo |
| 9/3/2011 | 13:50:56 | CDT | PayPal | Temporary Hold | Placed | PAPA LOPEZ MEXICAN | USD | -45.13 | 0.00 | -45.13 | 3WM10206NY922032A | | | | ... | | | | | | | | | | | 4,652.30 | Debit |
| 9/3/2011 | 13:50:56 | CDT | PAPA LOPEZ ME | Authorization | Completed | PAPA LOPEZ MEXICAN | USD | -45.13 | 0.00 | -45.13 | 8K460719GR17 | PayPal balance | | | | XSIG | | | | | | | | | | 4,697.43 | Memo |
| 9/3/2011 | 11:36:11 | CDT | Green Dot Money | Payment Received ( | Completed | | USD | 80.00 | 0.00 | 80.00 | 9G8720130E97 | Instant | | | ... | | | | | 10.244.172.194 | | | | | | 4,697.43 | Credit |

**Transaction Log**

| Date | Time | Time Zone | Name | Type | Status | Subject | Currency | Gross | Fee | Net | Transaction ID | Payment Type | Bank Name | Bank Account Numl | From Email Address | To Email Address | Shipping Address | Country | Contact Phone Number | Other IP | Buyer ID | Item ID | Item Title | Closing Date | Auction Site | Balance | Balance Impact |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9/2/2011 | 20:51:30 | CDT | FIRSTPREMIER | Debit Card Purchase | Completed | FIRSTPREMIER800987 | USD | -123.43 | 0.00 | -123.43 | 0M899006A19974057 | | | | XSIG | | | | | | | | | | | 4,617.43 | Debit |
| 9/2/2011 | 20:51:30 | CDT | PayPal | Temporary Hold | Removed | FIRSTPREMIER800987 | USD | 123.43 | 0.00 | 123.43 | 9H427181HT380693E | | | | ... | | | | | | | | | | | 4,740.86 | Credit |
| 9/2/2011 | 18:48:08 | CDT | PayPal | Temporary Hold | Placed | WINGSTOP, MCKINNEY | USD | -30.49 | 0.00 | -30.49 | 8NU29501G1383932Y | | | | ... | | | | | | | | | | | 4,617.43 | Debit |
| 9/2/2011 | 18:48:08 | CDT | WINGSTOP, MC | Authorization | Completed | WINGSTOP, MCKINNEY | USD | -30.49 | 0.00 | -30.49 | 3JG45781EL82 | PayPal balance | | | | XSIG | | | | | | | | | | 4,647.92 | Memo |
| 9/2/2011 | 17:19:15 | CDT | MCKINNEY SPO | Debit Card Purchase | Completed | MCKINNEY SPORTS C | USD | -120.00 | 0.00 | -120.00 | 9RT714472C215921L | | | | XSIG | | | | | | | | | | | 4,647.92 | Debit |
| 9/2/2011 | 17:19:15 | CDT | PayPal | Temporary Hold | Removed | MCKINNEY SPORTS C | USD | 120.00 | 0.00 | 120.00 | 7FN75225LP175253W | | | | ... | | | | | | | | | | | 4,767.92 | Credit |
| 9/2/2011 | 16:57:15 | CDT | GREAT CLIPS # | Debit Card Purchase | Completed | GREAT CLIPS #9730 M | USD | -24.00 | 0.00 | -24.00 | 06F204705X735980K | | | | XSIG | | | | | | | | | | | 4,647.92 | Debit |
| 9/2/2011 | 16:57:15 | CDT | PayPal | Temporary Hold | Removed | GREAT CLIPS #9730 M | USD | 14.00 | 0.00 | 14.00 | 4C167730D1237035W | | | | ... | | | | | | | | | | | 4,671.92 | Credit |
| 9/2/2011 | 16:49:38 | CDT | WAL-MART #208 | Debit Card Purchase | Completed | WAL-MART #2086 PLA | USD | -9.40 | 0.00 | -9.40 | 55P94249FK043583V | | | | XSIG | | | | | | | | | | | 4,657.92 | Debit |
| 9/2/2011 | 16:49:38 | CDT | PayPal | Temporary Hold | Removed | WAL-MART #2086 PLA | USD | 9.40 | 0.00 | 9.40 | 5BN58102SE575722F | | | | ... | | | | | | | | | | | 4,667.32 | Credit |
| 9/2/2011 | 16:37:28 | CDT | jamie shipman | Payment Sent (Pers | Completed | | USD | -83.00 | 0.00 | -83.00 | 4KR08274DD1 | PayPal balance | | | | | | | | 98.208.41.5 | | | | | | 4,657.92 | Debit |
| 9/2/2011 | 16:29:36 | CDT | MCKINNEY SPO | Debit Card Purchase | Completed | MCKINNEY SPORTS C | USD | -120.00 | 0.00 | -120.00 | 1XJ14377WA8702524 | | | | XSIG | | | | | | | | | | | 4,740.92 | Debit |
| 9/2/2011 | 16:29:36 | CDT | PayPal | Temporary Hold | Removed | MCKINNEY SPORTS C | USD | 120.00 | 0.00 | 120.00 | 64P716596R587540D | | | | ... | | | | | | | | | | | 4,860.92 | Credit |
| 9/1/2011 | 18:58:31 | CDT | PayPal | Temporary Hold | Placed | WAL-MART #2086, PLA | USD | -9.40 | 0.00 | -9.40 | 4PC74361LR396323B | | | | ... | | | | | | | | | | | 4,740.92 | Debit |
| 9/1/2011 | 18:58:31 | CDT | WAL-MART #208 | Authorization | Completed | WAL-MART #2086, PLA | USD | -9.40 | 0.00 | -9.40 | 9NA41045D314 | PayPal balance | | | | XSIG | | | | | | | | | | 4,750.32 | Memo |
| 9/1/2011 | 18:51:27 | CDT | ENTERPRISE R | Debit Card Purchase | Completed | ENTERPRISE RENT-A-( | USD | -110.09 | 0.00 | -110.09 | 67945496WM477694F | | | | XSIG | | | | | | | | | | | 4,750.32 | Debit |
| 9/1/2011 | 18:51:27 | CDT | PayPal | Temporary Hold | Removed | ENTERPRISE RENT-A-( | USD | 110.09 | 0.00 | 110.09 | 30686812BD618112U | | | | ... | | | | | | | | | | | 4,860.41 | Credit |
| 9/1/2011 | 18:36:27 | CDT | FX VIDEO GAME | Debit Card Purchase | Completed | FX VIDEO GAME EXCH | USD | -14.07 | 0.00 | -14.07 | 6AW95073P9666822B | | | | XSIG | | | | | | | | | | | 4,750.32 | Debit |
| 9/1/2011 | 18:36:27 | CDT | PayPal | Temporary Hold | Removed | FX VIDEO GAME EXCH | USD | 14.07 | 0.00 | 14.07 | 5Y9965613L8025019 | | | | ... | | | | | | | | | | | 4,764.39 | Credit |
| 9/1/2011 | 18:26:05 | CDT | PayPal | Temporary Hold | Placed | HOLY GRAIL PUB ,TH, F | USD | -29.00 | 0.00 | -29.00 | 2DU5861273779142X | | | | ... | | | | | | | | | | | 4,750.32 | Debit |
| 9/1/2011 | 18:26:05 | CDT | HOLY GRAIL PU | Authorization | Completed | HOLY GRAIL PUB ,TH, F | USD | -29.00 | 0.00 | -29.00 | 4FC17412B744 | PayPal balance | | | | XSIG | | | | | | | | | | 4,779.32 | Memo |
| 9/1/2011 | 17:23:31 | CDT | ENTERPRISE R | Debit Card Purchase | Completed | ENTERPRISE RENT-A-( | USD | -440.31 | 0.00 | -440.31 | 40K969989L8147421 | | | | XSIG | | | | | | | | | | | 4,779.32 | Debit |
| 9/1/2011 | 17:23:31 | CDT | PayPal | Temporary Hold | Removed | ENTERPRISE RENT-A-( | USD | 440.31 | 0.00 | 440.31 | 0TT23471WT373693J | | | | ... | | | | | | | | | | | 5,219.63 | Credit |
| 9/1/2011 | 13:35:02 | CDT | PayPal | Temporary Hold | Placed | Twin Peaks Frisco, 0001, | USD | -46.41 | 0.00 | -46.41 | 3BD05079LY174035R | | | | ... | | | | | | | | | | | 4,779.32 | Debit |
| 9/1/2011 | 13:35:02 | CDT | Twin Peaks Frisc | Authorization | Completed | Twin Peaks Frisco, 0001, | USD | -46.41 | 0.00 | -46.41 | 9HY16275H336 | PayPal balance | | | | XSIG | | | | | | | | | | 4,825.73 | Memo |
| 9/1/2011 | 10:52:47 | CDT | PayPal | Temporary Hold | Placed | MCKINNEY SPORTS C | USD | -120.00 | 0.00 | -120.00 | 4TS68181CX629344Y | | | | ... | | | | | | | | | | | 4,825.73 | Debit |
| 9/1/2011 | 10:52:47 | CDT | MCKINNEY SPO | Authorization | Completed | MCKINNEY SPORTS C | USD | -120.00 | 0.00 | -120.00 | 02A973369F33 | PayPal balance | | | | XSIG | | | | | | | | | | 4,945.73 | Memo |
| 9/1/2011 | 10:51:48 | CDT | PayPal | Temporary Hold | Placed | MCKINNEY SPORTS C | USD | -120.00 | 0.00 | -120.00 | 0M001654GY481011D | | | | ... | | | | | | | | | | | 4,945.73 | Debit |
| 9/1/2011 | 10:51:48 | CDT | MCKINNEY SPO | Authorization | Completed | MCKINNEY SPORTS C | USD | -120.00 | 0.00 | -120.00 | 5KF748964122 | PayPal balance | | | | XSIG | | | | | | | | | | 5,065.73 | Memo |
| 9/1/2011 | 09:47:20 | CDT | PayPal | Temporary Hold | Placed | GREAT CLIPS #9730, M | USD | -14.00 | 0.00 | -14.00 | 66M84793X31954458 | | | | ... | | | | | | | | | | | 5,065.73 | Debit |
| 9/1/2011 | 09:47:20 | CDT | GREAT CLIPS # | Authorization | Completed | GREAT CLIPS #9730, M | USD | -14.00 | 0.00 | -14.00 | 8H2343337X48 | PayPal balance | | | | XSIG | | | | | | | | | | 5,079.73 | Memo |
| 8/31/2011 | 11:12:14 | CDT | PayPal | Temporary Hold | Placed | FIRSTPREMIER800987 | USD | -123.43 | 0.00 | -123.43 | 18Y71816MP133451A | | | | ... | | | | | | | | | | | 5,079.73 | Debit |
| 8/31/2011 | 11:12:14 | CDT | FIRSTPREMIER | Authorization | Completed | FIRSTPREMIER800987 | USD | -123.43 | 0.00 | -123.43 | 8TV399360118 | PayPal balance | | | | XSIG | | | | | | | | | | 5,203.16 | Memo |
| 8/31/2011 | 10:27:12 | CDT | PayPal | Temporary Hold | Placed | ENTERPRISE, MCKINN | USD | -440.31 | 0.00 | -440.31 | 2JF28027MV398730L | | | | ... | | | | | | | | | | | 5,203.16 | Debit |
| 8/31/2011 | 10:27:12 | CDT | ENTERPRISE, M | Authorization | Completed | ENTERPRISE, MCKINN | USD | -440.31 | 0.00 | -440.31 | 3P292754Y388 | PayPal balance | | | | XSIG | | | | | | | | | | 5,643.47 | Memo |
| 8/31/2011 | 10:22:54 | CDT | PayPal | Temporary Hold | Placed | ENTERPRISE, MCKINN | USD | -110.09 | 0.00 | -110.09 | 0TC45852S4820213A | | | | ... | | | | | | | | | | | 5,643.47 | Debit |
| 8/31/2011 | 10:22:54 | CDT | ENTERPRISE, M | Authorization | Completed | ENTERPRISE, MCKINN | USD | -110.09 | 0.00 | -110.09 | 28437134A013 | PayPal balance | | | | XSIG | | | | | | | | | | 5,753.56 | Memo |
| 8/31/2011 | 09:47:00 | CDT | Michael Thalasin | Credit Card Paymen | Completed | PayPal money request fr | USD | 896.52 | -20.02 | 876.50 | 8X813509TD51 | Instant | | | | | Michael Thalasinos | United States | | 71.96.72.237 | | | | | | 5,753.56 | Credit |
| 8/31/2011 | 09:13:01 | CDT | Michael Thalasin | Request Sent | Paid | PayPal money request fr | USD | 896.52 | 0.00 | 896.52 | 0LD26847C5088382J | | | | | | | | | | | | | | | ... | Memo |
| 8/31/2011 | 02:44:30 | CDT | ... | Cancelled Transfer | Removed | ENTERPRISE, MCKINN | USD | 408.60 | 0.00 | 408.60 | 2780387478284272T | | | | ... | | | | | | | | | | | 4,877.06 | Credit |
| 8/30/2011 | 22:42:52 | CDT | For-Pennies.com | Donation Received | Completed | S2Cleaner | USD | 2.00 | -0.34 | 1.66 | 3JF993210Y62 | Instant | | | | | | | | 72.64.67.53 | | | S2Cleaner | | | 4,468.46 | Credit |
| 8/30/2011 | 21:24:54 | CDT | KROGER #561 | Debit Card Purchase | Completed | KROGER #561 FRISC | USD | -36.05 | 0.00 | -36.05 | 3YP22991YJ184391J | | | | XSIG | | | | | | | | | | | 4,466.80 | Debit |
| 8/30/2011 | 21:24:54 | CDT | PayPal | Temporary Hold | Removed | KROGER #561 FRISC | USD | 36.05 | 0.00 | 36.05 | 51T34737G2597822H | | | | ... | | | | | | | | | | | 4,502.85 | Credit |
| 8/30/2011 | 21:10:29 | CDT | KROGER #561 | Debit Card Purchase | Completed | KROGER #561 FRISC | USD | -17.98 | 0.00 | -17.98 | 5G911699S3714262E | | | | XSIG | | | | | | | | | | | 4,466.80 | Debit |
| 8/30/2011 | 21:10:29 | CDT | PayPal | Temporary Hold | Removed | KROGER #561 FRISC | USD | 17.98 | 0.00 | 17.98 | 8NX07399706793936 | | | | ... | | | | | | | | | | | 4,484.78 | Credit |
| 8/30/2011 | 19:44:00 | CDT | CINEMARK THE. | Debit Card Purchase | Completed | CINEMARK THEATRES | USD | -14.50 | 0.00 | -14.50 | 40W344408N848334U | | | | XSIG | | | | | | | | | | | 4,466.80 | Debit |
| 8/30/2011 | 19:44:00 | CDT | PayPal | Temporary Hold | Removed | CINEMARK THEATRES | USD | 14.50 | 0.00 | 14.50 | 2UG2334739118052U | | | | ... | | | | | | | | | | | 4,481.30 | Credit |
| 8/30/2011 | 19:26:52 | CDT | PAPA LOPEZ ME | Debit Card Purchase | Completed | PAPA LOPEZ MEXICAN | USD | -45.64 | 0.00 | -45.64 | 0CS12846HF530833F | | | | XSIG | | | | | | | | | | | 4,466.80 | Debit |
| 8/30/2011 | 19:26:52 | CDT | PayPal | Temporary Hold | Removed | PAPA LOPEZ MEXICAN | USD | 38.64 | 0.00 | 38.64 | 55J11333CM059122L | | | | ... | | | | | | | | | | | 4,512.44 | Credit |
| 8/30/2011 | 18:49:50 | CDT | WM SUPERCEN | Debit Card Purchase | Completed | WM SUPERCENTER M | USD | -142.76 | 0.00 | -142.76 | 76C21039AE5394620 | | | | XSIG | | | | | | | | | | | 4,473.80 | Debit |
| 8/30/2011 | 18:49:50 | CDT | PayPal | Temporary Hold | Removed | WM SUPERCENTER M | USD | 142.76 | 0.00 | 142.76 | 6LC07662AV174025G | | | | ... | | | | | | | | | | | 4,616.56 | Credit |
| 8/30/2011 | 18:37:20 | CDT | CINEMARK THE. | Debit Card Purchase | Completed | CINEMARK THEATRES | USD | -10.00 | 0.00 | -10.00 | 0S452799G4741312N | | | | XSIG | | | | | | | | | | | 4,473.80 | Debit |
| 8/30/2011 | 18:37:20 | CDT | PayPal | Temporary Hold | Removed | CINEMARK THEATRES | USD | 10.00 | 0.00 | 10.00 | 9D580261912464624 | | | | ... | | | | | | | | | | | 4,483.80 | Credit |
| 8/30/2011 | 17:55:58 | CDT | ON THE BORDE | Debit Card Purchase | Completed | ON THE BORDER MC | USD | -38.77 | 0.00 | -38.77 | 8UA15178SY176215E | | | | XSIG | | | | | | | | | | | 4,473.80 | Debit |
| 8/30/2011 | 17:55:58 | CDT | PayPal | Temporary Hold | Removed | ON THE BORDER MC | USD | 31.77 | 0.00 | 31.77 | 4Y048394TU5084716 | | | | ... | | | | | | | | | | | 4,512.57 | Credit |
| 8/30/2011 | 15:57:41 | CDT | PayPal | Temporary Hold | Placed | FX VIDEO GAME EXCH | USD | -14.07 | 0.00 | -14.07 | 5W658019JB1458905 | | | | ... | | | | | | | | | | | 4,480.80 | Debit |
| 8/30/2011 | 15:57:41 | CDT | FX VIDEO GAME | Authorization | Completed | FX VIDEO GAME EXCH | USD | -14.07 | 0.00 | -14.07 | 4UR51060W36 | PayPal balance | | | | XSIG | | | | | | | | | | 4,494.87 | Memo |
| 8/30/2011 | 14:49:48 | CDT | Green Dot Money | Payment Received ( | Completed | | USD | 70.00 | 0.00 | 70.00 | 8NX541348183 | Instant | | | ... | | | | | 10.244.172.194 | | | | | | 4,494.87 | Credit |
| 8/30/2011 | 13:23:21 | CDT | Newegg.com | Refund | Completed | | USD | 239.99 | 0.00 | 239.99 | 93X81270DB2663216 | | | | | | | | | | | | | | | 4,424.87 | Credit |
| 8/30/2011 | 13:08:55 | CDT | Michael Thalasin | Credit Card Paymen | Completed | PayPal money request fr | USD | 1,750.00 | -38.80 | 1,711.20 | 7U110267HN6 | Instant | | | | | Michael Thalasinos | United States | | 71.96.72.237 | | | | | | 4,184.88 | Credit |
| 8/30/2011 | 13:00:24 | CDT | GoDaddy.com, L | Preapproved Payme | Completed | | USD | -7.67 | 0.00 | -7.67 | 5M845918JF46 | PayPal balance | | | | | | | | 64.202.160.161 | | | | | | 2,473.68 | Debit |
| 8/30/2011 | 12:51:16 | CDT | Michael Thalasin | Request Sent | Paid | PayPal money request fr | USD | 1,750.00 | 0.00 | 1,750.00 | 66W522444M1690235 | | | | | | | | | | | | | | | ... | Memo |
| 8/29/2011 | 23:15:29 | CDT | KROGER #561 | Debit Card Purchase | Completed | KROGER #561 FRISC | USD | -10.97 | 0.00 | -10.97 | 8RC22402S9882652V | | | | XSIG | | | | | | | | | | | 2,481.35 | Debit |
| 8/29/2011 | 23:15:29 | CDT | PayPal | Temporary Hold | Removed | KROGER #561 FRISC | USD | 10.97 | 0.00 | 10.97 | 4S360229W26096101 | | | | ... | | | | | | | | | | | 2,492.32 | Credit |
| 8/29/2011 | 21:03:41 | CDT | YING THAI CUIS | Debit Card Purchase | Completed | YING THAI CUISINE M | USD | -81.92 | 0.00 | -81.92 | 5TH373109N670082P | | | | XSIG | | | | | | | | | | | 2,481.35 | Debit |
| 8/29/2011 | 21:03:41 | CDT | PayPal | Temporary Hold | Removed | YING THAI CUISINE M | USD | 69.92 | 0.00 | 69.92 | 99E40316G48759316 | | | | ... | | | | | | | | | | | 2,563.27 | Credit |
| 8/29/2011 | 18:53:06 | CDT | PayPal | Temporary Hold | Placed | KROGER #561, FRISCO | USD | -36.05 | 0.00 | -36.05 | 4JV22220RJ395411R | | | | ... | | | | | | | | | | | 2,493.35 | Debit |
| 8/29/2011 | 18:53:06 | CDT | KROGER #561, F | Authorization | Completed | KROGER #561, FRISCO | USD | -36.05 | 0.00 | -36.05 | 2UB284694E52 | PayPal balance | | | | XSIG | | | | | | | | | | 2,529.40 | Memo |
| 8/29/2011 | 17:18:52 | CDT | WWW.NEWEGG | Debit Card Purchase | Completed | WWW.NEWEGG.COM | USD | -1,010.08 | 0.00 | -1,010.08 | 2P975500Y2935531R | | | | XSIG | | | | | | | | | | | 2,529.40 | Debit |
| 8/29/2011 | 17:18:52 | CDT | PayPal | Temporary Hold | Removed | WWW.NEWEGG.COM | USD | 1,010.08 | 0.00 | 1,010.08 | 3NF76172T50815934 | | | | ... | | | | | | | | | | | 3,539.48 | Credit |
| 8/29/2011 | 16:46:22 | CDT | MCKINNEY MEA | Debit Card Purchase | Completed | MCKINNEY MEALPAYPI | USD | -8.38 | 0.00 | -8.38 | 8MJ94464R1787190E | | | | XSIG | | | | | | | | | | | 2,529.40 | Debit |
| 8/29/2011 | 16:46:22 | CDT | PayPal | Temporary Hold | Removed | MCKINNEY MEALPAYPI | USD | 8.38 | 0.00 | 8.38 | 4J103163PJ2889107 | | | | ... | | | | | | | | | | | 2,537.78 | Credit |
| 8/29/2011 | 14:51:21 | CDT | Michael Snyder | Payment Sent (Pers | Completed | | USD | -500.00 | 0.00 | -500.00 | 2DU30000WY3 | PayPal balance | | | | | | | | 76.237.228.20 | | | | | | 2,529.40 | Debit |
| 8/29/2011 | 13:19:34 | CDT | HDI Commerce I | Express Checkout P | Completed | | USD | -33.60 | 0.00 | -33.60 | 38A10778TY56 | PayPal balance | | | | customerservice@hdicomm | Trendon Shavers, 2 | United States | | 67.173.90.80 | | | | | | 3,029.40 | Debit |
| 8/29/2011 | 11:15:45 | CDT | Michael Thalasin | Credit Card Paymen | Completed | PayPal money request fr | USD | 1,800.00 | -39.90 | 1,760.10 | 4J902472XB92 | Instant | | | | | Michael Thalasinos | United States | | 71.96.72.237 | | | | | | 3,063.00 | Credit |
| 8/29/2011 | 10:55:58 | CDT | PayPal | Temporary Hold | Placed | WAL-MART #5311, MCK | USD | -142.76 | 0.00 | -142.76 | 5SK43048SE066684T | | | | ... | | | | | | | | | | | 1,302.90 | Debit |
| 8/29/2011 | 10:55:58 | CDT | WAL-MART #531 | Authorization | Completed | WAL-MART #5311, MCK | USD | -142.76 | 0.00 | -142.76 | 6GH22950T386 | PayPal balance | | | | XSIG | | | | | | | | | | 1,445.66 | Memo |
| 8/29/2011 | 10:40:12 | CDT | Michael Thalasin | Request Sent | Paid | PayPal money request fr | USD | 1,800.00 | 0.00 | 1,800.00 | 77G2789898967133D | | | | | | | | | | | | | | | ... | Memo |
| 8/29/2011 | 08:47:47 | CDT | PayPal | Temporary Hold | Placed | KROGER #561, FRISCO | USD | -17.98 | 0.00 | -17.98 | 75N24187AX372262V | | | | ... | | | | | | | | | | | 1,445.66 | Debit |
| 8/29/2011 | 08:47:47 | CDT | KROGER #561, F | Authorization | Completed | KROGER #561, FRISCO | USD | -17.98 | 0.00 | -17.98 | 4E595548F787 | PayPal balance | | | | XSIG | | | | | | | | | | 1,463.64 | Memo |
| 8/29/2011 | 08:39:10 | CDT | KROGER 12221 | Debit Card Purchase | Completed | KROGER 12221 CUSTE | USD | -345.50 | 0.00 | -345.50 | 3AA97544X6048345F | | | | XPIN | | | | | | | | | | | 1,463.64 | Debit |
| 8/29/2011 | 08:39:10 | CDT | PayPal | Temporary Hold | Removed | KROGER 12221 CUSTE | USD | 345.50 | 0.00 | 345.50 | 9S932430F9957253W | | | | ... | | | | | | | | | | | 1,809.14 | Credit |
| 8/29/2011 | 08:39:10 | CDT | PayPal | Temporary Hold | Placed | KROGER 12221 CUSTE | USD | -345.50 | 0.00 | -345.50 | 31422342EA361691V | | | | ... | | | | | | | | | | | 1,463.64 | Debit |
| 8/29/2011 | 08:39:10 | CDT | KROGER 12221 | Authorization | Completed | KROGER 12221 CUSTE | USD | -345.50 | 0.00 | -345.50 | 0MH613187485 | PayPal balance | | | | XPIN | | | | | | | | | | 1,809.14 | Memo |
| 8/28/2011 | 18:20:33 | CDT | ENTERPRISE R | Debit Card Purchase | Completed | ENTERPRISE RENT-A-( | USD | -850.00 | 0.00 | -850.00 | 91587590DY732362N | | | | XSIG | | | | | | | | | | | 1,809.14 | Debit |

**Transaction Log**

| Date | Time | Time Zone | Name | Type | Status | Subject | Currency | Gross | Fee | Net | Transaction ID | Payment Type | Bank Name | Bank Account Numl | From Email Address | To Email Address | Shipping Address | Country | Contact Phone Number | Other IP | Buyer ID | Item ID | Item Title | Closing Date | Auction Site | Balance | Balance Impact |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8/28/2011 | 17:22:10 | CDT | ROSATI'S PIZZA | Debit Card Purchase | Completed | ROSATI'S PIZZA FRIS( | USD | -43.46 | 0.00 | -43.46 | 7CG22559E2262735W | | | | XSIG | | | | | | | | | | | 2,659.14 | Debit |
| 8/28/2011 | 17:22:10 | CDT | PayPal | Temporary Hold | Removed | ROSATI'S PIZZA FRIS( | USD | 43.46 | 0.00 | 43.46 | 0N414362VC463820N | | | | ... | | | | | | | | | | | 2,702.60 | Credit |
| 8/28/2011 | 17:01:13 | CDT | PayPal | Temporary Hold | Placed | WWW.NEWEGG.COM, 8 | USD | -1,010.08 | 0.00 | -1,010.08 | 2LP93528VK843400K | | | | ... | | | | | | | | | | | 2,659.14 | Debit |
| 8/28/2011 | 17:01:13 | CDT | WWW.NEWEGG | Authorization | Completed | WWW.NEWEGG.COM, 8 | USD | -1,010.08 | 0.00 | -1,010.08 | 3TR742876X74 | PayPal balance | | | | XSIG | | | | | | | | | | 3,669.22 | Memo |
| 8/28/2011 | 16:30:13 | CDT | KROGER #561 | Debit Card Purchase | Completed | KROGER #561 FRISC( | USD | -72.40 | 0.00 | -72.40 | 8Y366542VK732751C | | | | XSIG | | | | | | | | | | | 3,669.22 | Debit |
| 8/28/2011 | 16:30:13 | CDT | PayPal | Temporary Hold | Removed | KROGER #561 FRISC( | USD | 72.40 | 0.00 | 72.40 | 6T3153383A2238924 | | | | ... | | | | | | | | | | | 3,741.62 | Credit |
| 8/28/2011 | 16:10:10 | CDT | MyOVK | Instant Transfer Rec | Completed | additional donation for s2 | USD | 40.00 | -1.18 | 38.82 | 3P725442SV97 | Instant | | | .c | | | | | 74.207.168.63 | | | | | | 3,669.22 | Credit |
| 8/28/2011 | 14:19:44 | CDT | Michael Thalasin | Credit Card Paymen | Completed | PayPal money request fr | USD | 1,470.00 | -32.64 | 1,437.36 | 3X051345AF14 | Instant | | | | | Michael Thalasinos | United States | | 71.96.72.237 | | | | | | 3,630.40 | Credit |
| 8/28/2011 | 12:43:40 | CDT | PayPal | Temporary Hold | Placed | CINEMARK THEATRES | USD | -10.00 | 0.00 | -10.00 | 5LT26153NC4889015 | | | | ... | | | | | | | | | | | 2,193.04 | Debit |
| 8/28/2011 | 12:43:40 | CDT | CINEMARK THE. | Authorization | Completed | CINEMARK THEATRES | USD | -10.00 | 0.00 | -10.00 | 2HS890940282 | PayPal balance | | | | XSIG | | | | | | | | | | 2,203.04 | Memo |
| 8/28/2011 | 12:41:55 | CDT | PayPal | Temporary Hold | Placed | CINEMARK THEATRES | USD | -14.50 | 0.00 | -14.50 | 0UV91724NG7778641 | | | | ... | | | | | | | | | | | 2,203.04 | Debit |
| 8/28/2011 | 12:41:55 | CDT | CINEMARK THE. | Authorization | Completed | CINEMARK THEATRES | USD | -14.50 | 0.00 | -14.50 | 7UC28832C605 | PayPal balance | | | | XSIG | | | | | | | | | | 2,217.54 | Memo |
| 8/28/2011 | 12:28:04 | CDT | PayPal | Temporary Hold | Placed | PAPA LOPEZ MEXICAN | USD | -38.64 | 0.00 | -38.64 | 4HH023208F862315K | | | | ... | | | | | | | | | | | 2,217.54 | Debit |
| 8/28/2011 | 12:28:04 | CDT | PAPA LOPEZ ME | Authorization | Completed | PAPA LOPEZ MEXICAN | USD | -38.64 | 0.00 | -38.64 | 7XE21646UP28 | PayPal balance | | | | XSIG | | | | | | | | | | 2,256.18 | Memo |
| 8/27/2011 | 20:35:41 | CDT | Cory Schillinger | Payment Received ( | Completed | | USD | 8.85 | 0.00 | 8.85 | 58W819939D18 | Instant | | | CorySchillinger@ | | | | | 97.95.73.180 | | | | | | 2,256.18 | Credit |
| 8/27/2011 | 19:06:16 | CDT | PayPal | Temporary Hold | Placed | KROGER #561, FRISCO | USD | -10.97 | 0.00 | -10.97 | 9G819539V5788960P | | | | ... | | | | | | | | | | | 2,247.33 | Debit |
| 8/27/2011 | 19:06:16 | CDT | KROGER #561, I | Authorization | Completed | KROGER #561, FRISCO | USD | -10.97 | 0.00 | -10.97 | 7DR96088R194 | PayPal balance | | | | XSIG | | | | | | | | | | 2,258.30 | Memo |
| 8/27/2011 | 18:40:26 | CDT | PayPal | Temporary Hold | Placed | YING THAI CUISINE, MC | USD | -69.92 | 0.00 | -69.92 | 9HH56519HP5079837 | | | | ... | | | | | | | | | | | 2,258.30 | Debit |
| 8/27/2011 | 18:40:26 | CDT | YING THAI CUIS | Authorization | Completed | YING THAI CUISINE, MC | USD | -69.92 | 0.00 | -69.92 | 63C42402FM48 | PayPal balance | | | | XSIG | | | | | | | | | | 2,328.22 | Memo |
| 8/27/2011 | 13:15:07 | CDT | Michael Thalasin | Request Sent | Paid | PayPal money request fr | USD | 1,470.00 | 0.00 | 1,470.00 | 36864607FH5802428 | | | | | | | | | | | | | | | ... | Memo |
| 8/26/2011 | 23:18:59 | CDT | Craig Shih | Payment Sent (Pers | Completed | | USD | -356.00 | 0.00 | -356.00 | 9DS082880N25 | PayPal balance | | | | s | | | | 130.65.240.86 | | | | | | 2,328.22 | Debit |
| 8/26/2011 | 20:40:38 | CDT | TWIN PEAKS FR | Debit Card Purchase | Completed | TWIN PEAKS FRISCO | USD | -54.61 | 0.00 | -54.61 | 90J00672H38718824 | | | | XSIG | | | | | | | | | | | 2,684.22 | Debit |
| 8/26/2011 | 20:40:38 | CDT | PayPal | Temporary Hold | Removed | TWIN PEAKS FRISCO | USD | 45.55 | 0.00 | 45.55 | 0L154452GK760942S | | | | ... | | | | | | | | | | | 2,738.83 | Credit |
| 8/26/2011 | 20:01:51 | CDT | PayPal | Temporary Hold | Placed | Rosatis Pizza, 11477 Cu | USD | -43.46 | 0.00 | -43.46 | 0VU07702E35099032 | | | | ... | | | | | | | | | | | 2,693.28 | Debit |
| 8/26/2011 | 20:01:51 | CDT | Rosatis Pizza, 11 | Authorization | Completed | Rosatis Pizza, 11477 Cu | USD | -43.46 | 0.00 | -43.46 | 2WW74924X51 | PayPal balance | | | | XSIG | | | | | | | | | | 2,736.74 | Memo |
| 8/26/2011 | 19:21:12 | CDT | QT 897 0800 | Debit Card Purchase | Completed | QT 897 08008971 I | USD | -46.66 | 0.00 | -46.66 | 8B462043YV256254K | | | | XSIG | | | | | | | | | | | 2,736.74 | Debit |
| 8/26/2011 | 19:21:12 | CDT | PayPal | Temporary Hold | Removed | QT 897 08008971 I | USD | 1.00 | 0.00 | 1.00 | 7GM35568L9490602L | | | | ... | | | | | | | | | | | 2,783.40 | Credit |
| 8/26/2011 | 12:41:21 | CDT | PayPal | Temporary Hold | Placed | KROGER #561, FRISCO | USD | -72.40 | 0.00 | -72.40 | 05E21392GG874832U | | | | ... | | | | | | | | | | | 2,782.40 | Debit |
| 8/26/2011 | 12:41:21 | CDT | KROGER #561, I | Authorization | Completed | KROGER #561, FRISCO | USD | -72.40 | 0.00 | -72.40 | 21X749700875I | PayPal balance | | | | XSIG | | | | | | | | | | 2,854.80 | Memo |
| 8/26/2011 | 12:15:41 | CDT | PayPal | Temporary Hold | Placed | ON THE BORDER, MCK | USD | -31.77 | 0.00 | -31.77 | 1JF49636UM955860M | | | | ... | | | | | | | | | | | 2,854.80 | Debit |
| 8/26/2011 | 12:15:41 | CDT | ON THE BORDE | Authorization | Completed | ON THE BORDER, MCK | USD | -31.77 | 0.00 | -31.77 | 3UM54571GV0 | PayPal balance | | | | XSIG | | | | | | | | | | 2,886.57 | Memo |
| 8/26/2011 | 11:19:46 | CDT | Michael Thalasin | Credit Card Paymen | Completed | PayPal money request fr | USD | 1,500.00 | -33.30 | 1,466.70 | 0TM198454K41 | Instant | | | | | Michael Thalasinos | United States | | 71.96.72.237 | | | | | | 2,886.57 | Credit |
| 8/26/2011 | 10:44:37 | CDT | Michael Thalasin | Request Sent | Paid | PayPal money request fr | USD | 1,500.00 | 0.00 | 1,500.00 | 5EY64487JW972822X | | | | | | | | | | | | | | | ... | Memo |
| 8/26/2011 | 09:44:55 | CDT | PayPal | Temporary Hold | Placed | ENTERPRISE, MCKINNI | USD | -408.60 | 0.00 | -408.60 | 5NH450450377682R | | | | ... | | | | | | | | | | | 1,419.87 | Debit |
| 8/26/2011 | 09:44:55 | CDT | ENTERPRISE, M | Authorization | Expired | ENTERPRISE, MCKINNI | USD | -408.60 | 0.00 | -408.60 | 5G245985X787 | PayPal balance | | | | XSIG | | | | | | | | | | 1,828.47 | Memo |
| 8/26/2011 | 07:56:05 | CDT | PayPal | Temporary Hold | Placed | MCKINNEY MEALPAYPI | USD | -8.38 | 0.00 | -8.38 | 8EJ4030555487214D | | | | ... | | | | | | | | | | | 1,828.47 | Debit |
| 8/26/2011 | 07:56:05 | CDT | MCKINNEY MEA | Authorization | Completed | MCKINNEY MEALPAYPI | USD | -8.38 | 0.00 | -8.38 | 7GY07366WM8 | PayPal balance | | | | XSIG | | | | | | | | | | 1,836.85 | Memo |
| 8/26/2011 | 00:32:49 | CDT | Daniel Miller | Payment Received ( | Completed | | USD | 205.00 | 0.00 | 205.00 | 3N991897BK42 | Instant | | | | | | | | 67.197.48.192 | | | | | | 1,836.85 | Credit |
| 8/25/2011 | 16:16:04 | CDT | TILTED KILT PU | Debit Card Purchase | Completed | TILTED KILT PUB & EA | USD | -62.35 | 0.00 | -62.35 | 14688973V7787662T | | | | XSIG | | | | | | | | | | | 1,631.85 | Debit |
| 8/25/2011 | 16:16:04 | CDT | PayPal | Temporary Hold | Removed | TILTED KILT PUB & EA | USD | 52.35 | 0.00 | 52.35 | 657742509A768250Y | | | | ... | | | | | | | | | | | 1,694.20 | Credit |
| 8/24/2011 | 21:47:46 | CDT | TARGET 00 | Debit Card Purchase | Completed | TARGET 00021428 US | USD | -21.84 | 0.00 | -21.84 | 4Y5666083X9851115 | | | | XSIG | | | | | | | | | | | 1,641.85 | Debit |
| 8/24/2011 | 21:47:46 | CDT | PayPal | Temporary Hold | Removed | TARGET 00021428 US | USD | 21.84 | 0.00 | 21.84 | 68090711FL047690C | | | | ... | | | | | | | | | | | 1,663.69 | Credit |
| 8/24/2011 | 20:02:59 | CDT | MUNICIPAL SER | Debit Card Purchase | Completed | MUNICIPAL SERVICES | USD | -55.98 | 0.00 | -55.98 | 3MM57459AH4930547 | | | | XSIG | | | | | | | | | | | 1,641.85 | Debit |
| 8/24/2011 | 20:02:59 | CDT | PayPal | Temporary Hold | Removed | MUNICIPAL SERVICES | USD | 55.98 | 0.00 | 55.98 | 58J46764XK570412K | | | | ... | | | | | | | | | | | 1,697.83 | Credit |
| 8/24/2011 | 19:08:10 | CDT | PayPal | Temporary Hold | Placed | QT 897, PLANO, TX | USD | -1.00 | 0.00 | -1.00 | 3WR982908V095420M | | | | ... | | | | | | | | | | | 1,641.85 | Debit |
| 8/24/2011 | 19:08:10 | CDT | QT 897, PLANO, | Authorization | Completed | QT 897, PLANO, TX | USD | -1.00 | 0.00 | -1.00 | 9B6286844671 | PayPal balance | | | | XSIG | | | | | | | | | | 1,642.85 | Memo |
| 8/24/2011 | 18:46:23 | CDT | PayPal | Temporary Hold | Placed | Twin Peaks Frisco, 0001 | USD | -45.55 | 0.00 | -45.55 | 9GY37909J5039412B | | | | ... | | | | | | | | | | | 1,642.85 | Debit |
| 8/24/2011 | 18:46:23 | CDT | Twin Peaks Frisc | Authorization | Completed | Twin Peaks Frisco, 0001 | USD | -45.55 | 0.00 | -45.55 | 3VJ105061L65 | PayPal balance | | | | XSIG | | | | | | | | | | 1,688.40 | Memo |
| 8/24/2011 | 17:09:29 | CDT | WM SUPERCEN | Debit Card Purchase | Completed | WM SUPERCENTER M | USD | -85.56 | 0.00 | -85.56 | 8TU87806JF999273M | | | | XSIG | | | | | | | | | | | 1,688.40 | Debit |
| 8/24/2011 | 17:09:29 | CDT | PayPal | Temporary Hold | Removed | WM SUPERCENTER M | USD | 85.56 | 0.00 | 85.56 | 2US225829W6006807 | | | | ... | | | | | | | | | | | 1,773.96 | Credit |
| 8/24/2011 | 03:48:57 | CDT | ... | Cancelled Transfer | Removed | ENTERPRISE, MCKINNI | USD | 108.14 | 0.00 | 108.14 | 0F619067EK490661J | | | | ... | | | | | | | | | | | 1,688.40 | Credit |
| 8/23/2011 | 17:40:45 | CDT | PayPal | Temporary Hold | Placed | TARGET, MCKINNEY, T | USD | -21.84 | 0.00 | -21.84 | 07H12362TL4326136 | | | | ... | | | | | | | | | | | 1,580.26 | Debit |
| 8/23/2011 | 17:40:45 | CDT | TARGET, MCKIN | Authorization | Completed | TARGET, MCKINNEY, T | USD | -21.84 | 0.00 | -21.84 | 4HJ45196H258 | PayPal balance | | | | XSIG | | | | | | | | | | 1,602.10 | Memo |
| 8/23/2011 | 17:00:13 | CDT | PAPA LOPEZ ME | Debit Card Purchase | Completed | PAPA LOPEZ MEXICAN | USD | -65.25 | 0.00 | -65.25 | 8GJ31525W5236483W | | | | XSIG | | | | | | | | | | | 1,602.10 | Debit |
| 8/23/2011 | 17:00:13 | CDT | PayPal | Temporary Hold | Removed | PAPA LOPEZ MEXICAN | USD | 55.25 | 0.00 | 55.25 | 389891312R2983543 | | | | ... | | | | | | | | | | | 1,667.35 | Credit |
| 8/23/2011 | 16:59:52 | CDT | CINEMARK THE. | Debit Card Purchase | Completed | CINEMARK THEATRES | USD | -27.50 | 0.00 | -27.50 | 7SR31106G2668415T | | | | XSIG | | | | | | | | | | | 1,612.10 | Debit |
| 8/23/2011 | 16:59:52 | CDT | PayPal | Temporary Hold | Removed | CINEMARK THEATRES | USD | 27.50 | 0.00 | 27.50 | 17F416169D244891Y | | | | ... | | | | | | | | | | | 1,639.60 | Credit |
| 8/23/2011 | 15:58:24 | CDT | CINEMARK THE. | Debit Card Purchase | Completed | CINEMARK THEATRES | USD | -19.25 | 0.00 | -19.25 | 7KF462267W8643825 | | | | XSIG | | | | | | | | | | | 1,612.10 | Debit |
| 8/23/2011 | 15:58:24 | CDT | PayPal | Temporary Hold | Removed | CINEMARK THEATRES | USD | 19.25 | 0.00 | 19.25 | 8K391824UN320661P | | | | ... | | | | | | | | | | | 1,631.35 | Credit |
| 8/23/2011 | 15:57:19 | CDT | VERIZON WRLS | Debit Card Purchase | Completed | VERIZON WRLS IVR VE | USD | -206.00 | 0.00 | -206.00 | 41D61945279625502 | | | | XSIG | | | | | | | | | | | 1,612.10 | Debit |
| 8/23/2011 | 15:57:19 | CDT | PayPal | Temporary Hold | Removed | VERIZON WRLS IVR VE | USD | 206.00 | 0.00 | 206.00 | 5P785126WW729001W | | | | ... | | | | | | | | | | | 1,818.10 | Credit |
| 8/23/2011 | 15:41:24 | CDT | PayPal | Temporary Hold | Placed | TILTED KILT PUB & EA | USD | -52.35 | 0.00 | -52.35 | 9MN45980R4363640D | | | | ... | | | | | | | | | | | 1,612.10 | Debit |
| 8/23/2011 | 15:41:24 | CDT | TILTED KILT PU | Authorization | Completed | TILTED KILT PUB & EA | USD | -52.35 | 0.00 | -52.35 | 2W999082N28( | PayPal balance | | | | XSIG | | | | | | | | | | 1,664.45 | Memo |
| 8/23/2011 | 09:40:37 | CDT | PayPal | Temporary Hold | Placed | WAL MART STORES IN | USD | -85.56 | 0.00 | -85.56 | 26F216971H796340N | | | | ... | | | | | | | | | | | 1,664.45 | Debit |
| 8/23/2011 | 09:40:37 | CDT | WAL MART STO | Authorization | Completed | WAL MART STORES IN | USD | -85.56 | 0.00 | -85.56 | 3YV98664JS43 | PayPal balance | | | | XSIG | | | | | | | | | | 1,750.01 | Memo |
| 8/23/2011 | 00:35:12 | CDT | KROGER #561 | Debit Card Purchase | Completed | KROGER #561 FRISC( | USD | -65.83 | 0.00 | -65.83 | 918328209U3085843 | | | | XSIG | | | | | | | | | | | 1,750.01 | Debit |
| 8/23/2011 | 00:35:12 | CDT | PayPal | Temporary Hold | Removed | KROGER #561 FRISC( | USD | 65.83 | 0.00 | 65.83 | 70W44179GU0985023 | | | | ... | | | | | | | | | | | 1,815.84 | Credit |
| 8/22/2011 | 18:57:51 | CDT | KROGER #561 | Debit Card Purchase | Completed | KROGER #561 FRISC( | USD | -35.37 | 0.00 | -35.37 | 0NX754399M3534838 | | | | XSIG | | | | | | | | | | | 1,750.01 | Debit |
| 8/22/2011 | 18:57:51 | CDT | PayPal | Temporary Hold | Removed | KROGER #561 FRISC( | USD | 35.37 | 0.00 | 35.37 | 3TS04245SW737321M | | | | ... | | | | | | | | | | | 1,785.38 | Credit |
| 8/22/2011 | 15:33:39 | CDT | Doug Burgess | Payment Sent (Pers | Completed | | USD | -52.50 | 0.00 | -52.50 | 8LH33417U011 | PayPal balance | | | | | | | | 24.252.62.98 | | | | | | 1,750.01 | Debit |
| 8/22/2011 | 14:42:30 | CDT | PayPal | Temporary Hold | Placed | VZWRLSS-IVRVE, FOLS | USD | -206.00 | 0.00 | -206.00 | 06647092PU4597605 | | | | ... | | | | | | | | | | | 1,802.51 | Debit |
| 8/22/2011 | 14:42:30 | CDT | VZWRLSS-IVRV | Authorization | Completed | VZWRLSS-IVRVE, FOLS | USD | -206.00 | 0.00 | -206.00 | 7RB84519WD3 | PayPal balance | | | | XSIG | | | | | | | | | | 2,008.51 | Memo |
| 8/22/2011 | 12:31:41 | CDT | Stivers IT | Payment Sent (Pers | Completed | | USD | -37.00 | 0.00 | -37.00 | 6YN14481AA2( | PayPal balance | | | | | | | | 74.110.0.155 | | | | | | 2,008.51 | Debit |
| 8/22/2011 | 11:43:20 | CDT | Green Dot Money | Payment Received ( | Completed | | USD | 225.00 | 0.00 | 225.00 | 4WY77143B20( | Instant | | | ... | | | | | 10.244.172.194 | | | | | | 2,045.51 | Credit |
| 8/22/2011 | 09:49:14 | CDT | PayPal | Temporary Hold | Placed | MUNICIPAL SERVICES | USD | -55.98 | 0.00 | -55.98 | 2P292001EN027680T | | | | ... | | | | | | | | | | | 1,820.51 | Debit |
| 8/22/2011 | 09:49:14 | CDT | MUNICIPAL SER | Authorization | Completed | MUNICIPAL SERVICES | USD | -55.98 | 0.00 | -55.98 | 3SR761771S28 | PayPal balance | | | | XSIG | | | | | | | | | | 1,876.49 | Memo |
| 8/22/2011 | 04:09:50 | CDT | ... | Cancelled Transfer | Removed | McKinney Utilities, 972-5 | USD | 0.01 | 0.00 | 0.01 | 66C92333ST296900T | | | | ... | | | | | | | | | | | 1,876.49 | Credit |
| 8/22/2011 | 00:09:02 | CDT | Gary Suggett | Payment Sent (Pers | Completed | | USD | -120.00 | 0.00 | -120.00 | 5VJ73590RL30 | PayPal balance | | | | | | | | 24.14.209.195 | | | | | | 1,876.48 | Debit |
| 8/21/2011 | 17:15:10 | CDT | IN N OUT BURG | Debit Card Purchase | Completed | IN N OUT BURGER #25 | USD | -22.30 | 0.00 | -22.30 | 4A133896E89729438 | | | | XSIG | | | | | | | | | | | 1,996.48 | Debit |
| 8/21/2011 | 17:15:10 | CDT | PayPal | Temporary Hold | Removed | IN N OUT BURGER #25 | USD | 22.30 | 0.00 | 22.30 | 7R079753AA120530K | | | | ... | | | | | | | | | | | 2,018.78 | Credit |
| 8/21/2011 | 17:01:57 | CDT | PayPal | Temporary Hold | Placed | KROGER #561, FRISCO | USD | -65.83 | 0.00 | -65.83 | 0MF14920V7052571S | | | | ... | | | | | | | | | | | 1,996.48 | Debit |
| 8/21/2011 | 17:01:57 | CDT | KROGER #561, I | Authorization | Completed | KROGER #561, FRISCO | USD | -65.83 | 0.00 | -65.83 | 3AT89385H728 | PayPal balance | | | | XSIG | | | | | | | | | | 2,062.31 | Memo |
| 8/21/2011 | 16:40:54 | CDT | KROGER #561 | Debit Card Purchase | Completed | KROGER #561 FRISC( | USD | -14.89 | 0.00 | -14.89 | 3F5747158G992621P | | | | XSIG | | | | | | | | | | | 2,062.31 | Debit |
| 8/21/2011 | 16:40:54 | CDT | PayPal | Temporary Hold | Removed | KROGER #561 FRISC( | USD | 14.89 | 0.00 | 14.89 | 4S8852264V6194615 | | | | ... | | | | | | | | | | | 2,077.20 | Credit |
| 8/21/2011 | 16:34:35 | CDT | 7-ELEVEN 34222 | Debit Card Purchase | Completed | 7-ELEVEN 34222 MCK | USD | -17.31 | 0.00 | -17.31 | 85081299DH880711L | | | | XSIG | | | | | | | | | | | 2,062.31 | Debit |

## Transaction Log

| Date | Time | Time Zone | Name | Type | Status | Subject | Currency | Gross | Fee | Net | Transaction ID | Payment Type | Bank Name | Bank Account Numl | From Email Address | To Email Address | Shipping Address | Country | Contact Phone Number | Other IP | Buyer ID | Item ID | Item Title | Closing Date | Auction Site | Balance | Balance Impact |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8/21/2011 | 16:34:35 | CDT | PayPal | Temporary Hold | Removed | 7-ELEVEN 34222 MCKI | USD | 1.00 | 0.00 | 1.00 | 00V75408PR8541811 | | | | ... | | | | | | | | | | | 2,079.62 | Credit |
| 8/21/2011 | 13:36:44 | CDT | PayPal | Temporary Hold | Placed | CINEMARK THEATRES | USD | -19.25 | 0.00 | -19.25 | 8GU634574P972080F | | | | ... | | | | | | | | | | | 2,078.62 | Debit |
| 8/21/2011 | 13:36:44 | CDT | CINEMARK THE | Authorization | Completed | CINEMARK THEATRES | USD | -19.25 | 0.00 | -19.25 | 5E958140E990 | PayPal balance | | | | XSIG | | | | | | | | | | 2,097.87 | Memo |
| 8/21/2011 | 13:30:40 | CDT | PayPal | Temporary Hold | Placed | CINEMARK THEATRES | USD | -27.50 | 0.00 | -27.50 | 52V68044SH194644R | | | | ... | | | | | | | | | | | 2,097.87 | Debit |
| 8/21/2011 | 13:30:40 | CDT | CINEMARK THE | Authorization | Completed | CINEMARK THEATRES | USD | -27.50 | 0.00 | -27.50 | 3SW91858PC0 | PayPal balance | | | | XSIG | | | | | | | | | | 2,125.37 | Memo |
| 8/21/2011 | 13:17:16 | CDT | PayPal | Temporary Hold | Placed | PAPA LOPEZ MEXICAN | USD | -55.25 | 0.00 | -55.25 | 4B359234447275154 | | | | ... | | | | | | | | | | | 2,125.37 | Debit |
| 8/21/2011 | 13:17:16 | CDT | PAPA LOPEZ ME | Authorization | Completed | PAPA LOPEZ MEXICAN | USD | -55.25 | 0.00 | -55.25 | 0SJ39096KL99 | PayPal balance | | | | XSIG | | | | | | | | | | 2,180.62 | Memo |
| 8/20/2011 | 13:12:11 | CDT | PayPal | Temporary Hold | Placed | KROGER #561, FRISCO | USD | -35.37 | 0.00 | -35.37 | 80Y87427YW4476634 | | | | ... | | | | | | | | | | | 2,180.62 | Debit |
| 8/20/2011 | 13:12:11 | CDT | KROGER #561, F | Authorization | Completed | KROGER #561, FRISCO | USD | -35.37 | 0.00 | -35.37 | 24111622KP96 | PayPal balance | | | | XSIG | | | | | | | | | | 2,215.99 | Memo |
| 8/20/2011 | 03:07:26 | CDT | ... | Cancelled Transfer | Removed | ENTERPRISE, MCKINNE | USD | 333.26 | 0.00 | 333.26 | 6TP698444S6481824 | | | | ... | | | | | | | | | | | 2,215.99 | Credit |
| 8/19/2011 | 20:26:54 | CDT | MICHAELS #992 | Debit Card Purchase | Completed | MICHAELS #9925 MCK | USD | -22.80 | 0.00 | -22.80 | 0RC05003J2808981R | | | | XSIG | | | | | | | | | | | 1,882.73 | Debit |
| 8/19/2011 | 20:26:54 | CDT | PayPal | Temporary Hold | Removed | MICHAELS #9925 MCK | USD | 22.80 | 0.00 | 22.80 | 5H25055420373080Y | | | | ... | | | | | | | | | | | 1,905.53 | Credit |
| 8/19/2011 | 14:21:14 | CDT | PayPal | Temporary Hold | Placed | KROGER #561, FRISCO | USD | -14.89 | 0.00 | -14.89 | 43R84344NF427471F | | | | ... | | | | | | | | | | | 1,882.73 | Debit |
| 8/19/2011 | 14:21:14 | CDT | KROGER #561, F | Authorization | Completed | KROGER #561, FRISCO | USD | -14.89 | 0.00 | -14.89 | 9G226526KK25 | PayPal balance | | | | XSIG | | | | | | | | | | 1,897.62 | Memo |
| 8/19/2011 | 10:51:52 | CDT | PayPal | Temporary Hold | Placed | ENTERPRISE, MCKINNE | USD | -108.14 | 0.00 | -108.14 | 6WX509162F063535S | | | | ... | | | | | | | | | | | 1,897.62 | Debit |
| 8/19/2011 | 10:51:52 | CDT | ENTERPRISE, M | Authorization | Expired | ENTERPRISE, MCKINNE | USD | -108.14 | 0.00 | -108.14 | 24V21913HL25 | PayPal balance | | | | XSIG | | | | | | | | | | 2,005.76 | Memo |
| 8/18/2011 | 20:48:36 | CDT | MCKINNEY UTIL | Debit Card Purchase | Completed | MCKINNEY UTILITIES W | USD | -110.76 | 0.00 | -110.76 | 9XK98072VA672644D | | | | XSIG | | | | | | | | | | | 2,005.76 | Debit |
| 8/18/2011 | 20:48:36 | CDT | PayPal | Temporary Hold | Removed | MCKINNEY UTILITIES W | USD | 110.76 | 0.00 | 110.76 | 3H5023573P6407110 | | | | ... | | | | | | | | | | | 2,116.52 | Credit |
| 8/18/2011 | 14:48:33 | CDT | PayPal | Temporary Hold | Placed | MICHAELS #9925, MCKI | USD | -22.80 | 0.00 | -22.80 | 00460832MA2311839 | | | | ... | | | | | | | | | | | 2,005.76 | Debit |
| 8/18/2011 | 14:48:33 | CDT | MICHAELS #992 | Authorization | Completed | MICHAELS #9925, MCKI | USD | -22.80 | 0.00 | -22.80 | 6N097556KR90 | PayPal balance | | | | XSIG | | | | | | | | | | 2,028.56 | Memo |
| 8/18/2011 | 13:32:07 | CDT | PayPal | Temporary Hold | Placed | 7-ELEVEN 34222, MCKI | USD | -1.00 | 0.00 | -1.00 | 5LA067687E721434V | | | | ... | | | | | | | | | | | 2,028.56 | Debit |
| 8/18/2011 | 13:32:07 | CDT | 7-ELEVEN 34222 | Authorization | Completed | 7-ELEVEN 34222, MCKI | USD | -1.00 | 0.00 | -1.00 | 91R306894J56 | PayPal balance | | | | XSIG | | | | | | | | | | 2,029.56 | Memo |
| 8/18/2011 | 12:30:26 | CDT | PayPal | Temporary Hold | Placed | IN N OUT BURGER #25 | USD | -22.30 | 0.00 | -22.30 | 2SN134584Y096360X | | | | ... | | | | | | | | | | | 2,029.56 | Debit |
| 8/18/2011 | 12:30:26 | CDT | IN N OUT BURG | Authorization | Completed | IN N OUT BURGER #25 | USD | -22.30 | 0.00 | -22.30 | 2YR71521WM9 | PayPal balance | | | | XSIG | | | | | | | | | | 2,051.86 | Memo |
| 8/17/2011 | 17:23:57 | CDT | WWW.NEWEGG | Debit Card Purchase | Completed | WWW.NEWEGG.COM | USD | -14.72 | 0.00 | -14.72 | 649234130B6479644 | | | | XSIG | | | | | | | | | | | 2,051.86 | Debit |
| 8/17/2011 | 17:23:57 | CDT | PayPal | Temporary Hold | Removed | WWW.NEWEGG.COM | USD | 14.72 | 0.00 | 14.72 | 9PE54072W1545790B | | | | ... | | | | | | | | | | | 2,066.58 | Credit |
| 8/17/2011 | 14:19:59 | CDT | Daniel Miller | Payment Sent | Completed | | USD | -200.00 | 0.00 | -200.00 | 56X772820219 | PayPal balance | | | | | | | | 67.197.120.184 | | | | | | 2,051.86 | Debit |
| 8/17/2011 | 12:54:05 | CDT | PayPal | Temporary Hold | Placed | McKinney Utilities, 972-5 | USD | -110.76 | 0.00 | -110.76 | 77Y95027PL563515G | | | | ... | | | | | | | | | | | 2,251.86 | Debit |
| 8/17/2011 | 12:54:05 | CDT | McKinney Utilities | Authorization | Completed | McKinney Utilities, 972-5 | USD | -110.76 | 0.00 | -110.76 | 07670141NV31 | PayPal balance | | | | XSIG | | | | | | | | | | 2,362.62 | Memo |
| 8/17/2011 | 12:53:55 | CDT | PayPal | Temporary Hold | Placed | McKinney Utilities, 972-5 | USD | -0.01 | 0.00 | -0.01 | 7H050160GR432463R | | | | ... | | | | | | | | | | | 2,362.62 | Debit |
| 8/17/2011 | 12:53:55 | CDT | McKinney Utilities | Authorization | Expired | McKinney Utilities, 972-5 | USD | -0.01 | 0.00 | -0.01 | 247667272H80 | PayPal balance | | | | XSIG | | | | | | | | | | 2,362.63 | Memo |
| 8/16/2011 | 12:55:48 | CDT | PayPal | Temporary Hold | Placed | WWW.NEWEGG.COM, 8 | USD | -14.72 | 0.00 | -14.72 | 8NT44747TJ939490L | | | | ... | | | | | | | | | | | 2,362.63 | Debit |
| 8/16/2011 | 12:55:48 | CDT | WWW.NEWEGG | Authorization | Completed | WWW.NEWEGG.COM, 8 | USD | -14.72 | 0.00 | -14.72 | 6VK515552H34 | PayPal balance | | | | XSIG | | | | | | | | | | 2,377.35 | Memo |
| 8/16/2011 | 12:00:29 | CDT | Newegg.com | Express Checkout P | Completed | | USD | -153.02 | 0.00 | -153.02 | 5PR493646L69 | PayPal balance | | | | | Trendon Shavers, 2 | United States | | 75.140.128.111 | | | | | | 2,377.35 | Debit |
| 8/16/2011 | 12:00:29 | CDT | PayPal | Pending Balance Pa | Removed | | USD | 153.02 | 0.00 | 153.02 | 7VW06892S2474421U | | | | ... | | | | | | | | | | | 2,530.37 | Credit |
| 8/16/2011 | 11:59:50 | CDT | PayPal | Pending Balance Pa | Placed | | USD | -153.02 | 0.00 | -153.02 | 6MG982053L3948734 | | | | ... | | | | | | | | | | | 2,377.35 | Debit |
| 8/16/2011 | 11:56:43 | CDT | Newegg.com | Order | Completed | | USD | -153.02 | ... | ... | O-4WA93525P | PayPal balance | | | | | Trendon Shavers, 2 | United States | 469-964-7666 | | | | | | | ... | Memo |
| 8/16/2011 | 10:42:07 | CDT | SaveOnLens.com | Shopping Cart Paym | Completed | 1 | USD | -58.93 | 0.00 | -58.93 | 8LF824478341 | PayPal balance | | | | | Trendon Shavers, 2 | United States | | 70.79.118.105 | | | Shopping Cart | | | 2,530.37 | Debit |
| 8/15/2011 | 23:51:34 | CDT | KROGER #561 | Debit Card Purchase | Completed | KROGER #561 FRISCO | USD | -90.75 | 0.00 | -90.75 | 82470062GG5615358 | | | | XSIG | | | | | | | | | | | 2,589.30 | Debit |
| 8/15/2011 | 23:51:34 | CDT | PayPal | Temporary Hold | Removed | KROGER #561 FRISCO | USD | 90.75 | 0.00 | 90.75 | 5NM47431B10749251 | | | | ... | | | | | | | | | | | 2,680.05 | Credit |
| 8/15/2011 | 21:15:27 | CDT | CINEMARK THE | Debit Card Purchase | Completed | CINEMARK THEATRES | USD | -10.00 | 0.00 | -10.00 | 5NA77680TD948331V | | | | XSIG | | | | | | | | | | | 2,589.30 | Debit |
| 8/15/2011 | 21:15:27 | CDT | PayPal | Temporary Hold | Removed | CINEMARK THEATRES | USD | 10.00 | 0.00 | 10.00 | 36293521G5352761X | | | | ... | | | | | | | | | | | 2,599.30 | Credit |
| 8/15/2011 | 21:03:46 | CDT | CINEMARK THE | Debit Card Purchase | Completed | CINEMARK THEATRES | USD | -14.50 | 0.00 | -14.50 | 1VB67342LV8837421 | | | | XSIG | | | | | | | | | | | 2,589.30 | Debit |
| 8/15/2011 | 21:03:46 | CDT | PayPal | Temporary Hold | Removed | CINEMARK THEATRES | USD | 14.50 | 0.00 | 14.50 | 27825993AY2746135 | | | | ... | | | | | | | | | | | 2,603.80 | Credit |
| 8/15/2011 | 20:07:45 | CDT | Rory Piper | Mobile Payment Ser | Completed | | USD | -22.00 | 0.00 | -22.00 | 9VX60412WW9 | PayPal balance | | | | | | | | 75.149.138.142 | | | | | | 2,589.30 | Debit |
| 8/15/2011 | 19:40:36 | CDT | PAPA LOPEZ ME | Debit Card Purchase | Completed | PAPA LOPEZ MEXICAN | USD | -53.13 | 0.00 | -53.13 | 7S3554287J415200F | | | | XSIG | | | | | | | | | | | 2,611.30 | Debit |
| 8/15/2011 | 19:40:36 | CDT | PayPal | Temporary Hold | Removed | PAPA LOPEZ MEXICAN | USD | 45.13 | 0.00 | 45.13 | 9NJ36945LG896874N | | | | ... | | | | | | | | | | | 2,664.43 | Credit |
| 8/15/2011 | 14:59:35 | CDT | PayPal | Temporary Hold | Placed | ENTERPRISE, MCKINNE | USD | -333.26 | 0.00 | -333.26 | 88K030855G155901D | | | | ... | | | | | | | | | | | 2,619.30 | Debit |
| 8/15/2011 | 14:59:35 | CDT | ENTERPRISE, M | Authorization | Expired | ENTERPRISE, MCKINNE | USD | -333.26 | 0.00 | -333.26 | 5UY23074YT14 | PayPal balance | | | | XSIG | | | | | | | | | | 2,952.56 | Memo |
| 8/15/2011 | 12:53:07 | CDT | Clark Davis Jr | Donation Received | Completed | S2Cleaner | USD | 1.00 | -0.32 | 0.68 | 7U913135C866 | Instant | | | | buscog.com | | | | 67.234.219.231 | | | S2Cleaner | | | 2,952.56 | Credit |
| 6/10/2011 | 12:26:14 | CDT | My A/C Works, In | Invoice Sent | Paid | | USD | 266.00 | 0.00 | 266.00 | INV2-BY5V-R3D8-42S2-JVV8 | | | | | | | | | | | | | | | ... | Memo |
| 6/4/2011 | 10:52:37 | CDT | Todd Taunton | Invoice Received | Pending | | USD | 2,000.00 | 0.00 | 2,000.00 | INV2-FRY8-4KL8-2TS9-TCVA | | | | | | | | | | | | | | | ... | Memo |
| 8/15/2011 | 09:17:17 | CDT | Anthony Kashma | Refund | Completed | | USD | -200.00 | 0.00 | -200.00 | 8VC155178N055053L | | | | | | | | | | | | | | | 2,951.88 | Debit |
| 8/15/2011 | 07:05:07 | CDT | SupportSpace In | Mass Payment Rece | Completed | Payment for July activity | USD | 2,212.50 | 0.00 | 2,212.50 | 8T951876M486 | Instant | | | | buscog.com | | | | 213.8.114.132 | | | | | | 3,151.88 | Credit |
| 8/14/2011 | 17:49:16 | CDT | RICE LOVERS | Debit Card Purchase | Completed | RICE LOVERS MCKINN | USD | -39.89 | 0.00 | -39.89 | 4S106973HH4723245 | | | | XSIG | | | | | | | | | | | 939.38 | Debit |
| 8/14/2011 | 17:49:16 | CDT | PayPal | Temporary Hold | Removed | RICE LOVERS MCKINN | USD | 33.89 | 0.00 | 33.89 | 9LB20752B59780601 | | | | ... | | | | | | | | | | | 979.27 | Credit |
| 8/14/2011 | 12:19:15 | CDT | Doug Burgess | Payment Sent (Pers | Completed | | USD | -30.00 | 0.00 | -30.00 | 2RW87976K78 | PayPal balance | | | | | | | | 68.226.52.185 | | | | | | 945.38 | Debit |
| 8/14/2011 | 06:20:18 | CDT | GoDaddy.com, LI | Preapproved Payme | Completed | | USD | -119.99 | 0.00 | -119.99 | 0VS45023AY46 | PayPal balance | | | | | | | | 64.202.160.161 | | | | | | 975.38 | Debit |
| 8/13/2011 | 16:36:19 | CDT | PayPal | Temporary Hold | Placed | KROGER #561, FRISCO | USD | -90.75 | 0.00 | -90.75 | 1R814366JT428754N | | | | ... | | | | | | | | | | | 1,095.37 | Debit |
| 8/13/2011 | 16:36:19 | CDT | KROGER #561, F | Authorization | Completed | KROGER #561, FRISCO | USD | -90.75 | 0.00 | -90.75 | 8RP43619CP84 | PayPal balance | | | | XSIG | | | | | | | | | | 1,186.12 | Memo |
| 8/13/2011 | 12:48:36 | CDT | PayPal | Temporary Hold | Placed | CINEMARK THEATRES | USD | -10.00 | 0.00 | -10.00 | 35N11488D9188230J | | | | ... | | | | | | | | | | | 1,186.12 | Debit |
| 8/13/2011 | 12:48:36 | CDT | CINEMARK THE | Authorization | Completed | CINEMARK THEATRES | USD | -10.00 | 0.00 | -10.00 | 91B129100R68 | PayPal balance | | | | XSIG | | | | | | | | | | 1,196.12 | Memo |
| 8/13/2011 | 12:47:09 | CDT | PayPal | Temporary Hold | Placed | CINEMARK THEATRES | USD | -14.50 | 0.00 | -14.50 | 55495752LB142491G | | | | ... | | | | | | | | | | | 1,196.12 | Debit |
| 8/13/2011 | 12:47:09 | CDT | CINEMARK THE | Authorization | Completed | CINEMARK THEATRES | USD | -14.50 | 0.00 | -14.50 | 8SK52373JB36 | PayPal balance | | | | XSIG | | | | | | | | | | 1,210.62 | Memo |
| 8/13/2011 | 12:28:49 | CDT | PayPal | Temporary Hold | Placed | PAPA LOPEZ MEXICAN | USD | -45.13 | 0.00 | -45.13 | 3B706268P9561702G | | | | ... | | | | | | | | | | | 1,210.62 | Debit |
| 8/13/2011 | 12:28:49 | CDT | PAPA LOPEZ ME | Authorization | Completed | PAPA LOPEZ MEXICAN | USD | -45.13 | 0.00 | -45.13 | 9BU783303S65 | PayPal balance | | | | XSIG | | | | | | | | | | 1,255.75 | Memo |
| 8/12/2011 | 22:18:11 | CDT | Green Dot Money | Payment Received ( | Completed | | USD | 60.00 | 0.00 | 60.00 | 02X62745NE41 | Instant | | | | | | | | 10.244.172.194 | | | | | | 1,255.75 | Credit |
| 8/12/2011 | 18:18:14 | CDT | Vincent Woolery | Payment Sent | Completed | PayPal money request fr | USD | -56.00 | 0.00 | -56.00 | 63M82721TU69 | PayPal balance | | | | | Trendon Shavers, 2 | United States | | 68.1.66.229 | | | | | | 1,195.75 | Debit |
| 8/12/2011 | 18:15:54 | CDT | Vincent Woolery | Request Received | Paid | PayPal money request fr | USD | 56.00 | 0.00 | 56.00 | 8YA01287NU088543C | | | | | buscog.com | | | | | | | | | | ... | Memo |
| 8/12/2011 | 17:58:29 | CDT | PayPal | Temporary Hold | Placed | RICE LOVERS, MCKINN | USD | -33.89 | 0.00 | -33.89 | 67N379537F465841L | | | | ... | | | | | | | | | | | 1,251.75 | Debit |
| 8/12/2011 | 17:58:29 | CDT | RICE LOVERS, M | Authorization | Completed | RICE LOVERS, MCKINN | USD | -33.89 | 0.00 | -33.89 | 56169471NM70 | PayPal balance | | | | XSIG | | | | | | | | | | 1,285.64 | Memo |
| 8/12/2011 | 16:12:01 | CDT | ROSATI'S PIZZA | Debit Card Purchase | Completed | ROSATI'S PIZZA MCKI | USD | -28.77 | 0.00 | -28.77 | 5P735676HF725271F | | | | XSIG | | | | | | | | | | | 1,285.64 | Debit |
| 8/12/2011 | 16:12:01 | CDT | PayPal | Temporary Hold | Removed | ROSATI'S PIZZA MCKI | USD | 28.77 | 0.00 | 28.77 | 1RA12484YK2685201 | | | | ... | | | | | | | | | | | 1,314.41 | Credit |
| 8/12/2011 | 09:46:48 | CDT | Michael Thalasin | Credit Card Paymen | Completed | PayPal money request fr | USD | 1,067.00 | -23.77 | 1,043.23 | 56L54499W207 | Instant | | | | | Michael Thalasinos | United States | | 71.96.72.237 | | | | | | 1,285.64 | Credit |
| 8/12/2011 | 09:43:14 | CDT | Michael Thalasin | Request Sent | Paid | PayPal money request fr | USD | 1,067.00 | 0.00 | 1,067.00 | 68037657LV3919112 | | | | | | | | | | | | | | | ... | Memo |
| 8/11/2011 | 18:29:29 | CDT | PayPal | Temporary Hold | Placed | Rosatis Pizza, 5261 McK | USD | -28.77 | 0.00 | -28.77 | 18N51564KX7720818 | | | | ... | | | | | | | | | | | 242.41 | Debit |
| 8/11/2011 | 18:29:29 | CDT | Rosatis Pizza, 52 | Authorization | Completed | Rosatis Pizza, 5261 McK | USD | -28.77 | 0.00 | -28.77 | 86P66534NT85 | PayPal balance | | | | XSIG | | | | | | | | | | 271.18 | Memo |
| 8/11/2011 | 17:56:51 | CDT | MCDONALD'S M | Debit Card Purchase | Completed | MCDONALD'S M7203 O | USD | -14.45 | 0.00 | -14.45 | 8VN05443WF700723X | | | | XSIG | | | | | | | | | | | 271.18 | Debit |
| 8/11/2011 | 17:56:51 | CDT | PayPal | Temporary Hold | Removed | MCDONALD'S M7203 O | USD | 14.45 | 0.00 | 14.45 | 6K569934WX906850L | | | | ... | | | | | | | | | | | 285.63 | Credit |
| 8/11/2011 | 12:17:36 | CDT | Anthony Kashma | Instant Transfer Rec | Refunded | | USD | 200.00 | 0.00 | 200.00 | 25B57667VJ06 | Instant | | | | buscog.com | | | | 71.192.206.224 | | | | | | 271.18 | Credit |
| 8/11/2011 | 12:06:29 | CDT | Trendon Shavers | Credit Card Paymen | Completed | PayPal money request fr | USD | 40.00 | -1.18 | 38.82 | 58S279500782 | Instant | | | | | Trendon Shavers, 2 | United States | | 108.89.10.213 | | | | | | 71.18 | Credit |
| 8/11/2011 | 12:03:30 | CDT | ... | Request Sent | Paid | PayPal money request fr | USD | 40.00 | 0.00 | 40.00 | 5PS3225230273461U | | | | | | | | | | | | | | | ... | Memo |
| 8/10/2011 | 20:35:08 | CDT | PayPal | Temporary Hold | Placed | MCDONALD'S M7203 O | USD | -14.45 | 0.00 | -14.45 | 0RL64615EK011693L | | | | ... | | | | | | | | | | | 32.36 | Debit |
| 8/10/2011 | 20:35:08 | CDT | MCDONALD'S M | Authorization | Completed | MCDONALD'S M7203 O | USD | -14.45 | 0.00 | -14.45 | 6KW53750G31 | PayPal balance | | | | XSIG | | | | | | | | | | 46.81 | Memo |
| 8/10/2011 | 09:09:59 | CDT | Denny Peng | Payment Received ( | Completed | | USD | 26.00 | 0.00 | 26.00 | 5LC46618V070 | Instant | | | | | | | | 123.120.161.209 | | | | | | 46.81 | Credit |

**Transaction Log**

| Date | Time | Time Zone | Name | Type | Status | Subject | Currency | Gross | Fee | Net | Transaction ID | Payment Type | Bank Name | Bank Account Numl | From Email Address | To Email Address | Shipping Address | Country | Contact Phone Number | Other IP | Buyer ID | Item ID | Item Title | Closing Date | Auction Site | Balance | Balance Impact |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8/10/2011 | 08:51:31 | CDT | KROGER 12221 | Debit Card Purchase | Completed | KROGER 12221 CUSTE | USD | -1,957.98 | 0.00 | -1,957.98 | 3H969426TW059493K | | | | XPIN | | | | | | | | | | | 20.81 | Debit |
| 8/10/2011 | 08:51:31 | CDT | PayPal | Temporary Hold | Removed | KROGER 12221 CUSTE | USD | 1,957.98 | 0.00 | 1,957.98 | 6NT89601YA963093A | | | | ... | | | | | | | | | | | 1,978.79 | Credit |
| 8/10/2011 | 08:51:31 | CDT | PayPal | Temporary Hold | Placed | KROGER 12221 CUSTE | USD | -1,957.98 | 0.00 | -1,957.98 | 7MW13791AU142091V | | | | ... | | | | | | | | | | | 20.81 | Debit |
| 8/10/2011 | 08:51:31 | CDT | KROGER 12221 | Authorization | Completed | KROGER 12221 CUSTE | USD | -1,957.98 | 0.00 | -1,957.98 | 340967687W24 | PayPal balance | | | | XPIN | | | | | | | | | | 1,978.79 | Memo |
| 8/9/2011 | 16:05:33 | CDT | WM SUPERCEN | Debit Card Purchase | Completed | WM SUPERCENTER M | USD | -63.73 | 0.00 | -63.73 | 22T39612HF244733E | | | | XSIG | | | | | | | | | | | 1,978.79 | Debit |
| 8/9/2011 | 16:05:33 | CDT | PayPal | Temporary Hold | Removed | WM SUPERCENTER M | USD | 63.73 | 0.00 | 63.73 | 2X817593F5508753N | | | | ... | | | | | | | | | | | 2,042.52 | Credit |
| 8/9/2011 | 15:16:22 | CDT | GEORGE FADI S | Payment Sent (Pers | Completed | | USD | -20.00 | -0.10 | -20.10 | 3AL94548L799 | PayPal balance | | | | | | | | 94.75.255.91 | | | | | | 1,978.79 | Debit |
| 8/9/2011 | 08:38:24 | CDT | Linnea Taylor | Update to eCheck R | Cleared | | USD | 11.00 | 0.00 | 11.00 | 5KB176851C742741J | | | | | | | | | 75.4.251.90 | | | | | | 1,998.89 | Credit |
| 8/8/2011 | 19:57:22 | CDT | CINEMARK THE | Debit Card Purchase | Completed | CINEMARK THEATRES | USD | -23.25 | 0.00 | -23.25 | 17E65772BX177014C | | | | XSIG | | | | | | | | | | | 1,987.89 | Debit |
| 8/8/2011 | 19:57:22 | CDT | PayPal | Temporary Hold | Removed | CINEMARK THEATRES | USD | 23.25 | 0.00 | 23.25 | 9MV448889V326271U | | | | ... | | | | | | | | | | | 2,011.14 | Credit |
| 8/8/2011 | 19:07:56 | CDT | PAPA LOPEZ ME | Debit Card Purchase | Completed | PAPA LOPEZ MEXICAN | USD | -61.77 | 0.00 | -61.77 | 1S7619462R964431D | | | | XSIG | | | | | | | | | | | 1,987.89 | Debit |
| 8/8/2011 | 19:07:56 | CDT | PayPal | Temporary Hold | Removed | PAPA LOPEZ MEXICAN | USD | 51.77 | 0.00 | 51.77 | 48C89062DV5030435 | | | | ... | | | | | | | | | | | 2,049.66 | Credit |
| 8/8/2011 | 18:58:20 | CDT | CINEMARK THE | Debit Card Purchase | Completed | CINEMARK THEATRES | USD | -31.50 | 0.00 | -31.50 | 75A58650LJ133762M | | | | XSIG | | | | | | | | | | | 1,997.89 | Debit |
| 8/8/2011 | 18:58:20 | CDT | PayPal | Temporary Hold | Removed | CINEMARK THEATRES | USD | 31.50 | 0.00 | 31.50 | 0EN51977S4108822B | | | | ... | | | | | | | | | | | 2,029.39 | Credit |
| 8/8/2011 | 18:24:43 | CDT | VEER WEST LLC | Debit Card Purchase | Completed | VEER WEST LLC FORM | USD | -6.00 | 0.00 | -6.00 | 4WV22342N8664143V | | | | XSIG | | | | | | | | | | | 1,997.89 | Debit |
| 8/8/2011 | 18:24:43 | CDT | PayPal | Temporary Hold | Removed | VEER WEST LLC FORM | USD | 6.00 | 0.00 | 6.00 | 2DA631038H888782C | | | | ... | | | | | | | | | | | 2,003.89 | Credit |
| 8/8/2011 | 18:02:34 | CDT | KROGER #561 | Debit Card Purchase | Completed | KROGER #561 FRISCC | USD | -26.21 | 0.00 | -26.21 | 3G5685111N389194S | | | | XSIG | | | | | | | | | | | 1,997.89 | Debit |
| 8/8/2011 | 18:02:34 | CDT | PayPal | Temporary Hold | Removed | KROGER #561 FRISCC | USD | 26.21 | 0.00 | 26.21 | 81R614239C664534J | | | | ... | | | | | | | | | | | 2,024.10 | Credit |
| 8/8/2011 | 11:52:43 | CDT | PayPal | Temporary Hold | Placed | WAL-MART #5311, MCK | USD | -63.73 | 0.00 | -63.73 | 74S50043HJ244980W | | | | ... | | | | | | | | | | | 1,997.89 | Debit |
| 8/8/2011 | 11:52:43 | CDT | WAL-MART #531 | Authorization | Completed | WAL-MART #5311, MCK | USD | -63.73 | 0.00 | -63.73 | 1UT85288P424 | PayPal balance | | | | XSIG | | | | | | | | | | 2,061.62 | Memo |
| 8/8/2011 | 08:30:59 | CDT | Netflix, Inc. | Preapproved Payme | Completed | | USD | -8.65 | 0.00 | -8.65 | 33E019422224 | PayPal balance | | | | | | | | 69.53.237.65 | | | | | | 2,061.62 | Debit |
| 8/8/2011 | 02:15:21 | CDT | Green Dot Money | Payment Received ( | Completed | | USD | 150.00 | 0.00 | 150.00 | 20E071104A64 | Instant | | | ... | | | | | 10.244.172.194 | | | | | | 2,070.27 | Credit |
| 8/7/2011 | 18:06:03 | CDT | KROGER FUEL ( | Debit Card Purchase | Completed | KROGER FUEL CTR #7 | USD | -25.03 | 0.00 | -25.03 | 1P9858086A317140K | | | | XSIG | | | | | | | | | | | 1,920.27 | Debit |
| 8/7/2011 | 18:06:03 | CDT | PayPal | Temporary Hold | Removed | KROGER FUEL CTR #7 | USD | 1.00 | 0.00 | 1.00 | 8MF16065NH5691201 | | | | ... | | | | | | | | | | | 1,945.30 | Credit |
| 8/7/2011 | 16:44:44 | CDT | PayPal | Temporary Hold | Placed | KROGER #561, FRISCO | USD | -26.21 | 0.00 | -26.21 | 53W405757J952881H | | | | ... | | | | | | | | | | | 1,944.30 | Debit |
| 8/7/2011 | 16:44:44 | CDT | KROGER #561, F | Authorization | Completed | KROGER #561, FRISCO | USD | -26.21 | 0.00 | -26.21 | 91B24853XT79 | PayPal balance | | | | XSIG | | | | | | | | | | 1,970.51 | Memo |
| 8/7/2011 | 15:42:46 | CDT | Sean Jentis | Payment Sent (Pers | Completed | | USD | -101.40 | 0.00 | -101.40 | 8JA41015NM67 | PayPal balance | | | | | | | | 173.70.38.188 | | | | | | 1,970.51 | Debit |
| 8/6/2011 | 15:44:47 | CDT | PayPal | Temporary Hold | Placed | Veer West LLC, 7657217 | USD | -6.00 | 0.00 | -6.00 | 9YX54949UG790472C | | | | ... | | | | | | | | | | | 2,071.91 | Debit |
| 8/6/2011 | 15:44:47 | CDT | Veer West LLC, 7 | Authorization | Completed | Veer West LLC, 7657217 | USD | -6.00 | 0.00 | -6.00 | 6HM611527F0 | PayPal balance | | | | XSIG | | | | | | | | | | 2,077.91 | Memo |
| 8/5/2011 | 18:41:02 | CDT | PayPal | Temporary Hold | Placed | CINEMARK THEATRES | USD | -23.25 | 0.00 | -23.25 | 13421168AH0749248 | | | | ... | | | | | | | | | | | 2,077.91 | Debit |
| 8/5/2011 | 18:41:02 | CDT | CINEMARK THE | Authorization | Completed | CINEMARK THEATRES | USD | -23.25 | 0.00 | -23.25 | 8M625874KE61 | PayPal balance | | | | XSIG | | | | | | | | | | 2,101.16 | Memo |
| 8/5/2011 | 18:20:03 | CDT | PayPal | Temporary Hold | Placed | CINEMARK THEATRES | USD | -31.50 | 0.00 | -31.50 | 1WF30844AS965772L | | | | ... | | | | | | | | | | | 2,101.16 | Debit |
| 8/5/2011 | 18:20:03 | CDT | CINEMARK THE | Authorization | Completed | CINEMARK THEATRES | USD | -31.50 | 0.00 | -31.50 | 1W8661282112 | PayPal balance | | | | XSIG | | | | | | | | | | 2,132.66 | Memo |
| 8/5/2011 | 18:02:54 | CDT | PayPal | Temporary Hold | Placed | PAPA LOPEZ MEXICAN | USD | -51.77 | 0.00 | -51.77 | 0KV88551E1792935C | | | | ... | | | | | | | | | | | 2,132.66 | Debit |
| 8/5/2011 | 18:02:54 | CDT | PAPA LOPEZ ME | Authorization | Completed | PAPA LOPEZ MEXICAN | USD | -51.77 | 0.00 | -51.77 | 28H71620J320 | PayPal balance | | | | XSIG | | | | | | | | | | 2,184.43 | Memo |
| 8/5/2011 | 16:25:04 | CDT | KROGER #561 | Debit Card Purchase | Completed | KROGER #561 FRISCC | USD | -47.07 | 0.00 | -47.07 | 83X754168B2510347 | | | | XSIG | | | | | | | | | | | 2,184.43 | Debit |
| 8/5/2011 | 16:25:04 | CDT | PayPal | Temporary Hold | Removed | KROGER #561 FRISCC | USD | 47.07 | 0.00 | 47.07 | 1X270564EP504315U | | | | ... | | | | | | | | | | | 2,231.50 | Credit |
| 8/5/2011 | 13:26:23 | CDT | PayPal Inc Debit | Cash Back Bonus | Completed | | USD | 39.07 | 0.00 | 39.07 | 7HK50706K8112020K | | | | ... | | | | | | | | | | | 2,184.43 | Credit |
| 8/5/2011 | 11:11:27 | CDT | PayPal | Temporary Hold | Placed | KROGER FUEL CTR #7 | USD | -1.00 | 0.00 | -1.00 | 6D710123TE871132M | | | | ... | | | | | | | | | | | 2,145.36 | Debit |
| 8/5/2011 | 11:11:27 | CDT | KROGER FUEL ( | Authorization | Completed | KROGER FUEL CTR #7 | USD | -1.00 | 0.00 | -1.00 | 2PK20510E180 | PayPal balance | | | | XSIG | | | | | | | | | | 2,146.36 | Memo |
| 8/5/2011 | 00:42:43 | CDT | Vincent Woolery | Payment Sent | Completed | PayPal money request fr | USD | -52.00 | 0.00 | -52.00 | 0P621297SX85 | PayPal balance | | | | | Trendon Shavers, 2 | United States | | 68.1.66.229 | | | | | | 2,146.36 | Debit |
| 8/5/2011 | 00:39:48 | CDT | Vincent Woolery | Request Received | Paid | PayPal money request fr | USD | 52.00 | 0.00 | 52.00 | 6VB65880FN749102Y | | | | vincentdevotion@aol | | | | | | | | | | | ... | Memo |
| 8/4/2011 | 21:27:12 | CDT | Julien Parent | Payment Sent (Pers | Completed | | USD | -20.60 | 0.00 | -20.60 | 57Y209746460 | PayPal balance | | | | | | | | 184.163.214.46 | | | | | | 2,198.36 | Debit |
| 8/4/2011 | 21:17:22 | CDT | Julien Parent | Payment Sent (Pers | Completed | | USD | -52.87 | 0.00 | -52.87 | 84561680SB15 | PayPal balance | | | | | | | | 184.163.214.46 | | | | | | 2,218.96 | Debit |
| 8/4/2011 | 20:43:45 | CDT | CINEMARK THE | Debit Card Purchase | Completed | CINEMARK THEATRES | USD | -17.50 | 0.00 | -17.50 | 4AM3227343249671D | | | | XSIG | | | | | | | | | | | 2,271.83 | Debit |
| 8/4/2011 | 20:43:45 | CDT | PayPal | Temporary Hold | Removed | CINEMARK THEATRES | USD | 17.50 | 0.00 | 17.50 | 6RT560905F853952S | | | | ... | | | | | | | | | | | 2,289.33 | Credit |
| 8/4/2011 | 20:33:38 | CDT | WM SUPERCEN | Debit Card Purchase | Completed | WM SUPERCENTER M | USD | -28.32 | 0.00 | -28.32 | 4DK75462JK644303S | | | | XSIG | | | | | | | | | | | 2,271.83 | Debit |
| 8/4/2011 | 20:33:38 | CDT | PayPal | Temporary Hold | Removed | WM SUPERCENTER M | USD | 28.32 | 0.00 | 28.32 | 5AR71136BD215900X | | | | ... | | | | | | | | | | | 2,300.15 | Credit |
| 8/4/2011 | 19:30:01 | CDT | PAPA LOPEZ ME | Debit Card Purchase | Completed | PAPA LOPEZ MEXICAN | USD | -54.09 | 0.00 | -54.09 | 2BL2038172409642S | | | | XSIG | | | | | | | | | | | 2,271.83 | Debit |
| 8/4/2011 | 19:30:01 | CDT | PayPal | Temporary Hold | Removed | PAPA LOPEZ MEXICAN | USD | 46.09 | 0.00 | 46.09 | 33F027454M143772U | | | | ... | | | | | | | | | | | 2,325.92 | Credit |
| 8/4/2011 | 19:00:22 | CDT | 7-ELEVEN 3368 | Debit Card Purchase | Completed | 7-ELEVEN 33688 MCKI | USD | -3.01 | 0.00 | -3.01 | 8EU26611E61400515 | | | | XSIG | | | | | | | | | | | 2,279.83 | Debit |
| 8/4/2011 | 19:00:22 | CDT | PayPal | Temporary Hold | Removed | 7-ELEVEN 33688 MCKI | USD | 3.01 | 0.00 | 3.01 | 63U468526L745154E | | | | ... | | | | | | | | | | | 2,282.84 | Credit |
| 8/4/2011 | 17:48:40 | CDT | Linnea Taylor | eCheck Received (P | Cleared | | USD | 11.00 | 0.00 | 11.00 | 6RP72741F971 | eCheck | | | | | | | | 75.4.251.90 | | | | | | 2,279.83 | Memo |
| 8/4/2011 | 17:17:04 | CDT | Ryan Benson | Payment Received ( | Completed | | USD | 12.00 | 0.00 | 12.00 | 8KF02031LD74 | Instant | | | | | | | | 96.252.154.40 | | | | | | 2,279.83 | Credit |
| 8/4/2011 | 11:41:25 | CDT | PayPal | Temporary Hold | Placed | KROGER #561, FRISCO | USD | -47.07 | 0.00 | -47.07 | 31X20293TU579043J | | | | ... | | | | | | | | | | | 2,267.83 | Debit |
| 8/4/2011 | 11:41:25 | CDT | KROGER #561, F | Authorization | Completed | KROGER #561, FRISCO | USD | -47.07 | 0.00 | -47.07 | 932406355C24 | PayPal balance | | | | XSIG | | | | | | | | | | 2,314.90 | Memo |
| 8/4/2011 | 06:37:53 | CDT | ATT*BILL PAYMI | Debit Card Purchase | Completed | ATT*BILL PAYMENT 8( | USD | -181.53 | 0.00 | -181.53 | 7MR36399CJ6063730 | | | | XSIG | | | | | | | | | | | 2,314.90 | Debit |
| 8/4/2011 | 06:37:53 | CDT | PayPal | Temporary Hold | Removed | ATT*BILL PAYMENT 8( | USD | 181.53 | 0.00 | 181.53 | 4PX14709LW745525W | | | | ... | | | | | | | | | | | 2,496.43 | Credit |
| 8/3/2011 | 19:19:33 | CDT | PayPal | Temporary Hold | Placed | WAL-MART #5311, MCK | USD | -28.32 | 0.00 | -28.32 | 590326034H3735459 | | | | ... | | | | | | | | | | | 2,314.90 | Debit |
| 8/3/2011 | 19:19:33 | CDT | WAL-MART #531 | Authorization | Completed | WAL-MART #5311, MCK | USD | -28.32 | 0.00 | -28.32 | 7R876532ND32 | PayPal balance | | | | XSIG | | | | | | | | | | 2,343.22 | Memo |
| 8/3/2011 | 14:56:29 | CDT | Johannes Bünz | Payment Sent (Pers | Completed | | USD | -110.00 | -2.20 | -112.20 | 3R389582NK07 | PayPal balance | | | | | | | | 84.73.200.2 | | | | | | 2,343.22 | Debit |
| 8/3/2011 | 13:42:26 | CDT | 11811 S. CUSTE | ATM Withdrawal | Completed | 11811 S. CUSTER RD, F | USD | -22.75 | -1.00 | -23.75 | 8GW41568A1818164Y | | | | XPIN | | | | | | | | | | | 2,455.42 | Debit |
| 8/3/2011 | 13:42:26 | CDT | PayPal | Temporary Hold | Removed | 11811 S. CUSTER RD, F | USD | 23.75 | 0.00 | 23.75 | 86E97121N97256226 | | | | ... | | | | | | | | | | | 2,479.17 | Credit |
| 8/3/2011 | 13:42:23 | CDT | ... | ATM Withdrawal Fee | Completed | 11811 S. CUSTER RD, F | USD | -1.00 | 0.00 | -1.00 | 26W50316GV261791X | | | | ... | | | | | | | | | | | 2,455.42 | Memo |
| 8/3/2011 | 13:42:23 | CDT | PayPal | Temporary Hold | Placed | 11811 S. CUSTER RD, F | USD | -23.75 | 0.00 | -23.75 | 3NT23527UB6009711 | | | | ... | | | | | | | | | | | 2,455.42 | Debit |
| 8/3/2011 | 13:42:23 | CDT | 11811 S. CUSTE | Authorization | Completed | 11811 S. CUSTER RD, F | USD | -23.75 | 0.00 | -23.75 | 75607960SG37 | PayPal balance | | | | XPIN | | | | | | | | | | 2,479.17 | Memo |
| 8/3/2011 | 09:41:49 | CDT | Alex Nagelberg | Payment Sent (Pers | Completed | | USD | -25.00 | 0.00 | -25.00 | 0CR502825581 | PayPal balance | | | | | | | | 72.219.45.25 | | | | | | 2,479.17 | Debit |
| 8/3/2011 | 01:48:25 | CDT | CINEMARK THE | Debit Card Purchase | Completed | CINEMARK THEATRES | USD | -14.50 | 0.00 | -14.50 | 8FL55185HX985283F | | | | XSIG | | | | | | | | | | | 2,504.17 | Debit |
| 8/3/2011 | 01:48:25 | CDT | PayPal | Temporary Hold | Removed | CINEMARK THEATRES | USD | 14.50 | 0.00 | 14.50 | 18L59251P9636643C | | | | ... | | | | | | | | | | | 2,518.67 | Credit |
| 8/3/2011 | 00:18:59 | CDT | CINEMARK THE | Debit Card Purchase | Completed | CINEMARK THEATRES | USD | -4.75 | 0.00 | -4.75 | 35R01964S3112983U | | | | XSIG | | | | | | | | | | | 2,504.17 | Debit |
| 8/3/2011 | 00:18:59 | CDT | PayPal | Temporary Hold | Removed | CINEMARK THEATRES | USD | 4.75 | 0.00 | 4.75 | 9WE249207F2723429 | | | | ... | | | | | | | | | | | 2,508.92 | Credit |
| 8/3/2011 | 00:10:25 | CDT | CHILI'S GRI2610 | Debit Card Purchase | Completed | CHILI'S GRI2610001261 | USD | -33.04 | 0.00 | -33.04 | 4MR93581R3079911D | | | | XSIG | | | | | | | | | | | 2,504.17 | Debit |
| 8/3/2011 | 00:10:25 | CDT | PayPal | Temporary Hold | Removed | CHILI'S GRI2610001261 | USD | 28.04 | 0.00 | 28.04 | 25X161230U889950A | | | | ... | | | | | | | | | | | 2,537.21 | Credit |
| 8/2/2011 | 22:28:38 | CDT | WM SUPERCEN | Debit Card Purchase | Completed | WM SUPERCENTER M | USD | -175.94 | 0.00 | -175.94 | 53858205S10476216 | | | | XSIG | | | | | | | | | | | 2,509.17 | Debit |
| 8/2/2011 | 22:28:38 | CDT | PayPal | Temporary Hold | Removed | WM SUPERCENTER M | USD | 175.94 | 0.00 | 175.94 | 2PN83952RF7393734 | | | | ... | | | | | | | | | | | 2,685.11 | Credit |
| 8/2/2011 | 19:48:20 | CDT | PayPal | Temporary Hold | Placed | CINEMARK THEATRES | USD | -17.50 | 0.00 | -17.50 | 05V475932K311023R | | | | ... | | | | | | | | | | | 2,509.17 | Debit |
| 8/2/2011 | 19:48:20 | CDT | CINEMARK THE | Authorization | Completed | CINEMARK THEATRES | USD | -17.50 | 0.00 | -17.50 | 73795926LN95 | PayPal balance | | | | XSIG | | | | | | | | | | 2,526.67 | Memo |
| 8/2/2011 | 19:31:54 | CDT | PayPal | Temporary Hold | Placed | PAPA LOPEZ MEXICAN | USD | -46.09 | 0.00 | -46.09 | 4CS38653HN208013L | | | | ... | | | | | | | | | | | 2,526.67 | Debit |
| 8/2/2011 | 19:31:54 | CDT | PAPA LOPEZ ME | Authorization | Completed | PAPA LOPEZ MEXICAN | USD | -46.09 | 0.00 | -46.09 | 69M24884S155 | PayPal balance | | | | XSIG | | | | | | | | | | 2,572.76 | Memo |
| 8/2/2011 | 15:16:57 | CDT | PayPal | Temporary Hold | Placed | 7-ELEVEN 33688, MCKI | USD | -3.01 | 0.00 | -3.01 | 3W646506JM8522320 | | | | ... | | | | | | | | | | | 2,572.76 | Debit |
| 8/2/2011 | 15:16:57 | CDT | 7-ELEVEN 3368 | Authorization | Completed | 7-ELEVEN 33688, MCKI | USD | -3.01 | 0.00 | -3.01 | 7SK78255UP9 | PayPal balance | | | | XSIG | | | | | | | | | | 2,575.77 | Memo |
| 8/2/2011 | 10:33:14 | CDT | PayPal | Temporary Hold | Placed | ATT*BILL PAYMENT, 80 | USD | -181.53 | 0.00 | -181.53 | 8FU6597835245330E | | | | ... | | | | | | | | | | | 2,575.77 | Debit |
| 8/2/2011 | 10:33:14 | CDT | ATT*BILL PAYMI | Authorization | Completed | ATT*BILL PAYMENT, 80 | USD | -181.53 | 0.00 | -181.53 | 2UC75611S576 | PayPal balance | | | | XSIG | | | | | | | | | | 2,757.30 | Memo |
| 8/1/2011 | 23:10:03 | CDT | TOP GOLF ALLE | Debit Card Purchase | Completed | TOP GOLF ALLEN F & E | USD | -48.48 | 0.00 | -48.48 | 85805134LL124023X | | | | XSIG | | | | | | | | | | | 2,757.30 | Debit |
| 8/1/2011 | 23:10:03 | CDT | PayPal | Temporary Hold | Removed | TOP GOLF ALLEN F & E | USD | 1.00 | 0.00 | 1.00 | 5BN6629991245894T | | | | ... | | | | | | | | | | | 2,805.78 | Credit |

## Transaction Log

| Date | Time | Time Zone | Name | Type | Status | Subject | Currency | Gross | Fee | Net | Transaction ID | Payment Type | Bank Name | Bank Account Numl | From Email Address | To Email Address | Shipping Address | Country | Contact Phone Number | Other IP | Buyer ID | Item ID | Item Title | Closing Date | Auction Site | Balance | Balance Impact |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8/1/2011 | 22:29:29 | CDT | SONIC DRIVE IN | Debit Card Purchase | Completed | SONIC DRIVE IN #5163 | USD | -12.31 | 0.00 | -12.31 | 73G79493CE0263804 | | | | XSIG | | | | | | | | | | | 2,804.78 | Debit |
| 8/1/2011 | 22:29:29 | CDT | PayPal | Temporary Hold | Removed | SONIC DRIVE IN #5163 | USD | 12.31 | 0.00 | 12.31 | 2JM40034MP055534B | | | | ... | | | | | | | | | | | 2,817.09 | Credit |
| 8/1/2011 | 20:28:32 | CDT | KROGER #561 | Debit Card Purchase | Completed | KROGER #561 FRISC( | USD | -4.48 | 0.00 | -4.48 | 22339372T8671334L | | | | XSIG | | | | | | | | | | | 2,804.78 | Debit |
| 8/1/2011 | 20:28:32 | CDT | PayPal | Temporary Hold | Removed | KROGER #561 FRISC( | USD | 4.48 | 0.00 | 4.48 | 57179177EV1782745 | | | | ... | | | | | | | | | | | 2,809.26 | Credit |
| 8/1/2011 | 17:50:45 | CDT | KROGER #0567 | Debit Card Purchase | Completed | KROGER #0567 MCKIN | USD | -12.22 | 0.00 | -12.22 | 0VF19162R3853500T | | | | XSIG | | | | | | | | | | | 2,804.78 | Debit |
| 8/1/2011 | 17:50:45 | CDT | PayPal | Temporary Hold | Removed | KROGER #0567 MCKIN | USD | 12.22 | 0.00 | 12.22 | 0M7522197Y770871C | | | | ... | | | | | | | | | | | 2,817.00 | Credit |
| 8/1/2011 | 17:38:39 | CDT | TACO BELL 234 | Debit Card Purchase | Completed | TACO BELL 234800234 | USD | -12.68 | 0.00 | -12.68 | 3L736870J0084241H | | | | XSIG | | | | | | | | | | | 2,804.78 | Debit |
| 8/1/2011 | 17:38:39 | CDT | PayPal | Temporary Hold | Removed | TACO BELL 234800234 | USD | 12.68 | 0.00 | 12.68 | 0NY51188JE786325J | | | | ... | | | | | | | | | | | 2,817.46 | Credit |
| 8/1/2011 | 13:24:49 | CDT | That's A Plaque | Payment Sent (Pers | Completed | | USD | -60.72 | 0.00 | -60.72 | 45D63485GN7 | PayPal balance | | | | | | | | 70.123.97.41 | | | | | | 2,804.78 | Debit |
| 8/1/2011 | 12:10:41 | CDT | PayPal | Temporary Hold | Placed | WAL MART STORES IN | USD | -175.94 | 0.00 | -175.94 | 4YX28583JB775302M | | | | ... | | | | | | | | | | | 2,865.50 | Debit |
| 8/1/2011 | 12:10:41 | CDT | WAL MART STO | Authorization | Completed | WAL MART STORES IN | USD | -175.94 | 0.00 | -175.94 | 54T609718L13 | PayPal balance | | | | XSIG | | | | | | | | | | 3,041.44 | Memo |
| 8/1/2011 | 02:12:12 | CDT | TWIN PEAKS FR | Debit Card Purchase | Completed | TWIN PEAKS FRISCO | USD | -45.89 | 0.00 | -45.89 | 98H56305WV488370V | | | | XSIG | | | | | | | | | | | 3,041.44 | Debit |
| 8/1/2011 | 02:12:12 | CDT | PayPal | Temporary Hold | Removed | TWIN PEAKS FRISCO | USD | 35.52 | 0.00 | 35.52 | 974644863C525391W | | | | ... | | | | | | | | | | | 3,087.33 | Credit |
| 8/1/2011 | 01:17:08 | CDT | OAK HOLLOW G | Debit Card Purchase | Completed | OAK HOLLOW GOLF C( | USD | -34.98 | 0.00 | -34.98 | 5K938263DD3903333 | | | | XSIG | | | | | | | | | | | 3,051.81 | Debit |
| 8/1/2011 | 01:17:08 | CDT | PayPal | Temporary Hold | Removed | OAK HOLLOW GOLF C( | USD | 34.98 | 0.00 | 34.98 | 1K802193F75755545 | | | | ... | | | | | | | | | | | 3,086.79 | Credit |
| 7/31/2011 | 23:17:32 | CDT | KROGER #561 | Debit Card Purchase | Completed | KROGER #561 FRISC( | USD | -55.08 | 0.00 | -55.08 | 2MX98589R1117530D | | | | XSIG | | | | | | | | | | | 3,051.81 | Debit |
| 7/31/2011 | 23:17:32 | CDT | PayPal | Temporary Hold | Removed | KROGER #561 FRISC( | USD | 55.08 | 0.00 | 55.08 | 4NL86009JX749505E | | | | ... | | | | | | | | | | | 3,106.89 | Credit |
| 7/31/2011 | 17:53:20 | CDT | Daamin Foster | Instant Transfer Rec | Completed | | USD | 500.00 | 0.00 | 500.00 | 1KS11694GD7 | Instant | | | 1shoponly@gmail | | | | | 76.105.95.191 | | | | | | 3,051.81 | Credit |
| 7/31/2011 | 15:26:54 | CDT | PayPal | Temporary Hold | Placed | KROGER #561, FRISCO | USD | -4.48 | 0.00 | -4.48 | 8PA32009CG350831E | | | | ... | | | | | | | | | | | 2,551.81 | Debit |
| 7/31/2011 | 15:26:54 | CDT | KROGER #561, F | Authorization | Completed | KROGER #561, FRISCO | USD | -4.48 | 0.00 | -4.48 | 7EG40083HS5 | PayPal balance | | | | XSIG | | | | | | | | | | 2,556.29 | Memo |
| 7/31/2011 | 12:20:17 | CDT | PayPal | Temporary Hold | Placed | CINEMARK THEATRES | USD | -4.75 | 0.00 | -4.75 | 36A25879TL824225J | | | | ... | | | | | | | | | | | 2,556.29 | Debit |
| 7/31/2011 | 12:20:17 | CDT | CINEMARK THE | Authorization | Completed | CINEMARK THEATRES | USD | -4.75 | 0.00 | -4.75 | 2P6285979480 | PayPal balance | | | | XSIG | | | | | | | | | | 2,561.04 | Memo |
| 7/31/2011 | 12:19:28 | CDT | PayPal | Temporary Hold | Placed | CINEMARK THEATRES | USD | -14.50 | 0.00 | -14.50 | 74305078L7009254V | | | | ... | | | | | | | | | | | 2,561.04 | Debit |
| 7/31/2011 | 12:19:28 | CDT | CINEMARK THE | Authorization | Completed | CINEMARK THEATRES | USD | -14.50 | 0.00 | -14.50 | 7PJ645313Y02 | PayPal balance | | | | XSIG | | | | | | | | | | 2,575.54 | Memo |
| 7/31/2011 | 12:07:21 | CDT | PayPal | Temporary Hold | Placed | W. MCKINNEY-CHILI'S, | USD | -28.04 | 0.00 | -28.04 | 6VL26953KC106111V | | | | ... | | | | | | | | | | | 2,575.54 | Debit |
| 7/31/2011 | 12:07:21 | CDT | W. MCKINNEY-C | Authorization | Completed | W. MCKINNEY-CHILI'S, | USD | -28.04 | 0.00 | -28.04 | 3Y535496E259 | PayPal balance | | | | XSIG | | | | | | | | | | 2,603.58 | Memo |
| 7/30/2011 | 22:28:08 | CDT | PayPal | Temporary Hold | Placed | SONIC DRIVE IN #5163, | USD | -12.31 | 0.00 | -12.31 | 62114429DH7238828 | | | | ... | | | | | | | | | | | 2,603.58 | Debit |
| 7/30/2011 | 22:28:08 | CDT | SONIC DRIVE IN | Authorization | Completed | SONIC DRIVE IN #5163, | USD | -12.31 | 0.00 | -12.31 | 2AC17627RD1 | PayPal balance | | | | XSIG | | | | | | | | | | 2,615.89 | Memo |
| 7/30/2011 | 09:23:36 | CDT | PayPal | Temporary Hold | Placed | KROGER #0567, MCKIN | USD | -12.22 | 0.00 | -12.22 | 128108447M454481G | | | | ... | | | | | | | | | | | 2,615.89 | Debit |
| 7/30/2011 | 09:23:36 | CDT | KROGER #0567, | Authorization | Completed | KROGER #0567, MCKIN | USD | -12.22 | 0.00 | -12.22 | 5KD11247LS76 | PayPal balance | | | | XSIG | | | | | | | | | | 2,628.11 | Memo |
| 7/30/2011 | 00:01:20 | CDT | joe varejcka | Donation Received | Completed | S2Cleaner | USD | 20.00 | -0.80 | 19.20 | 3BX06412P690 | Instant | | | | | | | | 50.9.109.170 | | | S2Cleaner | | | 2,628.11 | Credit |
| 7/29/2011 | 20:04:04 | CDT | PayPal | Temporary Hold | Placed | Taco Bell, McKinney, TX | USD | -12.68 | 0.00 | -12.68 | 08695547FY630932C | | | | ... | | | | | | | | | | | 2,608.91 | Debit |
| 7/29/2011 | 20:04:04 | CDT | Taco Bell, McKin | Authorization | Completed | Taco Bell, McKinney, TX | USD | -12.68 | 0.00 | -12.68 | 39G85176E593 | PayPal balance | | | | XSIG | | | | | | | | | | 2,621.59 | Memo |
| 7/29/2011 | 12:00:46 | CDT | PayPal | Temporary Hold | Placed | KROGER #561, FRISCO | USD | -55.08 | 0.00 | -55.08 | 0VH83229CT444111C | | | | ... | | | | | | | | | | | 2,621.59 | Debit |
| 7/29/2011 | 12:00:46 | CDT | KROGER #561, F | Authorization | Completed | KROGER #561, FRISCO | USD | -55.08 | 0.00 | -55.08 | 9AE879506C61 | PayPal balance | | | | XSIG | | | | | | | | | | 2,676.67 | Memo |
| 7/29/2011 | 09:11:24 | CDT | Newegg.com | Express Checkout P | Completed | | USD | -539.98 | 0.00 | -539.98 | 4UK74148TU61 | PayPal balance | | | | | Trendon Shavers, | United States | | 75.140.128.111 | | | | | | 2,676.67 | Debit |
| 7/29/2011 | 09:11:24 | CDT | PayPal | Pending Balance Pa | Removed | | USD | 539.98 | 0.00 | 539.98 | 8SK37959AM584974U | | | | ... | | | | | | | | | | | 3,216.65 | Credit |
| 7/29/2011 | 09:10:44 | CDT | PayPal | Pending Balance Pa | Placed | | USD | -539.98 | 0.00 | -539.98 | 2WK9936608198615M | | | | ... | | | | | | | | | | | 2,676.67 | Debit |
| 7/29/2011 | 09:05:27 | CDT | Newegg.com | Order | Completed | | USD | -539.98 | ... | ... | O-3WM28986T | PayPal balance | | | | | Trendon Shavers, | United States | 469-964-7666 | | | | | | | ... | Memo |
| 7/29/2011 | 08:58:23 | CDT | Newegg.com | Express Checkout P | Partially Refunded | | USD | -2,530.79 | 0.00 | -2,530.79 | 9U221265A791 | PayPal balance | | | | | Trendon Shavers, | United States | | 75.140.128.111 | | | | | | 3,216.65 | Debit |
| 7/29/2011 | 08:58:23 | CDT | PayPal | Pending Balance Pa | Removed | | USD | 2,530.79 | 0.00 | 2,530.79 | 9AV70887PH9559925 | | | | ... | | | | | | | | | | | 5,747.44 | Credit |
| 7/29/2011 | 08:57:53 | CDT | PayPal | Pending Balance Pa | Placed | | USD | -2,530.79 | 0.00 | -2,530.79 | 8NH53475XJ184000M | | | | ... | | | | | | | | | | | 3,216.65 | Debit |
| 7/29/2011 | 08:54:33 | CDT | Newegg.com | Order | Completed | | USD | -2,530.79 | ... | ... | O-2EC50778H | PayPal balance | | | | | Trendon Shavers, | United States | 469-964-7666 | | | | | | | ... | Memo |
| 7/29/2011 | 08:41:05 | CDT | Michael Thalasin | Update to eCheck R | Cleared | | USD | 5,800.00 | -145.30 | 5,654.70 | 7G760526DC953413K | | | | | | | | | 71.96.72.237 | | | | | | 5,747.44 | Credit |
| 7/29/2011 | 08:01:53 | CDT | KROGER 12221 | Debit Card Purchase | Completed | KROGER 12221 CUSTE | USD | -238.50 | 0.00 | -238.50 | 9AN61557XJ497372K | | | | XPIN | | | | | | | | | | | 92.74 | Debit |
| 7/29/2011 | 08:01:53 | CDT | PayPal | Temporary Hold | Removed | KROGER 12221 CUSTE | USD | 238.50 | 0.00 | 238.50 | 65756015EL286725K | | | | ... | | | | | | | | | | | 331.24 | Credit |
| 7/29/2011 | 08:01:53 | CDT | PayPal | Temporary Hold | Placed | KROGER 12221 CUSTE | USD | -238.50 | 0.00 | -238.50 | 9RR08510N7457993T | | | | ... | | | | | | | | | | | 92.74 | Debit |
| 7/29/2011 | 08:01:53 | CDT | KROGER 12221 | Authorization | Completed | KROGER 12221 CUSTE | USD | -238.50 | 0.00 | -238.50 | 5CP53059V453 | PayPal balance | | | | XPIN | | | | | | | | | | 331.24 | Memo |
| 7/28/2011 | 19:14:28 | CDT | ENTERPRISE RI | Debit Card Purchase | Completed | ENTERPRISE RENT-A-( | USD | -399.23 | 0.00 | -399.23 | 71S912541M6363632 | | | | XSIG | | | | | | | | | | | 331.24 | Debit |
| 7/28/2011 | 19:14:28 | CDT | PayPal | Temporary Hold | Removed | ENTERPRISE RENT-A-( | USD | 399.23 | 0.00 | 399.23 | 9T430256TN104874S | | | | ... | | | | | | | | | | | 730.47 | Credit |
| 7/28/2011 | 18:04:43 | CDT | PayPal | Temporary Hold | Placed | Twin Peaks Frisco, 0001, | USD | -35.52 | 0.00 | -35.52 | 7VC726389S882792B | | | | ... | | | | | | | | | | | 331.24 | Debit |
| 7/28/2011 | 18:04:43 | CDT | Twin Peaks Frisc | Authorization | Completed | Twin Peaks Frisco, 0001, | USD | -35.52 | 0.00 | -35.52 | 9GB19088U92 | PayPal balance | | | | XSIG | | | | | | | | | | 366.76 | Memo |
| 7/28/2011 | 15:19:01 | CDT | Daniel Vondra | Donation Received | Completed | S2Cleaner | USD | 20.00 | -0.80 | 19.20 | 0HM01897GS8 | Instant | | | danvondra@gmail | | | | | 71.65.107.245 | | | S2Cleaner | | | 366.76 | Credit |
| 7/28/2011 | 13:10:38 | CDT | Zachary Nakaska | Mobile Payment Ser | Completed | | USD | -800.00 | 0.00 | -800.00 | 5XA49004W37 | PayPal balance | | | | | | | | 71.252.173.7 | | | | | | 347.56 | Debit |
| 7/28/2011 | 11:12:21 | CDT | PayPal | Temporary Hold | Placed | TopGolf Allen, Allen, TX | USD | -1.00 | 0.00 | -1.00 | 8P640383R8857260F | | | | ... | | | | | | | | | | | 1,147.56 | Debit |
| 7/28/2011 | 11:12:21 | CDT | TopGolf Allen, All | Authorization | Completed | TopGolf Allen, Allen, TX | USD | -1.00 | 0.00 | -1.00 | 3B062857GU24 | PayPal balance | | | | XSIG | | | | | | | | | | 1,148.56 | Memo |
| 7/27/2011 | 20:59:32 | CDT | CRISTINA S ME | Debit Card Purchase | Completed | CRISTINA S MEXICAN | USD | -64.58 | 0.00 | -64.58 | 38B38010MT5272937 | | | | XSIG | | | | | | | | | | | 1,148.56 | Debit |
| 7/27/2011 | 20:59:32 | CDT | PayPal | Temporary Hold | Removed | CRISTINA S MEXICAN | USD | 54.58 | 0.00 | 54.58 | 9TU8693040005725X | | | | ... | | | | | | | | | | | 1,213.14 | Credit |
| 7/27/2011 | 19:43:49 | CDT | TACO BELL 234 | Debit Card Purchase | Completed | TACO BELL 234800234 | USD | -20.63 | 0.00 | -20.63 | 22C6699712260360A | | | | XSIG | | | | | | | | | | | 1,158.56 | Debit |
| 7/27/2011 | 19:43:49 | CDT | PayPal | Temporary Hold | Removed | TACO BELL 234800234 | USD | 20.63 | 0.00 | 20.63 | 0VP869811X807005G | | | | ... | | | | | | | | | | | 1,179.19 | Credit |
| 7/27/2011 | 17:03:38 | CDT | PayPal | Temporary Hold | Placed | ENTERPRISE, MCKINNI | USD | -399.23 | 0.00 | -399.23 | 6T510300F2965852U | | | | | | | | | | | | | | | 1,158.56 | Debit |
| 7/27/2011 | 17:03:38 | CDT | ENTERPRISE, M | Authorization | Completed | ENTERPRISE, MCKINNI | USD | -399.23 | 0.00 | -399.23 | 3DR06369FK9C | PayPal balance | | | | XSIG | | | | | | | | | | 1,557.79 | Memo |
| 7/27/2011 | 17:02:07 | CDT | Johannes Bünz | Payment Sent (Pers | Completed | | USD | -75.00 | -1.50 | -76.50 | 0JL871700A22 | PayPal balance | | | | | | | | 84.73.200.2 | | | | | | 1,557.79 | Debit |
| 7/27/2011 | 16:46:51 | CDT | KROGER #0567 | Debit Card Purchase | Completed | KROGER #0567 MCKIN | USD | -2.99 | 0.00 | -2.99 | 50G286121L185613V | | | | XSIG | | | | | | | | | | | 1,634.29 | Debit |
| 7/27/2011 | 16:46:51 | CDT | PayPal | Temporary Hold | Removed | KROGER #0567 MCKIN | USD | 2.99 | 0.00 | 2.99 | 768361795W356334X | | | | ... | | | | | | | | | | | 1,637.28 | Credit |
| 7/27/2011 | 06:16:08 | CDT | PayPal | Temporary Hold | Placed | OAK HOLLOW GOLF C( | USD | -34.98 | 0.00 | -34.98 | 26336408B9019870U | | | | ... | | | | | | | | | | | 1,634.29 | Debit |
| 7/27/2011 | 06:16:08 | CDT | OAK HOLLOW G | Authorization | Completed | OAK HOLLOW GOLF C( | USD | -34.98 | 0.00 | -34.98 | 2PG639157S75 | PayPal balance | | | | XSIG | | | | | | | | | | 1,669.27 | Memo |
| 7/26/2011 | 20:15:39 | CDT | Robbie Cape | Instant Transfer Rec | Completed | PayPal money request fr | USD | 1,500.00 | -37.80 | 1,462.20 | 0NN28800EK3 | Instant | | | | | Robbie Cape, 1535 | United States | | 98.230.184.75 | | | | | | 1,669.27 | Credit |
| 7/26/2011 | 20:13:41 | CDT | Robbie Cape | Request Sent | Paid | PayPal money request fr | USD | 1,500.00 | 0.00 | 1,500.00 | 0X478175X2984561P | | | | | | | | | | | | | | | ... | Memo |
| 7/26/2011 | 17:30:33 | CDT | WM SUPERCEN | Debit Card Purchase | Completed | WM SUPERCENTER M | USD | -194.61 | 0.00 | -194.61 | 9XA6297274376562F | | | | XSIG | | | | | | | | | | | 207.07 | Debit |
| 7/26/2011 | 17:30:33 | CDT | PayPal | Temporary Hold | Removed | WM SUPERCENTER M | USD | 194.61 | 0.00 | 194.61 | 1SP0481920763674B | | | | | | | | | | | | | | | 401.68 | Credit |
| 7/26/2011 | 17:04:13 | CDT | ... | Request Sent | Canceled | PayPal money request fr | USD | 200.00 | 0.00 | 200.00 | 3XP560938J8877609 | | | | | | | | | | | | | | | ... | Memo |
| 7/26/2011 | 15:52:28 | CDT | PayPal | Temporary Hold | Placed | KROGER #0567, MCKIN | USD | -2.99 | 0.00 | -2.99 | 53T12407UL661263W | | | | | | | | | | | | | | | 207.07 | Debit |
| 7/26/2011 | 15:52:28 | CDT | KROGER #0567, | Authorization | Completed | KROGER #0567, MCKIN | USD | -2.99 | 0.00 | -2.99 | 9V2760564N12 | PayPal balance | | | | XSIG | | | | | | | | | | 210.06 | Memo |
| 7/26/2011 | 09:21:26 | CDT | Michael Thalasin | eCheck Received | Cleared | PayPal money request fr | USD | 5,800.00 | -145.30 | 5,654.70 | 8G7833986380 | eCheck | | | | | Michael Thalasinos | United States | | 71.96.72.237 | | | | | | 210.06 | Memo |
| 7/26/2011 | 09:08:04 | CDT | Michael Thalasin | Request Sent | Paid | PayPal money request fr | USD | 5,800.00 | 0.00 | 5,800.00 | 07J674313M514322F | | | | | | | | | | | | | | | ... | Memo |
| 7/26/2011 | 02:03:22 | CDT | FIRSTPREMIER | Debit Card Purchase | Completed | FIRSTPREMIER800987 | USD | -250.00 | 0.00 | -250.00 | 4LP18570PB4575837 | | | | XSIG | | | | | | | | | | | 210.06 | Debit |
| 7/26/2011 | 02:03:22 | CDT | PayPal | Temporary Hold | Removed | FIRSTPREMIER800987 | USD | 250.00 | 0.00 | 250.00 | 050964459W130004V | | | | | | | | | | | | | | | 460.06 | Credit |
| 7/25/2011 | 20:58:35 | CDT | Michael Thalasin | Request Sent | Canceled | PayPal money request fr | USD | 5,800.00 | 0.00 | 5,800.00 | 6KD506599S710510S | | | | | | | | | | | | | | | ... | Memo |
| 7/25/2011 | 12:24:09 | CDT | PayPal | Temporary Hold | Placed | WAL MART STORES IN | USD | -194.61 | 0.00 | -194.61 | 09508693UF4521308 | | | | | | | | | | | | | | | 210.06 | Debit |
| 7/25/2011 | 12:24:09 | CDT | WAL MART STO | Authorization | Completed | WAL MART STORES IN | USD | -194.61 | 0.00 | -194.61 | 21441089B693 | PayPal balance | | | | XSIG | | | | | | | | | | 404.67 | Memo |
| 7/24/2011 | 18:32:10 | CDT | PayPal | Temporary Hold | Placed | CRISTINA S MEXICAN F | USD | -54.58 | 0.00 | -54.58 | 68G97720L3354462C | | | | | | | | | | | | | | | 404.67 | Debit |
| 7/24/2011 | 18:32:10 | CDT | CRISTINA S ME | Authorization | Completed | CRISTINA S MEXICAN F | USD | -54.58 | 0.00 | -54.58 | 5T7240713G44 | PayPal balance | | | | XSIG | | | | | | | | | | 459.25 | Memo |
| 7/24/2011 | 18:08:42 | CDT | THE UPS STORI | Debit Card Purchase | Completed | THE UPS STORE 6058 | USD | -6.00 | 0.00 | -6.00 | 3XJ86187JU836180T | | | | XSIG | | | | | | | | | | | 459.25 | Debit |
| 7/24/2011 | 18:08:42 | CDT | PayPal | Temporary Hold | Removed | THE UPS STORE 6058 | USD | 6.00 | 0.00 | 6.00 | 9JV222946Y8403504 | | | | ... | | | | | | | | | | | 465.25 | Credit |

**Transaction Log**

| Date | Time | Time Zone | Name | Type | Status | Subject | Currency | Gross | Fee | Net | Transaction ID | Payment Type | Bank Name | Bank Account Numl | From Email Address | To Email Address | Shipping Address | Country | Contact Phone Number | Other IP | Buyer ID | Item ID | Item Title | Closing Date | Auction Site | Balance | Balance Impact |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/24/2011 | 17:45:38 | CDT | KROGER #561 | Debit Card Purchase | Completed | KROGER #561 FRISC( | USD | -46.89 | 0.00 | -46.89 | 405811679R994992P | | | | XSIG | | | | | | | | | | | 459.25 | Debit |
| 7/24/2011 | 17:45:38 | CDT | PayPal | Temporary Hold | Removed | KROGER #561 FRISC( | USD | 46.89 | 0.00 | 46.89 | 08C32881T21722247 | | | | ... | | | | | | | | | | | 506.14 | Credit |
| 7/23/2011 | 19:13:19 | CDT | PayPal | Temporary Hold | Placed | Taco Bell, McKinney, TX | USD | -20.63 | 0.00 | -20.63 | 90P94363FK9119928 | | | | ... | | | | | | | | | | | 459.25 | Debit |
| 7/23/2011 | 19:13:19 | CDT | Taco Bell, McKin | Authorization | Completed | Taco Bell, McKinney, TX | USD | -20.63 | 0.00 | -20.63 | 6CY66731MY0( | PayPal balance | | | [redacted] | XSIG | | | | | | | | | | 479.88 | Memo |
| 7/23/2011 | 10:29:34 | CDT | PayPal | Temporary Hold | Placed | FIRSTPREMIER800987! | USD | -250.00 | 0.00 | -250.00 | 2XH76411048190049 | | | | ... | | | | | | | | | | | 479.88 | Debit |
| 7/23/2011 | 10:29:34 | CDT | FIRSTPREMIER | Authorization | Completed | FIRSTPREMIER800987! | USD | -250.00 | 0.00 | -250.00 | 9MR052443W4 | PayPal balance | | | [redacted] | XSIG | | | | | | | | | | 729.88 | Memo |
| 7/22/2011 | 22:46:41 | CDT | FindForeclosures | Refund | Completed | | USD | 12.95 | 0.00 | 12.95 | 0MH949539S295972X | | | | [redacted] | [redacted] | | | | | | | | | | 729.88 | Credit |
| 7/22/2011 | 18:06:30 | CDT | TJW Corp. | Shopping Cart Paym | Completed | Shopping Cart | USD | -45.99 | 0.00 | -45.99 | 58F29647YN12 | PayPal balance | | | [redacted] | [redacted] | Trendon Shavers, # | United States | | 173.10.20.150 | | | Shopping Cart | | | 716.93 | Debit |
| 7/22/2011 | 18:06:30 | CDT | PayPal | Temporary Hold | Removed | | USD | 45.99 | 0.00 | 45.99 | 01850495MF405980C | | | | ... | | | | | | | | | | | 762.92 | Credit |
| 7/22/2011 | 17:10:28 | CDT | PayPal | Temporary Hold | Placed | | USD | -45.99 | 0.00 | -45.99 | 9C690452EK056573V | | | | ... | | | | | | | | | | | 716.93 | Debit |
| 7/22/2011 | 17:10:28 | CDT | TJW Corp. | Authorization | Completed | Shopping Cart | USD | -45.99 | 0.00 | -45.99 | 5MT32732HC8 | PayPal balance | | | [redacted] | [redacted] | Trendon Shavers, # | United States | | 173.10.20.150 | | | Shopping Cart | | | 762.92 | Memo |
| 7/22/2011 | 12:59:28 | CDT | PayPal | Temporary Hold | Placed | THE UPS STORE # 605( | USD | -6.00 | 0.00 | -6.00 | 2Y625436FK312254N | | | | ... | | | | | | | | | | | 762.92 | Debit |
| 7/22/2011 | 12:59:28 | CDT | THE UPS STORE | Authorization | Completed | THE UPS STORE # 605( | USD | -6.00 | 0.00 | -6.00 | 28C04662WS9( | PayPal balance | | | [redacted] | XSIG | | | | | | | | | | 768.92 | Memo |
| 7/22/2011 | 12:49:56 | CDT | PayPal | Temporary Hold | Placed | KROGER #561, FRISCO | USD | -46.89 | 0.00 | -46.89 | 5XJ207321U087491V | | | | ... | | | | | | | | | | | 768.92 | Debit |
| 7/22/2011 | 12:49:56 | CDT | KROGER #561, I | Authorization | Completed | KROGER #561, FRISCO | USD | -46.89 | 0.00 | -46.89 | 69M670446X78 | PayPal balance | | | [redacted] | XSIG | | | | | | | | | | 815.81 | Memo |
| 7/22/2011 | 11:35:04 | CDT | QH Marketing | Shopping Cart Paym | Completed | Shopping Cart | USD | -19.50 | 0.00 | -19.50 | 0TS15938W57 | PayPal balance | | | [redacted] | [redacted] | Trendon Shavers, 2 | United States | | 50.99.100.32 | | | Shopping Cart | | | 815.81 | Debit |
| 7/22/2011 | 10:28:17 | CDT | GoDaddy.com, LI | Preapproved Payme | Completed | | USD | -89.99 | 0.00 | -89.99 | 1J1818188388 | PayPal balance | | | [redacted] | [redacted] | | | | 64.202.160.161 | | | | | | 835.31 | Debit |
| 7/22/2011 | 09:32:33 | CDT | Michael Thalasin | Update to eCheck R | Cleared | | USD | 268.00 | -8.07 | 259.93 | 0AL76214U21129217 | | | | [redacted] | | | | | 71.96.72.237 | | | | | | 925.30 | Credit |
| 7/21/2011 | 17:38:35 | CDT | KROGER #561 | Debit Card Purchase | Completed | KROGER #561 FRISC( | USD | -12.65 | 0.00 | -12.65 | 4G9427243A605392M | | | | XSIG | | | | | | | | | | | 665.37 | Debit |
| 7/21/2011 | 17:38:35 | CDT | PayPal | Temporary Hold | Removed | KROGER #561 FRISC( | USD | 12.65 | 0.00 | 12.65 | 7XX0874017478114R | | | | ... | | | | | | | | | | | 678.02 | Credit |
| 7/21/2011 | 17:35:15 | CDT | CAVALLI PIZZA | Debit Card Purchase | Completed | CAVALLI PIZZA QPS | USD | -27.22 | 0.00 | -27.22 | 37901883V45959342 | | | | XSIG | | | | | | | | | | | 665.37 | Debit |
| 7/21/2011 | 17:35:15 | CDT | PayPal | Temporary Hold | Removed | CAVALLI PIZZA QPS | USD | 23.22 | 0.00 | 23.22 | 3WF75249PR375843E | | | | ... | | | | | | | | | | | 692.59 | Credit |
| 7/21/2011 | 16:50:23 | CDT | 7-ELEVEN 3368 | Debit Card Purchase | Completed | 7-ELEVEN 33688 MCKI | USD | -7.57 | 0.00 | -7.57 | 46817224VS303074W | | | | XSIG | | | | | | | | | | | 669.37 | Debit |
| 7/21/2011 | 16:50:23 | CDT | PayPal | Temporary Hold | Removed | 7-ELEVEN 33688 MCKI | USD | 7.57 | 0.00 | 7.57 | 5CT38689KC6265113 | | | | ... | | | | | | | | | | | 676.94 | Credit |
| 7/21/2011 | 16:33:05 | CDT | TWIN PEAKS FR | Debit Card Purchase | Completed | TWIN PEAKS FRISCO | USD | -52.11 | 0.00 | -52.11 | 8XL37169SV521291T | | | | XSIG | | | | | | | | | | | 669.37 | Debit |
| 7/21/2011 | 16:33:05 | CDT | PayPal | Temporary Hold | Removed | TWIN PEAKS FRISCO | USD | 48.43 | 0.00 | 48.43 | 8TW901722F6005033 | | | | ... | | | | | | | | | | | 721.48 | Credit |
| 7/20/2011 | 18:35:26 | CDT | PayPal | Temporary Hold | Placed | CAVALLI PIZZA, IRVING | USD | -23.22 | 0.00 | -23.22 | 53X92850A1082221Y | | | | ... | | | | | | | | | | | 673.05 | Debit |
| 7/20/2011 | 18:35:26 | CDT | CAVALLI PIZZA, | Authorization | Completed | CAVALLI PIZZA, IRVING | USD | -23.22 | 0.00 | -23.22 | 2CC10778UU1 | PayPal balance | | | [redacted] | XSIG | | | | | | | | | | 696.27 | Memo |
| 7/20/2011 | 18:23:59 | CDT | CHICK-FIL-A #01 | Debit Card Purchase | Completed | CHICK-FIL-A #01951 M | USD | -7.27 | 0.00 | -7.27 | 9354060147862123X | | | | XSIG | | | | | | | | | | | 696.27 | Debit |
| 7/20/2011 | 18:23:59 | CDT | PayPal | Temporary Hold | Removed | CHICK-FIL-A #01951 M | USD | 7.27 | 0.00 | 7.27 | 1EW384265K847890U | | | | ... | | | | | | | | | | | 703.54 | Credit |
| 7/20/2011 | 18:12:00 | CDT | WM SUPERCEN | Debit Card Purchase | Completed | WM SUPERCENTER M | USD | -192.71 | 0.00 | -192.71 | 7EC195522A799313J | | | | XSIG | | | | | | | | | | | 696.27 | Debit |
| 7/20/2011 | 18:12:00 | CDT | PayPal | Temporary Hold | Removed | WM SUPERCENTER M | USD | 192.71 | 0.00 | 192.71 | 8LJ70669PH182631L | | | | ... | | | | | | | | | | | 888.98 | Credit |
| 7/20/2011 | 17:28:56 | CDT | VERIZON WRLS | Debit Card Purchase | Completed | VERIZON WRLS IVR VE | USD | -210.03 | 0.00 | -210.03 | 2AX60416GD2689741 | | | | XSIG | | | | | | | | | | | 696.27 | Debit |
| 7/20/2011 | 17:28:56 | CDT | PayPal | Temporary Hold | Removed | VERIZON WRLS IVR VE | USD | 210.03 | 0.00 | 210.03 | 2NM02433X1882821W | | | | ... | | | | | | | | | | | 906.30 | Credit |
| 7/20/2011 | 17:21:46 | CDT | ATT*BILL PAYMI | Debit Card Purchase | Completed | ATT*BILL PAYMENT 8( | USD | -249.01 | 0.00 | -249.01 | 56A917728T1013012 | | | | XSIG | | | | | | | | | | | 696.27 | Debit |
| 7/20/2011 | 17:21:46 | CDT | PayPal | Temporary Hold | Removed | ATT*BILL PAYMENT 8( | USD | 249.01 | 0.00 | 249.01 | 38T09596KX2549425 | | | | ... | | | | | | | | | | | 945.28 | Credit |
| 7/20/2011 | 14:20:12 | CDT | PayPal | Temporary Hold | Placed | KROGER #561, FRISCO | USD | -12.65 | 0.00 | -12.65 | 4Y563099CV1232601 | | | | ... | | | | | | | | | | | 696.27 | Debit |
| 7/20/2011 | 14:20:12 | CDT | KROGER #561, I | Authorization | Completed | KROGER #561, FRISCO | USD | -12.65 | 0.00 | -12.65 | 5RY70745JV17 | PayPal balance | | | [redacted] | XSIG | | | | | | | | | | 708.92 | Memo |
| 7/19/2011 | 20:10:36 | CDT | ON THE BORDE | Debit Card Purchase | Completed | ON THE BORDER MCI | USD | -69.49 | 0.00 | -69.49 | 3HV95308PP963360N | | | | XSIG | | | | | | | | | | | 708.92 | Debit |
| 7/19/2011 | 20:10:36 | CDT | PayPal | Temporary Hold | Removed | ON THE BORDER MCI | USD | 59.49 | 0.00 | 59.49 | 79324947AX855515J | | | | ... | | | | | | | | | | | 778.41 | Credit |
| 7/19/2011 | 19:57:02 | CDT | ERICKAS HAIR | Debit Card Purchase | Completed | ERICKAS HAIR MCKIN | USD | -48.00 | 0.00 | -48.00 | 7XK47044Y2009962U | | | | XSIG | | | | | | | | | | | 718.92 | Debit |
| 7/19/2011 | 19:57:02 | CDT | PayPal | Temporary Hold | Removed | ERICKAS HAIR MCKIN | USD | 40.00 | 0.00 | 40.00 | 8YP47717RW8235449 | | | | ... | | | | | | | | | | | 766.92 | Credit |
| 7/19/2011 | 18:59:35 | CDT | CINEMARK THE. | Debit Card Purchase | Completed | CINEMARK THEATRES | USD | -10.00 | 0.00 | -10.00 | 6CK89161VH661202S | | | | XSIG | | | | | | | | | | | 726.92 | Debit |
| 7/19/2011 | 18:59:35 | CDT | PayPal | Temporary Hold | Removed | CINEMARK THEATRES | USD | 10.00 | 0.00 | 10.00 | 3UT93754XY4734226 | | | | ... | | | | | | | | | | | 736.92 | Credit |
| 7/19/2011 | 18:34:33 | CDT | PayPal | Temporary Hold | Placed | Twin Peaks Frisco, 0001, | USD | -48.43 | 0.00 | -48.43 | 3410054235410003D | | | | ... | | | | | | | | | | | 726.92 | Debit |
| 7/19/2011 | 18:34:33 | CDT | Twin Peaks Frisc | Authorization | Completed | Twin Peaks Frisco, 0001, | USD | -48.43 | 0.00 | -48.43 | 5D992443KU8( | PayPal balance | | | [redacted] | XSIG | | | | | | | | | | 775.35 | Memo |
| 7/19/2011 | 18:25:50 | CDT | BEST BUY MHT | Debit Card Purchase | Completed | BEST BUY MHT 000177 | USD | -108.24 | 0.00 | -108.24 | 3BD53139J3062432J | | | | XSIG | | | | | | | | | | | 775.35 | Debit |
| 7/19/2011 | 18:25:50 | CDT | PayPal | Temporary Hold | Removed | BEST BUY MHT 000177 | USD | 108.24 | 0.00 | 108.24 | 5KN452931B735004P | | | | ... | | | | | | | | | | | 883.59 | Credit |
| 7/19/2011 | 16:34:47 | CDT | CINEMARK THE. | Debit Card Purchase | Completed | CINEMARK THEATRES | USD | -18.00 | 0.00 | -18.00 | 6VM01561PW933642V | | | | XSIG | | | | | | | | | | | 775.35 | Debit |
| 7/19/2011 | 16:34:47 | CDT | PayPal | Temporary Hold | Removed | CINEMARK THEATRES | USD | 18.00 | 0.00 | 18.00 | 4AA73664MD117384V | | | | ... | | | | | | | | | | | 793.35 | Credit |
| 7/19/2011 | 14:29:47 | CDT | PayPal | Temporary Hold | Placed | VZWRLSS-IVRVE, FOLS | USD | -210.03 | 0.00 | -210.03 | 2U391449L7359433C | | | | ... | | | | | | | | | | | 775.35 | Debit |
| 7/19/2011 | 14:29:47 | CDT | VZWRLSS-IVRVI | Authorization | Completed | VZWRLSS-IVRVE, FOLS | USD | -210.03 | 0.00 | -210.03 | 5YR46977A974 | PayPal balance | | | [redacted] | XSIG | | | | | | | | | | 985.38 | Memo |
| 7/19/2011 | 14:04:11 | CDT | PayPal | Temporary Hold | Placed | 7-ELEVEN 33688, MCKII | USD | -7.57 | 0.00 | -7.57 | 854186729J6696304 | | | | ... | | | | | | | | | | | 985.38 | Debit |
| 7/19/2011 | 14:04:11 | CDT | 7-ELEVEN 3368 | Authorization | Completed | 7-ELEVEN 33688, MCKII | USD | -7.57 | 0.00 | -7.57 | 4XL63210KS54 | PayPal balance | | | [redacted] | XSIG | | | | | | | | | | 992.95 | Memo |
| 7/19/2011 | 07:35:50 | CDT | Michael Thalasin | eCheck Received | Cleared | PayPal money request fr | USD | 268.00 | -8.07 | 259.93 | 68J05789HE06 | eCheck | | | [redacted] | [redacted] | Michael Thalasinos | United States | | 71.96.72.237 | | | | | | 992.95 | Memo |
| 7/19/2011 | 00:09:45 | CDT | KROGER #561 | Debit Card Purchase | Completed | KROGER #561 FRISC( | USD | -81.45 | 0.00 | -81.45 | 47H92496D7818624M | | | | XSIG | | | | | | | | | | | 992.95 | Debit |
| 7/19/2011 | 00:09:45 | CDT | PayPal | Temporary Hold | Removed | KROGER #561 FRISC( | USD | 81.45 | 0.00 | 81.45 | 6814970434645513Y | | | | ... | | | | | | | | | | | 1,074.40 | Credit |
| 7/18/2011 | 23:55:42 | CDT | KROGER FUEL ( | Debit Card Purchase | Completed | KROGER FUEL CTR #7! | USD | -49.88 | 0.00 | -49.88 | 7S646100K71035107 | | | | XSIG | | | | | | | | | | | 992.95 | Debit |
| 7/18/2011 | 23:55:42 | CDT | PayPal | Temporary Hold | Removed | KROGER FUEL CTR #7! | USD | 1.00 | 0.00 | 1.00 | 0TH04695MR314741F | | | | ... | | | | | | | | | | | 1,042.83 | Credit |
| 7/18/2011 | 23:46:17 | CDT | PIZZA HUT 0270 | Debit Card Purchase | Completed | PIZZA HUT 0270064709 | USD | -37.39 | 0.00 | -37.39 | 55615842L90711641 | | | | XSIG | | | | | | | | | | | 1,041.83 | Debit |
| 7/18/2011 | 23:46:17 | CDT | PayPal | Temporary Hold | Removed | PIZZA HUT 0270064709 | USD | 31.39 | 0.00 | 31.39 | 1VM13760LL1359609 | | | | ... | | | | | | | | | | | 1,079.22 | Credit |
| 7/18/2011 | 22:01:12 | CDT | CINEMARK THE. | Debit Card Purchase | Completed | CINEMARK THEATRES | USD | -23.25 | 0.00 | -23.25 | 2P995232NH193683J | | | | XSIG | | | | | | | | | | | 1,047.83 | Debit |
| 7/18/2011 | 22:01:12 | CDT | PayPal | Temporary Hold | Removed | CINEMARK THEATRES | USD | 23.25 | 0.00 | 23.25 | 06B14749EC7828626 | | | | ... | | | | | | | | | | | 1,071.08 | Credit |
| 7/18/2011 | 21:40:17 | CDT | CARRABBA'S #9 | Debit Card Purchase | Completed | CARRABBA'S #9414 PI | USD | -97.18 | 0.00 | -97.18 | 5KM491422U6849338 | | | | XSIG | | | | | | | | | | | 1,047.83 | Debit |
| 7/18/2011 | 21:40:17 | CDT | PayPal | Temporary Hold | Removed | CARRABBA'S #9414 PI | USD | 81.18 | 0.00 | 81.18 | 9RM86908PU8825520 | | | | ... | | | | | | | | | | | 1,145.01 | Credit |
| 7/18/2011 | 21:05:23 | CDT | KROGER #561 | Debit Card Purchase | Completed | KROGER #561 FRISC( | USD | -9.53 | 0.00 | -9.53 | 18555305CM171940D | | | | XSIG | | | | | | | | | | | 1,063.83 | Debit |
| 7/18/2011 | 21:05:23 | CDT | PayPal | Temporary Hold | Removed | KROGER #561 FRISC( | USD | 9.53 | 0.00 | 9.53 | 8PY394498N841421B | | | | ... | | | | | | | | | | | 1,073.36 | Credit |
| 7/18/2011 | 20:53:50 | CDT | CINEMARK THE. | Debit Card Purchase | Completed | CINEMARK THEATRES | USD | -27.50 | 0.00 | -27.50 | 96S188690M3729909 | | | | XSIG | | | | | | | | | | | 1,063.83 | Debit |
| 7/18/2011 | 20:53:50 | CDT | PayPal | Temporary Hold | Removed | CINEMARK THEATRES | USD | 27.50 | 0.00 | 27.50 | 7LY47732BX9860056 | | | | ... | | | | | | | | | | | 1,091.33 | Credit |
| 7/18/2011 | 19:32:15 | CDT | PICASSO NAILS | Debit Card Purchase | Completed | PICASSO NAILS & SPA | USD | -12.00 | 0.00 | -12.00 | 0WK359957T338113E | | | | XSIG | | | | | | | | | | | 1,063.83 | Debit |
| 7/18/2011 | 19:32:15 | CDT | PayPal | Temporary Hold | Removed | PICASSO NAILS & SPA | USD | 10.00 | 0.00 | 10.00 | 1GP12647XS4867405 | | | | ... | | | | | | | | | | | 1,075.83 | Credit |
| 7/18/2011 | 19:16:43 | CDT | ENTERPRISE C/ | Debit Card Purchase | Completed | ENTERPRISE CAR TOL | USD | -41.71 | 0.00 | -41.71 | 8XW09465VX037380C | | | | XSIG | | | | | | | | | | | 1,065.83 | Debit |
| 7/18/2011 | 19:16:43 | CDT | PayPal | Temporary Hold | Removed | ENTERPRISE CAR TOL | USD | 41.71 | 0.00 | 41.71 | 93J25380UB354035K | | | | ... | | | | | | | | | | | 1,107.54 | Credit |
| 7/18/2011 | 18:52:45 | CDT | PayPal | Temporary Hold | Placed | ATT*BILL PAYMENT, 80 | USD | -249.01 | 0.00 | -249.01 | 7V960985T21771507 | | | | ... | | | | | | | | | | | 1,065.83 | Debit |
| 7/18/2011 | 18:52:45 | CDT | ATT*BILL PAYMI | Authorization | Completed | ATT*BILL PAYMENT, 80 | USD | -249.01 | 0.00 | -249.01 | 2HV969647437 | PayPal balance | | | [redacted] | XSIG | | | | | | | | | | 1,314.84 | Memo |
| 7/18/2011 | 17:31:37 | CDT | Michael Snyder | Mobile Payment Ser | Completed | | USD | -500.00 | 0.00 | -500.00 | 3EP07468SF47 | PayPal balance | | | [redacted] | [redacted] | | | | 76.237.227.214 | | | | | | 1,314.84 | Debit |
| 7/18/2011 | 16:33:53 | CDT | Michael Thalasin | Request Sent | Paid | PayPal money request fr | USD | 268.00 | 0.00 | 268.00 | 0A1221058W764984C | | | | [redacted] | [redacted] | | | | | | | | | | ... | Memo |
| 7/18/2011 | 13:25:59 | CDT | PayPal | Temporary Hold | Placed | WAL MART STORES IN( | USD | -192.71 | 0.00 | -192.71 | 2NB121146Y653654Y | | | | ... | | | | | | | | | | | 1,814.84 | Debit |
| 7/18/2011 | 13:25:59 | CDT | WAL MART STO | Authorization | Completed | WAL MART STORES IN( | USD | -192.71 | 0.00 | -192.71 | 11753638BH10 | PayPal balance | | | [redacted] | XSIG | | | | | | | | | | 2,007.55 | Memo |
| 7/18/2011 | 10:46:47 | CDT | PayPal | Temporary Hold | Placed | ERICKA'S HAIR, MCKIN | USD | -40.00 | 0.00 | -40.00 | 2PC73563VH485852T | | | | ... | | | | | | | | | | | 2,007.55 | Debit |
| 7/18/2011 | 10:46:47 | CDT | ERICKA'S HAIR, | Authorization | Completed | ERICKA'S HAIR, MCKIN | USD | -40.00 | 0.00 | -40.00 | 9HB720897P84 | PayPal balance | | | [redacted] | XSIG | | | | | | | | | | 2,047.55 | Memo |
| 7/18/2011 | 10:14:23 | CDT | PayPal | Temporary Hold | Placed | BEST BUY, MCKINNEY, | USD | -108.24 | 0.00 | -108.24 | 4V518057MR662272Y | | | | ... | | | | | | | | | | | 2,047.55 | Debit |
| 7/18/2011 | 10:14:23 | CDT | BEST BUY, MCK | Authorization | Completed | BEST BUY, MCKINNEY, | USD | -108.24 | 0.00 | -108.24 | 4GV94550LU31 | PayPal balance | | | [redacted] | XSIG | | | | | | | | | | 2,155.79 | Memo |
| 7/18/2011 | 08:23:19 | CDT | PayPal | Temporary Hold | Placed | CHICK-FIL-A #01951, M( | USD | -7.27 | 0.00 | -7.27 | 0RL56251B2016750K | | | | ... | | | | | | | | | | | 2,155.79 | Debit |
| 7/18/2011 | 08:23:19 | CDT | CHICK-FIL-A #01 | Authorization | Completed | CHICK-FIL-A #01951, M( | USD | -7.27 | 0.00 | -7.27 | 38A37827BY38 | PayPal balance | | | [redacted] | XSIG | | | | | | | | | | 2,163.06 | Memo |

## Transaction Log

| Date | Time | Time Zone | Name | Type | Status | Subject | Currency | Gross | Fee | Net | Transaction ID | Payment Type | Bank Name | Bank Account Num | From Email Address | To Email Address | Shipping Address | Country | Contact Phone Number | Other IP | Buyer ID | Item ID | Item Title | Closing Date | Auction Site | Balance | Balance Impact |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/17/2011 | 23:56:33 | CDT | TJW Corp. | Shopping Cart Paym | Completed | Shopping Cart | USD | -42.25 | 0.00 | -42.25 | 0U6006735225: | PayPal balance | | | | | Trendon Shavers, # | United States | | 24.10.149.211 | | | Shopping Cart | | | 2,163.06 | Debit |
| 7/17/2011 | 23:56:33 | CDT | PayPal | Temporary Hold | Removed | | USD | 42.25 | 0.00 | 42.25 | 637731582589567 1W | | | | ... | | | | | | | | | | | 2,205.31 | Credit |
| 7/17/2011 | 19:31:28 | CDT | PayPal | Temporary Hold | Placed | CINEMARK THEATRES | USD | -10.00 | 0.00 | -10.00 | 2PV880192W1756154 | | | | ... | | | | | | | | | | | 2,163.06 | Debit |
| 7/17/2011 | 19:31:28 | CDT | CINEMARK THE. | Authorization | Completed | CINEMARK THEATRES | USD | -10.00 | 0.00 | -10.00 | 69N79734FS36 | PayPal balance | | | | XSIG | | | | | | | | | | 2,173.06 | Memo |
| 7/17/2011 | 19:28:56 | CDT | PayPal | Temporary Hold | Placed | CINEMARK THEATRES | USD | -18.00 | 0.00 | -18.00 | 5UT77604822586719 | | | | ... | | | | | | | | | | | 2,173.06 | Debit |
| 7/17/2011 | 19:28:56 | CDT | CINEMARK THE. | Authorization | Completed | CINEMARK THEATRES | USD | -18.00 | 0.00 | -18.00 | 61G087776U11 | PayPal balance | | | | XSIG | | | | | | | | | | 2,191.06 | Memo |
| 7/17/2011 | 19:17:14 | CDT | PayPal | Temporary Hold | Placed | CARRABBAS #9414, PL | USD | -81.18 | 0.00 | -81.18 | 1UU138330H0132006 | | | | ... | | | | | | | | | | | 2,191.06 | Debit |
| 7/17/2011 | 19:17:14 | CDT | CARRABBAS #9 | Authorization | Completed | CARRABBAS #9414, PL | USD | -81.18 | 0.00 | -81.18 | 8NS48113PV27 | PayPal balance | | | | XSIG | | | | | | | | | | 2,272.24 | Memo |
| 7/17/2011 | 17:33:59 | CDT | KROGER #561 | Debit Card Purchase | Completed | KROGER #561 FRISC( | USD | -19.96 | 0.00 | -19.96 | 89187976XV457734M | | | | XSIG | | | | | | | | | | | 2,272.24 | Debit |
| 7/17/2011 | 17:33:59 | CDT | PayPal | Temporary Hold | Removed | KROGER #561 FRISC( | USD | 19.96 | 0.00 | 19.96 | 0PH6854780075264S | | | | ... | | | | | | | | | | | 2,292.20 | Credit |
| 7/17/2011 | 16:29:07 | CDT | ZENITH ELITE G | Debit Card Purchase | Completed | ZENITH ELITE GYMNAS | USD | -17.00 | 0.00 | -17.00 | 64375928BU117483T | | | | XSIG | | | | | | | | | | | 2,272.24 | Debit |
| 7/17/2011 | 16:29:07 | CDT | PayPal | Temporary Hold | Removed | ZENITH ELITE GYMNAS | USD | 17.00 | 0.00 | 17.00 | 3BC99288DE870290F | | | | ... | | | | | | | | | | | 2,289.24 | Credit |
| 7/17/2011 | 14:28:42 | CDT | PayPal | Temporary Hold | Placed | | USD | -42.25 | 0.00 | -42.25 | 5RD15491BC345354E | | | | ... | | | | | | | | | | | 2,272.24 | Debit |
| 7/17/2011 | 14:28:42 | CDT | TJW Corp. | Authorization | Completed | Shopping Cart | USD | -42.25 | 0.00 | -42.25 | 7P474349U515 | PayPal balance | | | | | Trendon Shavers, # | United States | | 208.54.5.162 | | | Shopping Cart | | | 2,314.49 | Memo |
| 7/17/2011 | 14:08:57 | CDT | FindForeclosures | Shopping Cart Paym | Refunded | Shopping Cart | USD | -12.95 | 0.00 | -12.95 | 7WC567158B9! | PayPal balance | | | | | Trendon Shavers, 2 | United States | | 64.179.135.195 | | | Shopping Cart | | | 2,314.49 | Debit |
| 7/16/2011 | 17:57:35 | CDT | PayPal | Temporary Hold | Placed | KROGER #561, FRISCO | USD | -81.45 | 0.00 | -81.45 | 4CY68579BA664532V | | | | ... | | | | | | | | | | | 2,327.44 | Debit |
| 7/16/2011 | 17:57:35 | CDT | KROGER #561, I | Authorization | Completed | KROGER #561, FRISCO | USD | -81.45 | 0.00 | -81.45 | 7F287372F773' | PayPal balance | | | | XSIG | | | | | | | | | | 2,408.89 | Memo |
| 7/16/2011 | 17:39:37 | CDT | PayPal | Temporary Hold | Placed | KROGER FUEL CTR #7! | USD | -1.00 | 0.00 | -1.00 | 9JR07433F8662542K | | | | ... | | | | | | | | | | | 2,408.89 | Debit |
| 7/16/2011 | 17:39:37 | CDT | KROGER FUEL ( | Authorization | Completed | KROGER FUEL CTR #7! | USD | -1.00 | 0.00 | -1.00 | 78R34115EN26 | PayPal balance | | | | XSIG | | | | | | | | | | 2,409.89 | Memo |
| 7/16/2011 | 13:41:56 | CDT | PayPal | Temporary Hold | Placed | KROGER #561, FRISCO | USD | -9.53 | 0.00 | -9.53 | 0RT96224VE2617928 | | | | ... | | | | | | | | | | | 2,409.89 | Debit |
| 7/16/2011 | 13:41:56 | CDT | KROGER #561, I | Authorization | Completed | KROGER #561, FRISCO | USD | -9.53 | 0.00 | -9.53 | 1WE69634M47 | PayPal balance | | | | XSIG | | | | | | | | | | 2,419.42 | Memo |
| 7/16/2011 | 13:33:42 | CDT | PayPal | Temporary Hold | Placed | PICASSO NAILS & SPA, | USD | -10.00 | 0.00 | -10.00 | 8E3620293E761002E | | | | ... | | | | | | | | | | | 2,419.42 | Debit |
| 7/16/2011 | 13:33:42 | CDT | PICASSO NAILS | Authorization | Completed | PICASSO NAILS & SPA, | USD | -10.00 | 0.00 | -10.00 | 2B094617V385: | PayPal balance | | | | XSIG | | | | | | | | | | 2,429.42 | Memo |
| 7/15/2011 | 19:43:39 | CDT | PayPal | Temporary Hold | Placed | PIZZA HUT, McKinney, T | USD | -31.39 | 0.00 | -31.39 | 8GA062047K7378234 | | | | ... | | | | | | | | | | | 2,429.42 | Debit |
| 7/15/2011 | 19:43:39 | CDT | PIZZA HUT, McK | Authorization | Completed | PIZZA HUT, McKinney, T | USD | -31.39 | 0.00 | -31.39 | 6TY84288DM9( | PayPal balance | | | | XSIG | | | | | | | | | | 2,460.81 | Memo |
| 7/15/2011 | 19:11:04 | CDT | OAK HOLLOW G | Debit Card Purchase | Completed | OAK HOLLOW GOLF C( | USD | -32.48 | 0.00 | -32.48 | 3AX498001Y608123D | | | | XSIG | | | | | | | | | | | 2,460.81 | Debit |
| 7/15/2011 | 19:11:04 | CDT | PayPal | Temporary Hold | Removed | OAK HOLLOW GOLF C( | USD | 32.48 | 0.00 | 32.48 | 2Y161471B18177426 | | | | ... | | | | | | | | | | | 2,493.29 | Credit |
| 7/15/2011 | 17:53:06 | CDT | MCKINNEY UTIL | Debit Card Purchase | Completed | MCKINNEY UTILITIES P | USD | -161.46 | 0.00 | -161.46 | 1H7090273P5552116 | | | | XSIG | | | | | | | | | | | 2,460.81 | Debit |
| 7/15/2011 | 17:53:06 | CDT | PayPal | Temporary Hold | Removed | MCKINNEY UTILITIES P | USD | 161.46 | 0.00 | 161.46 | 5GL23183WE988460M | | | | ... | | | | | | | | | | | 2,622.27 | Credit |
| 7/15/2011 | 15:39:17 | CDT | Kenneth Kudravy | Donation Received ( | Completed | S2Cleaner | USD | 2.00 | -0.36 | 1.64 | 8H981688MK0( | Instant | | | ken113_ctown@msn | | Kenneth Kudravy, 7 | United States | | 99.164.32.70 | | | S2Cleaner | | | 2,460.81 | Credit |
| 7/15/2011 | 14:17:49 | CDT | PayPal | Temporary Hold | Placed | CINEMARK THEATRES | USD | -23.25 | 0.00 | -23.25 | 0KW01463UH337264P | | | | ... | | | | | | | | | | | 2,459.17 | Debit |
| 7/15/2011 | 14:17:49 | CDT | CINEMARK THE. | Authorization | Completed | CINEMARK THEATRES | USD | -23.25 | 0.00 | -23.25 | 06543855MH35 | PayPal balance | | | | XSIG | | | | | | | | | | 2,482.42 | Memo |
| 7/15/2011 | 14:13:08 | CDT | PayPal | Temporary Hold | Placed | CINEMARK THEATRES | USD | -27.50 | 0.00 | -27.50 | 6SL11809HA275352A | | | | ... | | | | | | | | | | | 2,482.42 | Debit |
| 7/15/2011 | 14:13:08 | CDT | CINEMARK THE. | Authorization | Completed | CINEMARK THEATRES | USD | -27.50 | 0.00 | -27.50 | 63795916PR05 | PayPal balance | | | | XSIG | | | | | | | | | | 2,509.92 | Memo |
| 7/15/2011 | 13:55:03 | CDT | PayPal | Temporary Hold | Placed | ON THE BORDER, MCK | USD | -59.49 | 0.00 | -59.49 | 60R22810GG834541G | | | | ... | | | | | | | | | | | 2,509.92 | Debit |
| 7/15/2011 | 13:55:03 | CDT | ON THE BORDE | Authorization | Completed | ON THE BORDER, MCK | USD | -59.49 | 0.00 | -59.49 | 7YJ14487TC15 | PayPal balance | | | | XSIG | | | | | | | | | | 2,569.41 | Memo |
| 7/15/2011 | 11:07:54 | CDT | PayPal | Temporary Hold | Placed | ZENITH ELITE GYMNAS | USD | -17.00 | 0.00 | -17.00 | 64E94425LD422324B | | | | ... | | | | | | | | | | | 2,569.41 | Debit |
| 7/15/2011 | 11:07:54 | CDT | ZENITH ELITE G | Authorization | Completed | ZENITH ELITE GYMNAS | USD | -17.00 | 0.00 | -17.00 | 4SM15031CG1! | PayPal balance | | | | XSIG | | | | | | | | | | 2,586.41 | Memo |
| 7/15/2011 | 11:06:23 | CDT | Warren Sklar | Mobile Payment Rec | Completed | | USD | 1,500.00 | 0.00 | 1,500.00 | 4TL09439EX56 | Instant | | | | | | | | 74.109.20.237 | | | | | | 2,586.41 | Credit |
| 7/15/2011 | 10:20:36 | CDT | Warren Sklar | Refund | Completed | | USD | -95.00 | 0.00 | -95.00 | 5W432596T39980137 | | | | | | | | | | | | | | | 1,086.41 | Debit |
| 7/15/2011 | 10:19:50 | CDT | Anthony Kashma | Refund | Completed | | USD | -150.00 | 0.00 | -150.00 | 7GL90599VL2444026 | | | | | | | | | | | | | | | 1,181.41 | Debit |
| 7/15/2011 | 10:19:11 | CDT | Forster Technolo | Refund | Completed | | USD | -500.00 | 0.00 | -500.00 | 88P27012X3745482L | | | | | | | | | | | | | | | 1,331.41 | Debit |
| 7/15/2011 | 10:18:26 | CDT | Daamin Foster | Refund | Completed | | USD | -250.00 | 0.00 | -250.00 | 9U502788FH672594T | | | | | | | | | | | | | | | 1,831.41 | Debit |
| 7/15/2011 | 10:17:01 | CDT | PayPal | Cancelled Fee | Completed | | USD | 5.80 | 0.00 | 5.80 | 50J60440EV804391T | | | | ... | | | | | | | | | | | 2,081.41 | Memo |
| 7/15/2011 | 10:17:01 | CDT | Bill Lazarus | Refund | Completed | | USD | -200.00 | 5.80 | -194.20 | 2HJ81174UH1309944 | | | | | | | | | | | | | | | 2,081.41 | Debit |
| 7/15/2011 | 10:03:35 | CDT | PayPal | Temporary Hold | Placed | KROGER #561, FRISCO | USD | -19.96 | 0.00 | -19.96 | 7WH57089MJ7633318 | | | | ... | | | | | | | | | | | 2,275.61 | Debit |
| 7/15/2011 | 10:03:35 | CDT | KROGER #561, I | Authorization | Completed | KROGER #561, FRISCO | USD | -19.96 | 0.00 | -19.96 | 7PY09630GN2: | PayPal balance | | | | XSIG | | | | | | | | | | 2,295.57 | Memo |
| 7/15/2011 | 09:58:49 | CDT | KROGER 12221 | Debit Card Purchase | Completed | KROGER 12221 CUSTE | USD | -1,732.98 | 0.00 | -1,732.98 | 43272148G6313900M | | | | XPIN | | | | | | | | | | | 2,295.57 | Debit |
| 7/15/2011 | 09:58:49 | CDT | PayPal | Temporary Hold | Removed | KROGER 12221 CUSTE | USD | 1,732.98 | 0.00 | 1,732.98 | 6YE851011C589142Y | | | | ... | | | | | | | | | | | 4,028.55 | Credit |
| 7/15/2011 | 09:58:48 | CDT | PayPal | Temporary Hold | Placed | KROGER 12221 CUSTE | USD | -1,732.98 | 0.00 | -1,732.98 | 6WK64646AS374863H | | | | ... | | | | | | | | | | | 2,295.57 | Debit |
| 7/15/2011 | 09:58:48 | CDT | KROGER 12221 | Authorization | Completed | KROGER 12221 CUSTE | USD | -1,732.98 | 0.00 | -1,732.98 | 65B59911K506 | PayPal balance | | | | XPIN | | | | | | | | | | 4,028.55 | Memo |
| 7/15/2011 | 09:31:27 | CDT | SupportSpace In | Mass Payment Rece | Completed | | USD | 3,945.50 | 0.00 | 3,945.50 | 3GS38804S287 | Instant | | | | | | | | 213.8.114.132 | | | | | | 4,028.55 | Credit |
| 7/15/2011 | 05:38:26 | CDT | PayPal | Temporary Hold | Placed | ENTERPRISE CAR TOL | USD | -41.71 | 0.00 | -41.71 | 5PK256617E755163S | | | | ... | | | | | | | | | | | 83.05 | Debit |
| 7/15/2011 | 05:38:26 | CDT | ENTERPRISE C/ | Authorization | Completed | ENTERPRISE CAR TOL | USD | -41.71 | 0.00 | -41.71 | 5JT38982R548 | PayPal balance | | | | XSIG | | | | | | | | | | 124.76 | Memo |
| 7/14/2011 | 18:44:18 | CDT | KROGER #561 | Debit Card Purchase | Completed | KROGER #561 FRISC( | USD | -29.61 | 0.00 | -29.61 | 98026398BB227821C | | | | XSIG | | | | | | | | | | | 124.76 | Debit |
| 7/14/2011 | 18:44:18 | CDT | PayPal | Temporary Hold | Removed | KROGER #561 FRISC( | USD | 29.61 | 0.00 | 29.61 | 8WY01218M83845312 | | | | ... | | | | | | | | | | | 154.37 | Credit |
| 7/14/2011 | 13:30:30 | CDT | Maria McPhersor | Donation Received ( | Completed | S2Cleaner | USD | 2.00 | -0.36 | 1.64 | 2AY15983TA65 | Instant | | | mariamcp29@gmail | | Maria McPherson, 4 | United States | | 76.104.59.187 | | | S2Cleaner | | | 124.76 | Credit |
| 7/14/2011 | 12:05:27 | CDT | PayPal | Temporary Hold | Placed | MCKINNEY UTILITIES P | USD | -161.46 | 0.00 | -161.46 | 9MP4198068535330V | | | | ... | | | | | | | | | | | 123.12 | Debit |
| 7/14/2011 | 12:05:27 | CDT | MCKINNEY UTIL | Authorization | Completed | MCKINNEY UTILITIES P | USD | -161.46 | 0.00 | -161.46 | 6PF06665YG0( | PayPal balance | | | | XSIG | | | | | | | | | | 284.58 | Memo |
| 7/14/2011 | 11:36:55 | CDT | Bill Lazarus | Instant Transfer Rec | Refunded | PayPal money request fr | USD | 200.00 | -6.10 | 193.90 | 0AR31079M52( | Instant | | | bill.lazarus@ | | Bill Lazarus, 2439 E | United States | | 76.233.58.62 | | | | | | 284.58 | Credit |
| 7/14/2011 | 11:35:22 | CDT | Bill Lazarus | Request Sent | Paid | PayPal money request fr | USD | 200.00 | 0.00 | 200.00 | 5EK68480TC104380D | | | | | | | | | | | | | | | ... | Memo |
| 7/13/2011 | 14:18:59 | CDT | PayPal | Temporary Hold | Placed | KROGER #561, FRISCO | USD | -29.61 | 0.00 | -29.61 | 0XW49978C2837511N | | | | ... | | | | | | | | | | | 90.68 | Debit |
| 7/13/2011 | 14:18:59 | CDT | KROGER #561, I | Authorization | Completed | KROGER #561, FRISCO | USD | -29.61 | 0.00 | -29.61 | 38M01027H873 | PayPal balance | | | | XSIG | | | | | | | | | | 120.29 | Memo |
| 7/12/2011 | 18:24:34 | CDT | TACO BELL 234( | Debit Card Purchase | Completed | TACO BELL 2348002348 | USD | -12.69 | 0.00 | -12.69 | 9VK79519X6459990A | | | | XSIG | | | | | | | | | | | 120.29 | Debit |
| 7/12/2011 | 18:24:34 | CDT | PayPal | Temporary Hold | Removed | TACO BELL 2348002348 | USD | 12.69 | 0.00 | 12.69 | 2E911068F9856762A | | | | ... | | | | | | | | | | | 132.98 | Credit |
| 7/12/2011 | 16:32:49 | CDT | WM SUPERCEN | Debit Card Purchase | Completed | WM SUPERCENTER M | USD | -191.57 | 0.00 | -191.57 | 34H63740F4150963Y | | | | XSIG | | | | | | | | | | | 120.29 | Debit |
| 7/12/2011 | 16:32:49 | CDT | PayPal | Temporary Hold | Removed | WM SUPERCENTER M | USD | 191.57 | 0.00 | 191.57 | 6Y754432LV022821F | | | | ... | | | | | | | | | | | 311.86 | Credit |
| 7/12/2011 | 06:20:24 | CDT | PayPal | Temporary Hold | Placed | OAK HOLLOW GOLF C( | USD | -32.48 | 0.00 | -32.48 | 47F53662XP5392318 | | | | ... | | | | | | | | | | | 120.29 | Debit |
| 7/12/2011 | 06:20:24 | CDT | OAK HOLLOW G | Authorization | Completed | OAK HOLLOW GOLF C( | USD | -32.48 | 0.00 | -32.48 | 93X191025C25 | PayPal balance | | | | XSIG | | | | | | | | | | 152.77 | Memo |
| 7/11/2011 | 21:56:56 | CDT | KROGER #561 | Debit Card Purchase | Completed | KROGER #561 FRISC( | USD | -12.65 | 0.00 | -12.65 | 6JM921367E745505Y | | | | XSIG | | | | | | | | | | | 152.77 | Debit |
| 7/11/2011 | 21:56:56 | CDT | PayPal | Temporary Hold | Removed | KROGER #561 FRISC( | USD | 12.65 | 0.00 | 12.65 | 53E63890Y47967836 | | | | ... | | | | | | | | | | | 165.42 | Credit |
| 7/11/2011 | 20:39:19 | CDT | KROGER #561 | Debit Card Purchase | Completed | KROGER #561 FRISC( | USD | -16.43 | 0.00 | -16.43 | 72B88831R85436304 | | | | XSIG | | | | | | | | | | | 152.77 | Debit |
| 7/11/2011 | 20:39:19 | CDT | PayPal | Temporary Hold | Removed | KROGER #561 FRISC( | USD | 16.43 | 0.00 | 16.43 | 0KY43894KM012561V | | | | ... | | | | | | | | | | | 169.20 | Credit |
| 7/11/2011 | 18:44:47 | CDT | RICE LOVERS | Debit Card Purchase | Completed | RICE LOVERS MCKIN | USD | -26.58 | 0.00 | -26.58 | 3324608315046550F | | | | XSIG | | | | | | | | | | | 152.77 | Debit |
| 7/11/2011 | 18:44:47 | CDT | PayPal | Temporary Hold | Removed | RICE LOVERS MCKIN | USD | 21.58 | 0.00 | 21.58 | 7YR522295P556453K | | | | ... | | | | | | | | | | | 179.35 | Credit |
| 7/11/2011 | 17:05:56 | CDT | SUBWAY 00 | Debit Card Purchase | Completed | SUBWAY 00346163 | USD | -28.70 | 0.00 | -28.70 | 4RM453964K410640P | | | | XSIG | | | | | | | | | | | 157.77 | Debit |
| 7/11/2011 | 17:05:56 | CDT | PayPal | Temporary Hold | Removed | SUBWAY 00346163 | USD | 28.70 | 0.00 | 28.70 | 2VA36736RR2345628 | | | | ... | | | | | | | | | | | 186.47 | Credit |
| 7/11/2011 | 12:02:42 | CDT | PayPal | Temporary Hold | Placed | WAL MART STORES IN | USD | -191.57 | 0.00 | -191.57 | 1T470477LE487071G | | | | ... | | | | | | | | | | | 157.77 | Debit |
| 7/11/2011 | 12:02:42 | CDT | WAL MART STO | Authorization | Completed | WAL MART STORES IN | USD | -191.57 | 0.00 | -191.57 | 72239522NR77 | PayPal balance | | | | XSIG | | | | | | | | | | 349.34 | Memo |
| 7/10/2011 | 18:15:16 | CDT | PayPal | Temporary Hold | Placed | Taco Bell, McKinney, TX | USD | -12.69 | 0.00 | -12.69 | 78Y54612EY8136452 | | | | ... | | | | | | | | | | | 349.34 | Debit |
| 7/10/2011 | 18:15:16 | CDT | Taco Bell, McKin | Authorization | Completed | Taco Bell, McKinney, TX | USD | -12.69 | 0.00 | -12.69 | 4VK917344S68 | PayPal balance | | | | XSIG | | | | | | | | | | 362.03 | Memo |
| 7/10/2011 | 18:04:16 | CDT | PayPal | Temporary Hold | Placed | RICE LOVERS, MCKINN | USD | -21.58 | 0.00 | -21.58 | 49C004418M1764523 | | | | ... | | | | | | | | | | | 362.03 | Debit |
| 7/10/2011 | 18:04:16 | CDT | RICE LOVERS, I | Authorization | Completed | RICE LOVERS, MCKINN | USD | -21.58 | 0.00 | -21.58 | 72X77332NR50 | PayPal balance | | | | XSIG | | | | | | | | | | 383.61 | Memo |
| 7/10/2011 | 17:04:39 | CDT | KROGER #561 | Debit Card Purchase | Completed | KROGER #561 FRISC( | USD | -28.62 | 0.00 | -28.62 | 3WX90834PV127280U | | | | XSIG | | | | | | | | | | | 383.61 | Debit |
| 7/10/2011 | 17:04:39 | CDT | PayPal | Temporary Hold | Removed | KROGER #561 FRISC( | USD | 28.62 | 0.00 | 28.62 | 69W87756TF095325X | | | | ... | | | | | | | | | | | 412.23 | Credit |

## Transaction Log

| Date | Time | Time Zone | Name | Type | Status | Subject | Currency | Gross | Fee | Net | Transaction ID | Payment Type | Bank Name | Bank Account Numl | From Email Address | To Email Address | Shipping Address | Country | Contact Phone Number | Other IP | Buyer ID | Item ID | Item Title | Closing Date | Auction Site | Balance | Balance Impact |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/9/2011 | 23:21:14 | CDT | Otis Howard | Donation Received | Completed | S2Cleaner | USD | 0.70 | -0.32 | 0.38 | 5K725911GD03 | Instant | | | jobnks5050@gmail | | | | | 24.148.9.87 | | | S2Cleaner | | | 383.61 | Credit |
| 7/9/2011 | 17:21:08 | CDT | PayPal | Temporary Hold | Placed | KROGER #561, FRISCO | USD | -16.43 | 0.00 | -16.43 | 6LT84176F35193235 | | | | ... | | | | | | | | | | | 383.23 | Debit |
| 7/9/2011 | 17:21:08 | CDT | KROGER #561, F | Authorization | Completed | KROGER #561, FRISCO | USD | -16.43 | 0.00 | -16.43 | 6TF64658K388 | PayPal balance | | | | XSIG | | | | | | | | | | 399.66 | Memo |
| 7/9/2011 | 12:23:17 | CDT | Andrew Wuthrich | Donation Received | Completed | S2Cleaner | USD | 5.00 | -0.45 | 4.55 | 3WK878407U67 | Instant | | | awuthrich21@gmail | | | | | 76.97.168.146 | | | S2Cleaner | | | 399.66 | Credit |
| 7/9/2011 | 09:50:53 | CDT | PayPal | Temporary Hold | Placed | Subway Restaurant, Fris | USD | -28.70 | 0.00 | -28.70 | 6M845227F2775381S | | | | ... | | | | | | | | | | | 395.11 | Debit |
| 7/9/2011 | 09:50:53 | CDT | Subway Restaura | Authorization | Completed | Subway Restaurant, Fris | USD | -28.70 | 0.00 | -28.70 | 2HJ09751JX12 | PayPal balance | | | | XSIG | | | | | | | | | | 423.81 | Memo |
| 7/9/2011 | 09:28:13 | CDT | PayPal | Temporary Hold | Placed | KROGER #561, FRISCO | USD | -12.65 | 0.00 | -12.65 | 9YD069772P4588509 | | | | ... | | | | | | | | | | | 423.81 | Debit |
| 7/9/2011 | 09:28:13 | CDT | KROGER #561, F | Authorization | Completed | KROGER #561, FRISCO | USD | -12.65 | 0.00 | -12.65 | 72W058369T16 | PayPal balance | | | | XSIG | | | | | | | | | | 436.46 | Memo |
| 7/9/2011 | 00:40:21 | CDT | Brad Walters | Donation Received | Completed | S2Cleaner | USD | 10.00 | -0.59 | 9.41 | 88V94860FD82 | Instant | | | nickelplate@hotmail | | | | | 70.243.108.176 | | | S2Cleaner | | | 436.46 | Credit |
| 7/8/2011 | 16:46:11 | CDT | KROGER #561 | Debit Card Purchase | Completed | KROGER #561 FRISCC | USD | -25.07 | 0.00 | -25.07 | 3E449266VY551791T | | | | XSIG | | | | | | | | | | | 427.05 | Debit |
| 7/8/2011 | 16:46:11 | CDT | PayPal | Temporary Hold | Removed | KROGER #561 FRISCC | USD | 25.07 | 0.00 | 25.07 | 8C0857856W1016122 | | | | ... | | | | | | | | | | | 452.12 | Credit |
| 7/8/2011 | 12:54:30 | CDT | PayPal | Temporary Hold | Placed | KROGER #561, FRISCO | USD | -28.62 | 0.00 | -28.62 | 7BA416181J9421253 | | | | ... | | | | | | | | | | | 427.05 | Debit |
| 7/8/2011 | 12:54:30 | CDT | KROGER #561, F | Authorization | Completed | KROGER #561, FRISCO | USD | -28.62 | 0.00 | -28.62 | 6PM13634NP8 | PayPal balance | | | | XSIG | | | | | | | | | | 455.67 | Memo |
| 7/8/2011 | 11:28:22 | CDT | Daamin Foster | Instant Transfer Rec | Refunded | You've got money! | USD | 250.00 | 0.00 | 250.00 | 53031306DN41 | Instant | | | 1shoponly@gmail | | | | | 76.105.95.191 | | | | | | 455.67 | Credit |
| 7/8/2011 | 03:00:44 | CDT | Netflix, Inc. | Preapproved Payme | Completed | | USD | -8.65 | 0.00 | -8.65 | 59H38968A381 | PayPal balance | | | | | | | | 69.53.237.65 | | | | | | 205.67 | Debit |
| 7/7/2011 | 17:17:04 | CDT | Michael Thalasin | Update to eCheck R | Cleared | | USD | 29.95 | -1.17 | 28.78 | 4EH362481C634233S | | | | | | | | | 71.96.72.237 | | | | | | 214.32 | Credit |
| 7/7/2011 | 16:33:03 | CDT | KROGER #0567 | Debit Card Purchase | Completed | KROGER #0567 MCKI | USD | -17.80 | 0.00 | -17.80 | 4663948520849971D | | | | XSIG | | | | | | | | | | | 185.54 | Debit |
| 7/7/2011 | 16:33:03 | CDT | PayPal | Temporary Hold | Removed | KROGER #0567 MCKI | USD | 17.80 | 0.00 | 17.80 | 2GM73236W5971992X | | | | ... | | | | | | | | | | | 203.34 | Credit |
| 7/7/2011 | 16:27:24 | CDT | PayPal | Temporary Hold | Placed | KROGER #561, FRISCO | USD | -25.07 | 0.00 | -25.07 | 4P539418LG222524F | | | | ... | | | | | | | | | | | 185.54 | Debit |
| 7/7/2011 | 16:27:24 | CDT | KROGER #561, F | Authorization | Completed | KROGER #561, FRISCO | USD | -25.07 | 0.00 | -25.07 | 40424164CM61 | PayPal balance | | | | XSIG | | | | | | | | | | 210.61 | Memo |
| 7/7/2011 | 16:22:09 | CDT | CHICK-FIL-A # ( | Debit Card Purchase | Completed | CHICK-FIL-A # 00722 I | USD | -9.56 | 0.00 | -9.56 | 97502711VN542143Y | | | | XSIG | | | | | | | | | | | 210.61 | Debit |
| 7/7/2011 | 16:22:09 | CDT | PayPal | Temporary Hold | Removed | CHICK-FIL-A # 00722 I | USD | 9.56 | 0.00 | 9.56 | 7V469953V8677022H | | | | ... | | | | | | | | | | | 220.17 | Credit |
| 7/6/2011 | 18:19:18 | CDT | ENTERPRISE RI | Debit Card Purchase | Completed | ENTERPRISE RENT-A-( | USD | -370.00 | 0.00 | -370.00 | 7P192010AS4051136 | | | | XSIG | | | | | | | | | | | 210.61 | Debit |
| 7/6/2011 | 18:19:18 | CDT | PayPal | Temporary Hold | Removed | ENTERPRISE RENT-A-( | USD | 370.00 | 0.00 | 370.00 | 894066808N921435P | | | | ... | | | | | | | | | | | 580.61 | Credit |
| 7/6/2011 | 18:02:27 | CDT | KROGER #561 | Debit Card Purchase | Completed | KROGER #561 FRISCC | USD | -20.37 | 0.00 | -20.37 | 2FF04721PC9457508 | | | | XSIG | | | | | | | | | | | 210.61 | Debit |
| 7/6/2011 | 18:02:27 | CDT | PayPal | Temporary Hold | Removed | KROGER #561 FRISCC | USD | 20.37 | 0.00 | 20.37 | 20C59024Y6897305A | | | | ... | | | | | | | | | | | 230.98 | Credit |
| 7/6/2011 | 16:34:51 | CDT | ENTERPRISE RI | Debit Card Purchase | Completed | ENTERPRISE RENT-A-( | USD | -136.75 | 0.00 | -136.75 | 24E36719763753027 | | | | XSIG | | | | | | | | | | | 210.61 | Debit |
| 7/6/2011 | 16:34:51 | CDT | PayPal | Temporary Hold | Removed | ENTERPRISE RENT-A-( | USD | 136.75 | 0.00 | 136.75 | 7Y8292690X9602122 | | | | ... | | | | | | | | | | | 347.36 | Credit |
| 7/6/2011 | 15:19:14 | CDT | PayPal | Temporary Hold | Placed | KROGER #0567, MCKIN | USD | -17.80 | 0.00 | -17.80 | 66835382JJ3485737 | | | | ... | | | | | | | | | | | 210.61 | Debit |
| 7/6/2011 | 15:19:14 | CDT | KROGER #0567, | Authorization | Completed | KROGER #0567, MCKIN | USD | -17.80 | 0.00 | -17.80 | 94L50711YU06 | PayPal balance | | | | XSIG | | | | | | | | | | 228.41 | Memo |
| 7/5/2011 | 21:59:41 | CDT | Grove Technolog | Donation Received | Completed | S2Cleaner | USD | 5.00 | -0.45 | 4.55 | 57K11712HP65 | Instant | | | allgeektome@gmail | | | | | 207.119.114.82 | | | S2Cleaner | | | 228.41 | Credit |
| 7/5/2011 | 21:58:48 | CDT | Ayanudy Thomas | Donation Received | Completed | S2Cleaner | USD | 20.00 | -0.88 | 19.12 | 3LR188619B28 | Instant | | | | | | | | 173.52.97.84 | | | S2Cleaner | | | 223.86 | Credit |
| 7/5/2011 | 19:29:53 | CDT | Bradley Graham | Donation Received | Completed | S2Cleaner | USD | 5.00 | -0.45 | 4.55 | 28U25096KT77 | Instant | | | Boondocksaint369@ | | | | | 65.30.61.216 | | | S2Cleaner | | | 204.74 | Credit |
| 7/5/2011 | 19:27:03 | CDT | Jeff Englander | Donation Received | Completed | S2Cleaner | USD | 10.00 | -0.59 | 9.41 | 5N829957GL23 | Instant | | | jefford.englander@gm | | | | | 98.165.211.44 | | | S2Cleaner | | | 200.19 | Credit |
| 7/5/2011 | 19:00:34 | CDT | PayPal | Temporary Hold | Placed | KROGER #561, FRISCO | USD | -20.37 | 0.00 | -20.37 | 0HX379603J677071J | | | | ... | | | | | | | | | | | 190.78 | Debit |
| 7/5/2011 | 19:00:34 | CDT | KROGER #561, F | Authorization | Completed | KROGER #561, FRISCO | USD | -20.37 | 0.00 | -20.37 | 8BN530173367 | PayPal balance | | | | XSIG | | | | | | | | | | 211.15 | Memo |
| 7/5/2011 | 17:55:29 | CDT | MCDONALD'S M | Debit Card Purchase | Completed | MCDONALD'S M5201 C | USD | -14.68 | 0.00 | -14.68 | 8R755037G85795726 | | | | XSIG | | | | | | | | | | | 211.15 | Debit |
| 7/5/2011 | 17:55:29 | CDT | PayPal | Temporary Hold | Removed | MCDONALD'S M5201 C | USD | 14.68 | 0.00 | 14.68 | 4JY47194C3600403C | | | | ... | | | | | | | | | | | 225.83 | Credit |
| 7/5/2011 | 17:03:22 | CDT | KROGER #561 | Debit Card Purchase | Completed | KROGER #561 FRISCC | USD | -52.00 | 0.00 | -52.00 | 2UA14785KE6089335 | | | | XSIG | | | | | | | | | | | 211.15 | Debit |
| 7/5/2011 | 17:03:22 | CDT | PayPal | Temporary Hold | Removed | KROGER #561 FRISCC | USD | 52.00 | 0.00 | 52.00 | 2SM45659CF197581H | | | | ... | | | | | | | | | | | 263.15 | Credit |
| 7/5/2011 | 16:19:28 | CDT | TACO BELL 234( | Debit Card Purchase | Completed | TACO BELL 234800234( | USD | -19.98 | 0.00 | -19.98 | 4M680296B3600194Y | | | | XSIG | | | | | | | | | | | 211.15 | Debit |
| 7/5/2011 | 16:19:28 | CDT | PayPal | Temporary Hold | Removed | TACO BELL 234800234( | USD | 19.98 | 0.00 | 19.98 | 9LC682113G5638536 | | | | ... | | | | | | | | | | | 231.13 | Credit |
| 7/5/2011 | 14:04:14 | CDT | PayPal | Temporary Hold | Placed | CHICK-FIL-A #00722, M( | USD | -9.56 | 0.00 | -9.56 | 8P3178441S668215B | | | | ... | | | | | | | | | | | 211.15 | Debit |
| 7/5/2011 | 14:04:14 | CDT | CHICK-FIL-A #0( | Authorization | Completed | CHICK-FIL-A #00722, M( | USD | -9.56 | 0.00 | -9.56 | 1ED277719351 | PayPal balance | | | | XSIG | | | | | | | | | | 220.71 | Memo |
| 7/5/2011 | 13:55:54 | CDT | PayPal | Temporary Hold | Placed | ENTERPRISE, MCKINNI | USD | -370.00 | 0.00 | -370.00 | 6SX716429D2820701 | | | | ... | | | | | | | | | | | 220.71 | Debit |
| 7/5/2011 | 13:55:54 | CDT | ENTERPRISE, M | Authorization | Completed | ENTERPRISE, MCKINNI | USD | -370.00 | 0.00 | -370.00 | 6TE173296V01 | PayPal balance | | | | XSIG | | | | | | | | | | 590.71 | Memo |
| 7/5/2011 | 13:49:31 | CDT | PayPal | Temporary Hold | Placed | ENTERPRISE, MCKINNI | USD | -136.75 | 0.00 | -136.75 | 011685398D649151A | | | | ... | | | | | | | | | | | 590.71 | Debit |
| 7/5/2011 | 13:49:31 | CDT | ENTERPRISE, M | Authorization | Completed | ENTERPRISE, MCKINNI | USD | -136.75 | 0.00 | -136.75 | 9M1392114639 | PayPal balance | | | | XSIG | | | | | | | | | | 727.46 | Memo |
| 7/5/2011 | 12:33:36 | CDT | PayPal Check Ca | Payment Received ( | Completed | | USD | 37.50 | 0.00 | 37.50 | 2HV89880AW4 | Instant | | | paypaladmin@ | | | | | 67.139.145.2 | | | | | | 727.46 | Credit |
| 7/5/2011 | 12:23:52 | CDT | 215 E UNIVERIS | ATM Withdrawal | Completed | 215 E UNIVERISTY #, M | USD | -41.75 | -1.00 | -42.75 | 3P030191LD534931D | | | | XPIN | | | | | | | | | | | 689.96 | Debit |
| 7/5/2011 | 12:23:52 | CDT | PayPal | Temporary Hold | Removed | 215 E UNIVERISTY #, M | USD | 42.75 | 0.00 | 42.75 | 57J535797G881571K | | | | ... | | | | | | | | | | | 732.71 | Credit |
| 7/5/2011 | 12:23:51 | CDT | ... | ATM Withdrawal Fee | Completed | 215 E UNIVERISTY #, M | USD | -1.00 | 0.00 | -1.00 | 50A00944GV971044U | | | | ... | | | | | | | | | | | 689.96 | Memo |
| 7/5/2011 | 12:23:51 | CDT | PayPal | Temporary Hold | Placed | 215 E UNIVERISTY #, M | USD | -42.75 | 0.00 | -42.75 | 01J12211VH765151J | | | | ... | | | | | | | | | | | 689.96 | Debit |
| 7/5/2011 | 12:23:51 | CDT | 215 E UNIVERIS | Authorization | Completed | 215 E UNIVERISTY #, M | USD | -42.75 | 0.00 | -42.75 | 1X685680CJ66 | PayPal balance | | | | XPIN | | | | | | | | | | 732.71 | Memo |
| 7/5/2011 | 11:47:54 | CDT | Forster Technolo | Instant Transfer Rec | Refunded | You've got money! | USD | 500.00 | 0.00 | 500.00 | 1NH05339H64C | Instant | | | seth@ | | | | | 69.243.8.44 | | | | | | 732.71 | Credit |
| 7/5/2011 | 06:30:15 | CDT | Michael Huston | Donation Received | Completed | S2Cleaner | USD | 5.00 | -0.45 | 4.55 | 41706625SG46 | Instant | | | | | | | | 66.87.7.201 | | | S2Cleaner | | | 232.71 | Credit |
| 7/4/2011 | 22:44:20 | CDT | Allen Lively | Donation Received ( | Completed | S2Cleaner | USD | 3.00 | -0.39 | 2.61 | 1V985073F260 | Instant | | | allen.lively@gmail | | Allen Lively, 101 co | United States | | 74.137.174.23 | | | S2Cleaner | | | 228.16 | Credit |
| 7/4/2011 | 18:44:41 | CDT | TEXAS ROADHC | Debit Card Purchase | Completed | TEXAS ROADHOUSE O | USD | -83.54 | 0.00 | -83.54 | 0RJ55749CY0747831 | | | | XSIG | | | | | | | | | | | 225.55 | Debit |
| 7/4/2011 | 18:44:41 | CDT | PayPal | Temporary Hold | Removed | TEXAS ROADHOUSE O | USD | 69.54 | 0.00 | 69.54 | 4A380149T8562562L | | | | ... | | | | | | | | | | | 309.09 | Credit |
| 7/4/2011 | 17:33:51 | CDT | PayPal | Temporary Hold | Placed | KROGER #561, FRISCO | USD | -52.00 | 0.00 | -52.00 | 00D764705R637745V | | | | ... | | | | | | | | | | | 239.55 | Debit |
| 7/4/2011 | 17:33:51 | CDT | KROGER #561, F | Authorization | Completed | KROGER #561, FRISCO | USD | -52.00 | 0.00 | -52.00 | 1SL62413M819 | PayPal balance | | | | XSIG | | | | | | | | | | 291.55 | Memo |
| 7/4/2011 | 09:23:28 | CDT | PayPal | Temporary Hold | Placed | MCDONALD'S M5201 C | USD | -14.68 | 0.00 | -14.68 | 5S318552274864202 | | | | ... | | | | | | | | | | | 291.55 | Debit |
| 7/4/2011 | 09:23:28 | CDT | MCDONALD'S M | Authorization | Completed | MCDONALD'S M5201 C | USD | -14.68 | 0.00 | -14.68 | 7W196838XJ72 | PayPal balance | | | | XSIG | | | | | | | | | | 306.23 | Memo |
| 7/4/2011 | 01:26:38 | CDT | PayPal Inc Debit | Cash Back Bonus | Completed | | USD | 73.96 | 0.00 | 73.96 | 9BG53745TY937972J | | | | ... | | | | | | | | | | | 306.23 | Credit |
| 7/3/2011 | 18:55:43 | CDT | PayPal | Temporary Hold | Placed | Taco Bell, McKinney, TX | USD | -19.98 | 0.00 | -19.98 | 296479262S352220R | | | | ... | | | | | | | | | | | 232.27 | Debit |
| 7/3/2011 | 18:55:43 | CDT | Taco Bell, McKin | Authorization | Completed | Taco Bell, McKinney, TX | USD | -19.98 | 0.00 | -19.98 | 2J004555G579 | PayPal balance | | | | XSIG | | | | | | | | | | 252.25 | Memo |
| 7/3/2011 | 09:45:17 | CDT | Michael Thalasin | eCheck Received | Cleared | PayPal money request fr | USD | 29.95 | -1.17 | 28.78 | 3SM955078K76 | eCheck | | | | | Michael Thalasinos | United States | | 71.96.72.237 | | | | | | 252.25 | Memo |
| 7/2/2011 | 19:22:15 | CDT | PayPal | Temporary Hold | Placed | TEXAS ROADHOUSE FI | USD | -69.54 | 0.00 | -69.54 | 3AA69314PG190620R | | | | ... | | | | | | | | | | | 252.25 | Debit |
| 7/2/2011 | 19:22:15 | CDT | TEXAS ROADHC | Authorization | Completed | TEXAS ROADHOUSE FI | USD | -69.54 | 0.00 | -69.54 | 14X98294YV60 | PayPal balance | | | | XSIG | | | | | | | | | | 321.79 | Memo |
| 7/2/2011 | 12:39:13 | CDT | Michael Thalasin | Request Sent | Paid | PayPal money request fr | USD | 29.95 | 0.00 | 29.95 | 78979240DX139844M | | | | | | | | | | | | | | | ... | Memo |
| 7/1/2011 | 19:14:46 | CDT | ROSS STORES ; | Debit Card Purchase | Completed | ROSS STORES #1222 | USD | -17.30 | 0.00 | -17.30 | 4KW44121LG8062732 | | | | XSIG | | | | | | | | | | | 321.79 | Debit |
| 7/1/2011 | 19:14:46 | CDT | PayPal | Temporary Hold | Removed | ROSS STORES #1222 | USD | 17.30 | 0.00 | 17.30 | 1W325882X8304905A | | | | ... | | | | | | | | | | | 339.09 | Credit |
| 7/1/2011 | 17:55:40 | CDT | KROGER 12221 | Debit Card Purchase | Completed | KROGER 12221 CUSTE | USD | -72.93 | 0.00 | -72.93 | 8KB118742M2627722 | | | | XPIN | | | | | | | | | | | 321.79 | Debit |
| 7/1/2011 | 17:55:40 | CDT | PayPal | Temporary Hold | Removed | KROGER 12221 CUSTE | USD | 72.93 | 0.00 | 72.93 | 66588892W3154371X | | | | ... | | | | | | | | | | | 394.72 | Credit |
| 7/1/2011 | 17:55:39 | CDT | PayPal | Temporary Hold | Placed | KROGER 12221 CUSTE | USD | -72.93 | 0.00 | -72.93 | 8RG19299PS333005J | | | | ... | | | | | | | | | | | 321.79 | Debit |
| 7/1/2011 | 17:55:39 | CDT | KROGER 12221 | Authorization | Completed | KROGER 12221 CUSTE | USD | -72.93 | 0.00 | -72.93 | 6UC24671ER02 | PayPal balance | | | | XPIN | | | | | | | | | | 394.72 | Memo |
| 7/1/2011 | 16:18:05 | CDT | VEER WEST LL( | Debit Card Purchase | Completed | VEER WEST LLC FORM | USD | -6.00 | 0.00 | -6.00 | 52P159740X7638549 | | | | XSIG | | | | | | | | | | | 394.72 | Debit |
| 7/1/2011 | 16:18:05 | CDT | PayPal | Temporary Hold | Removed | VEER WEST LLC FORM | USD | 6.00 | 0.00 | 6.00 | 23D08779ST806311K | | | | ... | | | | | | | | | | | 400.72 | Credit |
| 7/1/2011 | 10:47:34 | CDT | Anthony Kashma | Instant Transfer Rec | Refunded | You've got money! | USD | 150.00 | 0.00 | 150.00 | 5LM69504FK18 | Instant | | | AnthonyKash@gmail | | | | | 71.192.206.224 | | | | | | 394.72 | Credit |
| 6/30/2011 | 19:28:33 | CDT | PETSMART INC | Debit Card Purchase | Completed | PETSMART INC 1732 M | USD | -43.30 | 0.00 | -43.30 | 59L8176230580421X | | | | XSIG | | | | | | | | | | | 244.72 | Debit |
| 6/30/2011 | 19:28:33 | CDT | PayPal | Temporary Hold | Removed | PETSMART INC 1732 M | USD | 43.30 | 0.00 | 43.30 | 0566316842728200A | | | | ... | | | | | | | | | | | 288.02 | Credit |
| 6/29/2011 | 19:00:24 | CDT | KROGER #0567 | Debit Card Purchase | Completed | KROGER #0567 MCKI | USD | -151.20 | 0.00 | -151.20 | 4WU10684JB2374729 | | | | XSIG | | | | | | | | | | | 244.72 | Debit |
| 6/29/2011 | 19:00:24 | CDT | PayPal | Temporary Hold | Removed | KROGER #0567 MCKI | USD | 151.20 | 0.00 | 151.20 | 6U116300WR414522F | | | | ... | | | | | | | | | | | 395.92 | Credit |
| 6/29/2011 | 17:25:46 | CDT | KROGER #561 | Debit Card Purchase | Completed | KROGER #561 FRISCC | USD | -5.78 | 0.00 | -5.78 | 20R674707X213583T | | | | XSIG | | | | | | | | | | | 244.72 | Debit |
| 6/29/2011 | 17:25:46 | CDT | PayPal | Temporary Hold | Removed | KROGER #561 FRISCC | USD | 5.78 | 0.00 | 5.78 | 36297564R61316317 | | | | ... | | | | | | | | | | | 250.50 | Credit |

**Transaction Log**

| Date | Time | Time Zone | Name | Type | Status | Subject | Currency | Gross | Fee | Net | Transaction ID | Payment Type | Bank Name | Bank Account Numl | From Email Address | To Email Address | Shipping Address | Country | Contact Phone Number | Other IP | Buyer ID | Item ID | Item Title | Closing Date | Auction Site | Balance | Balance Impact |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6/29/2011 | 17:20:24 | CDT | ENTERPRISE RI | Debit Card Purchase | Completed | ENTERPRISE RENT-A-( | USD | -209.08 | 0.00 | -209.08 | 264615202C8390503 | | | | XSIG | | | | | | | | | | | 244.72 | Debit |
| 6/29/2011 | 17:20:24 | CDT | PayPal | Temporary Hold | Removed | ENTERPRISE RENT-A-( | USD | 209.08 | 0.00 | 209.08 | 0MH535751C399541R | | | | ... | | | | | | | | | | | 453.80 | Credit |
| 6/29/2011 | 16:05:52 | CDT | PayPal | Temporary Hold | Placed | PETSMART INC 1732, M | USD | -43.30 | 0.00 | -43.30 | 0YU66273JY856984M | | | | ... | | | | | | | | | | | 244.72 | Debit |
| 6/29/2011 | 16:05:52 | CDT | PETSMART INC | Authorization | Completed | PETSMART INC 1732, M | USD | -43.30 | 0.00 | -43.30 | 0MS02410BL97 | PayPal balance | | | | XSIG | | | | | | | | | | 288.02 | Memo |
| 6/29/2011 | 16:01:58 | CDT | PayPal | Temporary Hold | Placed | ROSS STORES #1222, I | USD | -17.30 | 0.00 | -17.30 | 8FP57283B91699153 | | | | ... | | | | | | | | | | | 288.02 | Debit |
| 6/29/2011 | 16:01:58 | CDT | ROSS STORES ; | Authorization | Completed | ROSS STORES #1222, I | USD | -17.30 | 0.00 | -17.30 | 0TS446062G13 | PayPal balance | | | | XSIG | | | | | | | | | | 305.32 | Memo |
| 6/29/2011 | 14:37:45 | CDT | Warren Sklar | Mobile Payment Rec | Refunded | | USD | 95.00 | 0.00 | 95.00 | 40K58562SE11 | Instant | | | | | | | | 74.109.20.237 | | | | | | 305.32 | Credit |
| 6/29/2011 | 12:21:08 | CDT | Trendon Shavers | Credit Card Paymen | Completed | PayPal money request fr | USD | 100.00 | -3.20 | 96.80 | 0AN309284B94 | Instant | | | tshavers@buscog | | Trendon Shavers, 2 | United States | | 99.104.28.118 | | | | | | 210.32 | Credit |
| 6/29/2011 | 12:18:48 | CDT | ... | Request Sent | Paid | PayPal money request fr | USD | 100.00 | 0.00 | 100.00 | 9UP94858B3358221J | | | | | | | | | | | | | | | ... | Memo |
| 6/29/2011 | 12:07:30 | CDT | PayPal | Temporary Hold | Placed | Veer West LLC, 7657217 | USD | -6.00 | 0.00 | -6.00 | 58Y57967F5020400L | | | | ... | | | | | | | | | | | 113.52 | Debit |
| 6/29/2011 | 12:07:30 | CDT | Veer West LLC, 7 | Authorization | Completed | Veer West LLC, 7657217 | USD | -6.00 | 0.00 | -6.00 | 2A3338669J85 | PayPal balance | | | | XSIG | | | | | | | | | | 119.52 | Memo |
| 6/28/2011 | 16:45:12 | CDT | TACO BELL 234 | Debit Card Purchase | Completed | TACO BELL 234800234 | USD | -9.04 | 0.00 | -9.04 | 82213601XU482172N | | | | XSIG | | | | | | | | | | | 119.52 | Debit |
| 6/28/2011 | 16:45:12 | CDT | PayPal | Temporary Hold | Removed | TACO BELL 234800234 | USD | 9.04 | 0.00 | 9.04 | 7WC65553GY877754F | | | | ... | | | | | | | | | | | 128.56 | Credit |
| 6/28/2011 | 16:17:25 | CDT | PayPal | Temporary Hold | Placed | KROGER #0567, MCKIN | USD | -151.20 | 0.00 | -151.20 | 1JT357171P5524317 | | | | ... | | | | | | | | | | | 119.52 | Debit |
| 6/28/2011 | 16:17:25 | CDT | KROGER #0567, | Authorization | Completed | KROGER #0567, MCKIN | USD | -151.20 | 0.00 | -151.20 | 9M029755FL67 | PayPal balance | | | | XSIG | | | | | | | | | | 270.72 | Memo |
| 6/28/2011 | 15:52:17 | CDT | PayPal | Temporary Hold | Placed | ENTERPRISE, MCKINNI | USD | -209.08 | 0.00 | -209.08 | 23K70726LT059070P | | | | ... | | | | | | | | | | | 270.72 | Debit |
| 6/28/2011 | 15:52:17 | CDT | ENTERPRISE, M | Authorization | Completed | ENTERPRISE, MCKINNI | USD | -209.08 | 0.00 | -209.08 | 9J409641N705 | PayPal balance | | | | XSIG | | | | | | | | | | 479.80 | Memo |
| 6/28/2011 | 09:05:11 | CDT | PayPal | Temporary Hold | Placed | KROGER #561, FRISCO | USD | -5.78 | 0.00 | -5.78 | 7RH666145E142051N | | | | ... | | | | | | | | | | | 479.80 | Debit |
| 6/28/2011 | 09:05:11 | CDT | KROGER #561, I | Authorization | Completed | KROGER #561, FRISCO | USD | -5.78 | 0.00 | -5.78 | 90E517586017 | PayPal balance | | | | XSIG | | | | | | | | | | 485.58 | Memo |
| 6/28/2011 | 08:56:43 | CDT | KROGER 12221 | Debit Card Purchase | Completed | KROGER 12221 CUSTE | USD | -231.50 | 0.00 | -231.50 | 5MU42447KN617744E | | | | XPIN | | | | | | | | | | | 485.58 | Debit |
| 6/28/2011 | 08:56:43 | CDT | PayPal | Temporary Hold | Removed | KROGER 12221 CUSTE | USD | 231.50 | 0.00 | 231.50 | 3DG42820LJ185513J | | | | ... | | | | | | | | | | | 717.08 | Credit |
| 6/28/2011 | 08:56:42 | CDT | PayPal | Temporary Hold | Placed | KROGER 12221 CUSTE | USD | -231.50 | 0.00 | -231.50 | 9EV89942139742051 | | | | ... | | | | | | | | | | | 485.58 | Debit |
| 6/28/2011 | 08:56:42 | CDT | KROGER 12221 | Authorization | Completed | KROGER 12221 CUSTE | USD | -231.50 | 0.00 | -231.50 | 6R611165XR21 | PayPal balance | | | | XPIN | | | | | | | | | | 717.08 | Memo |
| 6/28/2011 | 07:12:25 | CDT | KROGER #561 | Debit Card Purchase | Completed | KROGER #561 FRISC( | USD | -36.42 | 0.00 | -36.42 | 2F571816DJ9328326 | | | | XSIG | | | | | | | | | | | 717.08 | Debit |
| 6/28/2011 | 07:12:25 | CDT | PayPal | Temporary Hold | Removed | KROGER #561 FRISC( | USD | 36.42 | 0.00 | 36.42 | 38J69845939827103 | | | | ... | | | | | | | | | | | 753.50 | Credit |
| 6/28/2011 | 06:49:35 | CDT | KROGER #561 | Debit Card Purchase | Completed | KROGER #561 FRISC( | USD | -3.70 | 0.00 | -3.70 | 1YA36132KB283241V | | | | XSIG | | | | | | | | | | | 717.08 | Debit |
| 6/28/2011 | 06:49:35 | CDT | PayPal | Temporary Hold | Removed | KROGER #561 FRISC( | USD | 3.70 | 0.00 | 3.70 | 0P345962BF271750L | | | | ... | | | | | | | | | | | 720.78 | Credit |
| 6/28/2011 | 06:48:29 | CDT | KROGER #561 | Debit Card Purchase | Completed | KROGER #561 FRISC( | USD | -47.26 | 0.00 | -47.26 | 5GS402237R8174048 | | | | XSIG | | | | | | | | | | | 717.08 | Debit |
| 6/28/2011 | 06:48:29 | CDT | PayPal | Temporary Hold | Removed | KROGER #561 FRISC( | USD | 47.26 | 0.00 | 47.26 | 56C51840WA1540935 | | | | ... | | | | | | | | | | | 764.34 | Credit |
| 6/28/2011 | 06:23:48 | CDT | CRU - ALLEN A | Debit Card Purchase | Completed | CRU - ALLEN ALLEN T | USD | -155.12 | 0.00 | -155.12 | 4EH93812A01627506 | | | | XSIG | | | | | | | | | | | 717.08 | Debit |
| 6/28/2011 | 06:23:48 | CDT | PayPal | Temporary Hold | Removed | CRU - ALLEN ALLEN T | USD | 129.12 | 0.00 | 129.12 | 7FA70051S7287423A | | | | ... | | | | | | | | | | | 872.20 | Credit |
| 6/28/2011 | 04:42:38 | CDT | Lance Batenhors | Donation Received | Completed | S2Cleaner | USD | 10.00 | -0.59 | 9.41 | 8W669464CP7( | Instant | | | | | | | | 208.124.52.59 | | | S2Cleaner | | | 743.08 | Credit |
| 6/28/2011 | 04:13:34 | CDT | FRED MEYER JE | Debit Card Purchase | Completed | FRED MEYER JEWELR' | USD | -116.36 | 0.00 | -116.36 | 8UM76024SV486873S | | | | XSIG | | | | | | | | | | | 733.67 | Debit |
| 6/28/2011 | 04:13:34 | CDT | PayPal | Temporary Hold | Removed | FRED MEYER JEWELR' | USD | 116.36 | 0.00 | 116.36 | 0TJ406805D916820T | | | | ... | | | | | | | | | | | 850.03 | Credit |
| 6/28/2011 | 03:56:50 | CDT | TOP GOLF ALLE | Debit Card Purchase | Completed | TOP GOLF ALLEN RECI | USD | -50.00 | 0.00 | -50.00 | 78856919E06850051 | | | | XSIG | | | | | | | | | | | 733.67 | Debit |
| 6/28/2011 | 03:56:50 | CDT | PayPal | Temporary Hold | Removed | TOP GOLF ALLEN RECI | USD | 50.00 | 0.00 | 50.00 | 4RN30359W4396894X | | | | ... | | | | | | | | | | | 783.67 | Credit |
| 6/28/2011 | 03:51:36 | CDT | GOLD CLASS F/ | Debit Card Purchase | Completed | GOLD CLASS FAIRVIEV | USD | -48.91 | 0.00 | -48.91 | 5E522377M4405251F | | | | XSIG | | | | | | | | | | | 733.67 | Debit |
| 6/28/2011 | 03:51:36 | CDT | PayPal | Temporary Hold | Removed | GOLD CLASS FAIRVIEV | USD | 40.91 | 0.00 | 40.91 | 8UL423786H063332L | | | | ... | | | | | | | | | | | 782.58 | Credit |
| 6/28/2011 | 03:16:48 | CDT | KROGER #561 | Debit Card Purchase | Completed | KROGER #561 FRISC( | USD | -23.72 | 0.00 | -23.72 | 7HL832987U059573V | | | | XSIG | | | | | | | | | | | 741.67 | Debit |
| 6/28/2011 | 03:16:48 | CDT | PayPal | Temporary Hold | Removed | KROGER #561 FRISC( | USD | 23.72 | 0.00 | 23.72 | 0EE22849XN565922F | | | | ... | | | | | | | | | | | 765.39 | Credit |
| 6/28/2011 | 03:13:58 | CDT | 4 YOUR CONVE | Debit Card Purchase | Completed | 4 YOUR CONVENIENCE | USD | -11.53 | 0.00 | -11.53 | 8KP340728A455331H | | | | XSIG | | | | | | | | | | | 741.67 | Debit |
| 6/28/2011 | 03:13:58 | CDT | PayPal | Temporary Hold | Removed | 4 YOUR CONVENIENCE | USD | 11.53 | 0.00 | 11.53 | 8VD6724150085234G | | | | ... | | | | | | | | | | | 753.20 | Credit |
| 6/28/2011 | 02:06:53 | CDT | TOP GOLF ALLE | Debit Card Purchase | Completed | TOP GOLF ALLEN F & E | USD | -134.61 | 0.00 | -134.61 | 0MJ057513H752933L | | | | XSIG | | | | | | | | | | | 741.67 | Debit |
| 6/28/2011 | 02:06:53 | CDT | PayPal | Temporary Hold | Removed | TOP GOLF ALLEN F & E | USD | 112.61 | 0.00 | 112.61 | 4XU42030TB759482W | | | | ... | | | | | | | | | | | 876.28 | Credit |
| 6/28/2011 | 01:59:06 | CDT | GOLD CLASS F/ | Debit Card Purchase | Completed | GOLD CLASS FAIRVIEV | USD | -23.00 | 0.00 | -23.00 | 6903752931563834B | | | | XSIG | | | | | | | | | | | 763.67 | Debit |
| 6/28/2011 | 01:59:06 | CDT | PayPal | Temporary Hold | Removed | GOLD CLASS FAIRVIEV | USD | 19.00 | 0.00 | 19.00 | 7C442405X99281628 | | | | ... | | | | | | | | | | | 786.67 | Credit |
| 6/28/2011 | 01:57:43 | CDT | FRED MEYER JE | Debit Card Purchase | Completed | FRED MEYER JEWELR' | USD | -77.41 | 0.00 | -77.41 | 62D538830M045510R | | | | XSIG | | | | | | | | | | | 767.67 | Debit |
| 6/28/2011 | 01:57:43 | CDT | PayPal | Temporary Hold | Removed | FRED MEYER JEWELR' | USD | 77.41 | 0.00 | 77.41 | 22F522644A150992T | | | | ... | | | | | | | | | | | 845.08 | Credit |
| 6/28/2011 | 01:24:48 | CDT | FUZZYS TACO S | Debit Card Purchase | Completed | FUZZYS TACO SHOP I | USD | -30.07 | 0.00 | -30.07 | 424947662B366064G | | | | XSIG | | | | | | | | | | | 767.67 | Debit |
| 6/28/2011 | 01:24:48 | CDT | PayPal | Temporary Hold | Removed | FUZZYS TACO SHOP I | USD | 28.07 | 0.00 | 28.07 | 86G8564862638472P | | | | ... | | | | | | | | | | | 797.74 | Credit |
| 6/27/2011 | 16:34:11 | CDT | Travis Akers | Donation Received | Completed | S2Cleaner | USD | 5.00 | -0.45 | 4.55 | 6H158549XT86 | Instant | | | TanisNikana@gmail | | | | | 50.53.36.255 | | | S2Cleaner | | | 769.67 | Credit |
| 6/26/2011 | 22:09:33 | CDT | PayPal | Temporary Hold | Placed | Taco Bell, McKinney, TX | USD | -9.04 | 0.00 | -9.04 | 42327728X6030090X | | | | ... | | | | | | | | | | | 765.12 | Debit |
| 6/26/2011 | 22:09:33 | CDT | Taco Bell, McKin | Authorization | Completed | Taco Bell, McKinney, TX | USD | -9.04 | 0.00 | -9.04 | 9KE05320H019 | PayPal balance | | | | XSIG | | | | | | | | | | 774.16 | Memo |
| 6/26/2011 | 21:12:05 | CDT | PayPal | Temporary Hold | Placed | 4 YOUR CONVENIENCE | USD | -11.53 | 0.00 | -11.53 | 926505444T794530C | | | | ... | | | | | | | | | | | 774.16 | Debit |
| 6/26/2011 | 21:12:05 | CDT | 4 YOUR CONVE | Authorization | Completed | 4 YOUR CONVENIENCE | USD | -11.53 | 0.00 | -11.53 | 9A042604BD62 | PayPal balance | | | | XSIG | | | | | | | | | | 785.69 | Memo |
| 6/26/2011 | 19:08:48 | CDT | ZENITH ELITE G | Debit Card Purchase | Completed | ZENITH ELITE GYMNAS | USD | -20.00 | 0.00 | -20.00 | 5J228388WX336214R | | | | XSIG | | | | | | | | | | | 785.69 | Debit |
| 6/26/2011 | 19:08:48 | CDT | PayPal | Temporary Hold | Removed | ZENITH ELITE GYMNAS | USD | 20.00 | 0.00 | 20.00 | 5D044153LC201033S | | | | ... | | | | | | | | | | | 805.69 | Credit |
| 6/26/2011 | 18:47:31 | CDT | PICASSO NAILS | Debit Card Purchase | Completed | PICASSO NAILS & SPA | USD | -12.00 | 0.00 | -12.00 | 0S248091AV203522H | | | | XSIG | | | | | | | | | | | 785.69 | Debit |
| 6/26/2011 | 18:47:31 | CDT | PayPal | Temporary Hold | Removed | PICASSO NAILS & SPA | USD | 10.00 | 0.00 | 10.00 | 5XN883668F248203F | | | | ... | | | | | | | | | | | 797.69 | Credit |
| 6/26/2011 | 18:33:36 | CDT | KROGER #561 | Debit Card Purchase | Completed | KROGER #561 FRISC( | USD | -22.84 | 0.00 | -22.84 | 83F89447N6020740W | | | | XSIG | | | | | | | | | | | 787.69 | Debit |
| 6/26/2011 | 18:33:36 | CDT | PayPal | Temporary Hold | Removed | KROGER #561 FRISC( | USD | 22.84 | 0.00 | 22.84 | 59A58221B4934620D | | | | ... | | | | | | | | | | | 810.53 | Credit |
| 6/26/2011 | 18:19:47 | CDT | KROGER FUEL ( | Debit Card Purchase | Completed | KROGER FUEL CTR #7! | USD | -44.02 | 0.00 | -44.02 | 66N74707PC4709628 | | | | XSIG | | | | | | | | | | | 787.69 | Debit |
| 6/26/2011 | 18:19:47 | CDT | PayPal | Temporary Hold | Removed | KROGER FUEL CTR #7! | USD | 1.00 | 0.00 | 1.00 | 44272474H5405135A | | | | ... | | | | | | | | | | | 831.71 | Credit |
| 6/26/2011 | 17:19:30 | CDT | MCKINNEY COU | Debit Card Purchase | Completed | MCKINNEY COURTS P( | USD | -1,953.00 | 0.00 | -1,953.00 | 9T746996604577218 | | | | XSIG | | | | | | | | | | | 830.71 | Debit |
| 6/26/2011 | 17:19:30 | CDT | PayPal | Temporary Hold | Removed | MCKINNEY COURTS P( | USD | 1,953.00 | 0.00 | 1,953.00 | 1S64831906911223R | | | | ... | | | | | | | | | | | 2,783.71 | Credit |
| 6/26/2011 | 13:03:01 | CDT | PayPal | Temporary Hold | Placed | KROGER #561, FRISCO | USD | -3.70 | 0.00 | -3.70 | 2TY26691GL556103S | | | | ... | | | | | | | | | | | 830.71 | Debit |
| 6/26/2011 | 13:03:01 | CDT | KROGER #561, I | Authorization | Completed | KROGER #561, FRISCO | USD | -3.70 | 0.00 | -3.70 | 0T421770CL94 | PayPal balance | | | | XSIG | | | | | | | | | | 834.41 | Memo |
| 6/26/2011 | 12:59:03 | CDT | PayPal | Temporary Hold | Placed | KROGER #561, FRISCO | USD | -47.26 | 0.00 | -47.26 | 1EX673089P952804T | | | | ... | | | | | | | | | | | 834.41 | Debit |
| 6/26/2011 | 12:59:03 | CDT | KROGER #561, I | Authorization | Completed | KROGER #561, FRISCO | USD | -47.26 | 0.00 | -47.26 | 2DV23136K714 | PayPal balance | | | | XSIG | | | | | | | | | | 881.67 | Memo |
| 6/25/2011 | 16:54:37 | CDT | PayPal | Temporary Hold | Placed | KROGER #561, FRISCO | USD | -23.72 | 0.00 | -23.72 | 7VD553982U896963X | | | | ... | | | | | | | | | | | 881.67 | Debit |
| 6/25/2011 | 16:54:37 | CDT | KROGER #561, I | Authorization | Completed | KROGER #561, FRISCO | USD | -23.72 | 0.00 | -23.72 | 0Y152014WP8( | PayPal balance | | | | XSIG | | | | | | | | | | 905.39 | Memo |
| 6/25/2011 | 16:33:56 | CDT | PayPal | Temporary Hold | Placed | FRED MEYER JEWELR' | USD | -77.41 | 0.00 | -77.41 | 1L8590719G300813D | | | | ... | | | | | | | | | | | 905.39 | Debit |
| 6/25/2011 | 16:33:56 | CDT | FRED MEYER JE | Authorization | Completed | FRED MEYER JEWELR' | USD | -77.41 | 0.00 | -77.41 | 1T815110WC2( | PayPal balance | | | | XSIG | | | | | | | | | | 982.80 | Memo |
| 6/25/2011 | 12:07:26 | CDT | PayPal | Temporary Hold | Placed | KROGER #561, FRISCO | USD | -36.42 | 0.00 | -36.42 | 5R466694HP9015004 | | | | ... | | | | | | | | | | | 982.80 | Debit |
| 6/25/2011 | 12:07:26 | CDT | KROGER #561, I | Authorization | Completed | KROGER #561, FRISCO | USD | -36.42 | 0.00 | -36.42 | 76S42415Y612 | PayPal balance | | | | XSIG | | | | | | | | | | 1,019.22 | Memo |
| 6/24/2011 | 22:39:28 | CDT | Paul Rosenthal | Donation Received | Completed | S2Cleaner | USD | 5.00 | -0.45 | 4.55 | 2X3285628G18 | Instant | | | computerguy162@ | | | | | 24.217.143.247 | | | S2Cleaner | | | 1,019.22 | Credit |
| 6/24/2011 | 19:47:38 | CDT | PayPal | Temporary Hold | Placed | CRU ALLEN, ALLEN, TX | USD | -129.12 | 0.00 | -129.12 | 97822666T7676673L | | | | ... | | | | | | | | | | | 1,014.67 | Debit |
| 6/24/2011 | 19:47:38 | CDT | CRU ALLEN, ALI | Authorization | Completed | CRU ALLEN, ALLEN, TX | USD | -129.12 | 0.00 | -129.12 | 83716192G291 | PayPal balance | | | | XSIG | | | | | | | | | | 1,143.79 | Memo |
| 6/24/2011 | 17:25:33 | CDT | Marshae Hannor | Donation Received ( | Completed | S2Cleaner | USD | 10.00 | -0.59 | 9.41 | 4M0587692418 | Instant | | | | | Marshae Hannor, 3 | United States | | 75.90.32.251 | | | S2Cleaner | | | 1,143.79 | Credit |
| 6/24/2011 | 17:23:50 | CDT | PayPal | Temporary Hold | Placed | GOLD CLASS FAIRVIEV | USD | -40.91 | 0.00 | -40.91 | 0U117891HC3916807 | | | | ... | | | | | | | | | | | 1,134.38 | Debit |
| 6/24/2011 | 17:23:50 | CDT | GOLD CLASS F/ | Authorization | Completed | GOLD CLASS FAIRVIEV | USD | -40.91 | 0.00 | -40.91 | 7SK311926V17 | PayPal balance | | | | XSIG | | | | | | | | | | 1,175.29 | Memo |
| 6/24/2011 | 17:00:06 | CDT | KROGER #561 | Debit Card Purchase | Completed | KROGER #561 FRISC( | USD | -55.45 | 0.00 | -55.45 | 87W11471MA4007625 | | | | XSIG | | | | | | | | | | | 1,175.29 | Debit |
| 6/24/2011 | 17:00:06 | CDT | PayPal | Temporary Hold | Removed | KROGER #561 FRISC( | USD | 55.45 | 0.00 | 55.45 | 9CS607864W7233020 | | | | ... | | | | | | | | | | | 1,230.74 | Credit |
| 6/24/2011 | 16:05:19 | CDT | PayPal | Temporary Hold | Placed | GOLD CLASS FAIRVIEV | USD | -19.00 | 0.00 | -19.00 | 6U926607FE947122L | | | | ... | | | | | | | | | | | 1,175.29 | Debit |
| 6/24/2011 | 16:05:19 | CDT | GOLD CLASS F/ | Authorization | Completed | GOLD CLASS FAIRVIEV | USD | -19.00 | 0.00 | -19.00 | 7E219043B357 | PayPal balance | | | | XSIG | | | | | | | | | | 1,194.29 | Memo |

## Transaction Log

| Date | Time | Time Zone | Name | Type | Status | Subject | Currency | Gross | Fee | Net | Transaction ID | Payment Type | Bank Name | Bank Account Numl | From Email Address | To Email Address | Shipping Address | Country | Contact Phone Number | Other IP | Buyer ID | Item ID | Item Title | Closing Date | Auction Site | Balance | Balance Impact |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6/24/2011 | 14:45:54 | CDT | PayPal | Temporary Hold | Placed | MCKINNEY COURTS P( | USD | -1,953.00 | 0.00 | -1,953.00 | 537663228V482544P | | | | ... | | | | | | | | | | | 1,194.29 | Debit |
| 6/24/2011 | 14:45:54 | CDT | MCKINNEY COU | Authorization | Completed | MCKINNEY COURTS P( | USD | -1,953.00 | 0.00 | -1,953.00 | 1YJ38934P580( | PayPal balance | | | | XSIG | | | | | | | | | | 3,147.29 | Memo |
| 6/24/2011 | 14:21:43 | CDT | Luke Pratt | Donation Received | Completed | S2Cleaner | USD | 10.00 | -0.59 | 9.41 | 6KW91374UG9 | Instant | | | sk8mystery23@gmail | | | | | 173.218.99.110 | | | S2Cleaner | | | 3,147.29 | Credit |
| 6/24/2011 | 12:49:50 | CDT | PayPal | Temporary Hold | Placed | FUZZYS TACO SHOP, N | USD | -28.07 | 0.00 | -28.07 | 5Y908385FH173751X | | | | ... | | | | | | | | | | | 3,137.88 | Debit |
| 6/24/2011 | 12:49:50 | CDT | FUZZYS TACO S | Authorization | Completed | FUZZYS TACO SHOP, N | USD | -28.07 | 0.00 | -28.07 | 5T4021510J79( | PayPal balance | | | | XSIG | | | | | | | | | | 3,165.95 | Memo |
| 6/24/2011 | 11:09:23 | CDT | PayPal | Temporary Hold | Placed | ZENITH ELITE GYMNAS | USD | -20.00 | 0.00 | -20.00 | 40V771389M887182J | | | | ... | | | | | | | | | | | 3,165.95 | Debit |
| 6/24/2011 | 11:09:23 | CDT | ZENITH ELITE G | Authorization | Completed | ZENITH ELITE GYMNAS | USD | -20.00 | 0.00 | -20.00 | 4TY42716AG92 | PayPal balance | | | | XSIG | | | | | | | | | | 3,185.95 | Memo |
| 6/24/2011 | 10:30:07 | CDT | PayPal | Temporary Hold | Placed | FRED MEYER JEWELR' | USD | -116.36 | 0.00 | -116.36 | 0TJ35329NG862473W | | | | ... | | | | | | | | | | | 3,185.95 | Debit |
| 6/24/2011 | 10:30:07 | CDT | FRED MEYER JE | Authorization | Completed | FRED MEYER JEWELR' | USD | -116.36 | 0.00 | -116.36 | 4XJ42569KK59 | PayPal balance | | | | XSIG | | | | | | | | | | 3,302.31 | Memo |
| 6/24/2011 | 09:21:17 | CDT | PayPal | Temporary Hold | Placed | KROGER FUEL CTR #7! | USD | -1.00 | 0.00 | -1.00 | 6JX38623A40516017 | | | | ... | | | | | | | | | | | 3,302.31 | Debit |
| 6/24/2011 | 09:21:17 | CDT | KROGER FUEL ( | Authorization | Completed | KROGER FUEL CTR #7! | USD | -1.00 | 0.00 | -1.00 | 0L741672NV11 | PayPal balance | | | | XSIG | | | | | | | | | | 3,303.31 | Memo |
| 6/24/2011 | 09:15:30 | CDT | PayPal | Temporary Hold | Placed | KROGER #561, FRISCO | USD | -22.84 | 0.00 | -22.84 | 8BA845686126206 2W | | | | ... | | | | | | | | | | | 3,303.31 | Debit |
| 6/24/2011 | 09:15:30 | CDT | KROGER #561, F | Authorization | Completed | KROGER #561, FRISCO | USD | -22.84 | 0.00 | -22.84 | 4UM59073KS1( | PayPal balance | | | | XSIG | | | | | | | | | | 3,326.15 | Memo |
| 6/23/2011 | 22:36:11 | CDT | PayPal | Temporary Hold | Placed | TopGolf Allen, Allen, TX | USD | -112.61 | 0.00 | -112.61 | 6PD37957SU966143P | | | | ... | | | | | | | | | | | 3,326.15 | Debit |
| 6/23/2011 | 22:36:11 | CDT | TopGolf Allen, All | Authorization | Completed | TopGolf Allen, Allen, TX | USD | -112.61 | 0.00 | -112.61 | 976452878296( | PayPal balance | | | | XSIG | | | | | | | | | | 3,438.76 | Memo |
| 6/23/2011 | 19:56:03 | CDT | PayPal | Temporary Hold | Placed | TOP GOLF ALLEN RECI | USD | -50.00 | 0.00 | -50.00 | 5SP44601E9166790G | | | | ... | | | | | | | | | | | 3,438.76 | Debit |
| 6/23/2011 | 19:56:03 | CDT | TOP GOLF ALLE | Authorization | Completed | TOP GOLF ALLEN RECI | USD | -50.00 | 0.00 | -50.00 | 9UA356513L93 | PayPal balance | | | | XSIG | | | | | | | | | | 3,488.76 | Memo |
| 6/23/2011 | 18:28:41 | CDT | GOLD CLASS F/ | Debit Card Purchase | Completed | GOLD CLASS FAIRVIEV | USD | -35.00 | 0.00 | -35.00 | 8VL27482BD522790J | | | | XSIG | | | | | | | | | | | 3,488.76 | Debit |
| 6/23/2011 | 18:28:41 | CDT | PayPal | Temporary Hold | Removed | GOLD CLASS FAIRVIEV | USD | 35.00 | 0.00 | 35.00 | 9NL472761W5189306 | | | | ... | | | | | | | | | | | 3,523.76 | Credit |
| 6/23/2011 | 17:33:54 | CDT | 7-ELEVEN 3281 | Debit Card Purchase | Completed | 7-ELEVEN 32811 MCKI | USD | -8.87 | 0.00 | -8.87 | 6YL0278577615412G | | | | XSIG | | | | | | | | | | | 3,488.76 | Debit |
| 6/23/2011 | 17:33:54 | CDT | PayPal | Temporary Hold | Removed | 7-ELEVEN 32811 MCKI | USD | 8.87 | 0.00 | 8.87 | 1B791387GV434221J | | | | ... | | | | | | | | | | | 3,497.63 | Credit |
| 6/23/2011 | 16:42:04 | CDT | KIMZEY WASH | Debit Card Purchase | Completed | KIMZEY WASH MCKIN | USD | -5.00 | 0.00 | -5.00 | 0VB08747PT292062D | | | | XSIG | | | | | | | | | | | 3,488.76 | Debit |
| 6/23/2011 | 16:42:04 | CDT | PayPal | Temporary Hold | Removed | KIMZEY WASH MCKIN | USD | 5.00 | 0.00 | 5.00 | 6YT26229NA7006532 | | | | ... | | | | | | | | | | | 3,493.76 | Credit |
| 6/23/2011 | 15:41:57 | CDT | PayPal | Temporary Hold | Placed | KROGER #561, FRISCO | USD | -55.45 | 0.00 | -55.45 | 49R03121EE546621T | | | | ... | | | | | | | | | | | 3,488.76 | Debit |
| 6/23/2011 | 15:41:57 | CDT | KROGER #561, F | Authorization | Completed | KROGER #561, FRISCO | USD | -55.45 | 0.00 | -55.45 | 67N90809XX00 | PayPal balance | | | | XSIG | | | | | | | | | | 3,544.21 | Memo |
| 6/23/2011 | 15:22:37 | CDT | PayPal | Temporary Hold | Placed | PICASSO NAILS & SPA, | USD | -10.00 | 0.00 | -10.00 | 8DE48263X40481336 | | | | ... | | | | | | | | | | | 3,544.21 | Debit |
| 6/23/2011 | 15:22:37 | CDT | PICASSO NAILS | Authorization | Completed | PICASSO NAILS & SPA, | USD | -10.00 | 0.00 | -10.00 | 9KS04582JF83 | PayPal balance | | | | XSIG | | | | | | | | | | 3,554.21 | Memo |
| 6/23/2011 | 13:58:13 | CDT | Garrett Cook | Donation Received ( | Completed | S2Cleaner | USD | 10.00 | -0.59 | 9.41 | 0NN14670FR3( | Instant | | | | | | | | 173.218.74.40 | | | S2Cleaner | | | 3,554.21 | Credit |
| 6/22/2011 | 18:23:17 | CDT | ENTERPRISE RI | Debit Card Purchase | Completed | ENTERPRISE RENT-A-( | USD | -160.00 | 0.00 | -160.00 | 9G55015393309810F | | | | XSIG | | | | | | | | | | | 3,544.80 | Debit |
| 6/22/2011 | 18:23:17 | CDT | PayPal | Temporary Hold | Removed | ENTERPRISE RENT-A-( | USD | 160.00 | 0.00 | 160.00 | 9NW36665AU741182E | | | | ... | | | | | | | | | | | 3,704.80 | Credit |
| 6/22/2011 | 17:54:37 | CDT | TEXAS ROADH( | Debit Card Purchase | Completed | TEXAS ROADHOUSE O | USD | -65.03 | 0.00 | -65.03 | 80L12472ED640863W | | | | XSIG | | | | | | | | | | | 3,544.80 | Debit |
| 6/22/2011 | 17:54:37 | CDT | PayPal | Temporary Hold | Removed | TEXAS ROADHOUSE O | USD | 53.03 | 0.00 | 53.03 | 8C1387359L1340612 | | | | ... | | | | | | | | | | | 3,609.83 | Credit |
| 6/22/2011 | 16:48:10 | CDT | PayPal | Temporary Hold | Placed | GOLD CLASS FAIRVIEV | USD | -35.00 | 0.00 | -35.00 | 4NU64986BH831184V | | | | ... | | | | | | | | | | | 3,556.80 | Debit |
| 6/22/2011 | 16:48:10 | CDT | GOLD CLASS F/ | Authorization | Completed | GOLD CLASS FAIRVIEV | USD | -35.00 | 0.00 | -35.00 | 0UD260629687 | PayPal balance | | | | XSIG | | | | | | | | | | 3,591.80 | Memo |
| 6/22/2011 | 15:21:41 | CDT | joseph dean | Donation Received ( | Completed | S2Cleaner | USD | 5.00 | -0.45 | 4.55 | 6KT88373T543 | Instant | | | | | joseph dean, 2148 | United States | | 68.52.59.164 | | | S2Cleaner | | | 3,591.80 | Credit |
| 6/21/2011 | 20:33:23 | CDT | CREDITREPORT | Debit Card Purchase | Completed | CREDITREPORT 800-7 | USD | -9.99 | 0.00 | -9.99 | 13933663SE946673S | | | | XSIG | | | | | | | | | | | 3,587.25 | Debit |
| 6/21/2011 | 20:33:23 | CDT | PayPal | Temporary Hold | Removed | CREDITREPORT 800-7 | USD | 9.99 | 0.00 | 9.99 | 8X606099EX352820A | | | | ... | | | | | | | | | | | 3,597.24 | Credit |
| 6/21/2011 | 19:20:05 | CDT | PayPal | Temporary Hold | Placed | TEXAS ROADHOUSE FI | USD | -53.03 | 0.00 | -53.03 | 56X40492V5800644C | | | | ... | | | | | | | | | | | 3,587.25 | Debit |
| 6/21/2011 | 19:20:05 | CDT | TEXAS ROADH( | Authorization | Completed | TEXAS ROADHOUSE FI | USD | -53.03 | 0.00 | -53.03 | 54A85659S656 | PayPal balance | | | | XSIG | | | | | | | | | | 3,640.28 | Memo |
| 6/21/2011 | 19:02:34 | CDT | WM SUPERCEN | Debit Card Purchase | Completed | WM SUPERCENTER M | USD | -139.68 | 0.00 | -139.68 | 3VB08667AX8975901 | | | | XSIG | | | | | | | | | | | 3,640.28 | Debit |
| 6/21/2011 | 19:02:34 | CDT | PayPal | Temporary Hold | Removed | WM SUPERCENTER M | USD | 139.68 | 0.00 | 139.68 | 5JS93879JL113710M | | | | ... | | | | | | | | | | | 3,779.96 | Credit |
| 6/21/2011 | 17:40:12 | CDT | WM SUPERCEN | Debit Card Purchase | Completed | WM SUPERCENTER M | USD | -11.45 | 0.00 | -11.45 | 3YK12909PB0808407 | | | | XSIG | | | | | | | | | | | 3,640.28 | Debit |
| 6/21/2011 | 17:40:12 | CDT | PayPal | Temporary Hold | Removed | WM SUPERCENTER M | USD | 11.45 | 0.00 | 11.45 | 4UE97104BX690611J | | | | ... | | | | | | | | | | | 3,651.73 | Credit |
| 6/21/2011 | 17:35:48 | CDT | PayPal | Temporary Hold | Placed | ENTERPRISE, MCKINNI | USD | -160.00 | 0.00 | -160.00 | 69G849434H650160K | | | | ... | | | | | | | | | | | 3,640.28 | Debit |
| 6/21/2011 | 17:35:48 | CDT | ENTERPRISE, M | Authorization | Completed | ENTERPRISE, MCKINNI | USD | -160.00 | 0.00 | -160.00 | 6W804060UN1 | PayPal balance | | | | XSIG | | | | | | | | | | 3,800.28 | Memo |
| 6/21/2011 | 17:32:33 | CDT | PayPal | Temporary Hold | Placed | 7-ELEVEN 32811, MCKI | USD | -8.87 | 0.00 | -8.87 | 2AC81780C3670510P | | | | ... | | | | | | | | | | | 3,800.28 | Debit |
| 6/21/2011 | 17:32:33 | CDT | 7-ELEVEN 3281 | Authorization | Completed | 7-ELEVEN 32811, MCKI | USD | -8.87 | 0.00 | -8.87 | 5HG517169900 | PayPal balance | | | | XSIG | | | | | | | | | | 3,809.15 | Memo |
| 6/21/2011 | 14:54:26 | CDT | PayPal | Temporary Hold | Placed | KIMZEY WASH, MCKINI | USD | -5.00 | 0.00 | -5.00 | 8NP912029G836574R | | | | ... | | | | | | | | | | | 3,809.15 | Debit |
| 6/21/2011 | 14:54:26 | CDT | KIMZEY WASH, | Authorization | Completed | KIMZEY WASH, MCKINI | USD | -5.00 | 0.00 | -5.00 | 4J188994CY41 | PayPal balance | | | | XSIG | | | | | | | | | | 3,814.15 | Memo |
| 6/21/2011 | 12:22:04 | CDT | PayPal Check Ca | Payment Received ( | Completed | | USD | 50.00 | 0.00 | 50.00 | 8WC38830R75 | Instant | | | paypaladmin@ | | | | | 67.139.145.2 | | | | | | 3,814.15 | Credit |
| 6/20/2011 | 22:25:11 | CDT | CHICKEN EXPRI | Debit Card Purchase | Completed | CHICKEN EXPRESS MC | USD | -19.03 | 0.00 | -19.03 | 79Y33744SB407884B | | | | XSIG | | | | | | | | | | | 3,764.15 | Debit |
| 6/20/2011 | 22:25:11 | CDT | PayPal | Temporary Hold | Removed | CHICKEN EXPRESS MC | USD | 19.03 | 0.00 | 19.03 | 6GG74798589527702 | | | | ... | | | | | | | | | | | 3,783.18 | Credit |
| 6/20/2011 | 22:08:16 | CDT | KROGER #561 | Debit Card Purchase | Completed | KROGER #561 FRISC( | USD | -13.50 | 0.00 | -13.50 | 0E643310K7838401P | | | | XSIG | | | | | | | | | | | 3,764.15 | Debit |
| 6/20/2011 | 22:08:16 | CDT | PayPal | Temporary Hold | Removed | KROGER #561 FRISC( | USD | 13.50 | 0.00 | 13.50 | 7G215780460333011 | | | | ... | | | | | | | | | | | 3,777.65 | Credit |
| 6/20/2011 | 21:32:22 | CDT | TIN STAR FRIS | Debit Card Purchase | Completed | TIN STAR FRISCO TX | USD | -23.33 | 0.00 | -23.33 | 93540682TV205814K | | | | XSIG | | | | | | | | | | | 3,764.15 | Debit |
| 6/20/2011 | 21:32:22 | CDT | PayPal | Temporary Hold | Removed | TIN STAR FRISCO TX | USD | 23.33 | 0.00 | 23.33 | 7SX27026992782439 | | | | ... | | | | | | | | | | | 3,787.48 | Credit |
| 6/20/2011 | 21:11:03 | CDT | KROGER #561 | Debit Card Purchase | Completed | KROGER #561 FRISC( | USD | -29.22 | 0.00 | -29.22 | 4E690406C11758514 | | | | XSIG | | | | | | | | | | | 3,764.15 | Debit |
| 6/20/2011 | 21:11:03 | CDT | PayPal | Temporary Hold | Removed | KROGER #561 FRISC( | USD | 29.22 | 0.00 | 29.22 | 8YP49644AU137751S | | | | ... | | | | | | | | | | | 3,793.37 | Credit |
| 6/20/2011 | 20:28:59 | CDT | 7-ELEVEN 3311 | Debit Card Purchase | Completed | 7-ELEVEN 33118 MCKI | USD | -62.72 | 0.00 | -62.72 | 85L0824037344320W | | | | XSIG | | | | | | | | | | | 3,764.15 | Debit |
| 6/20/2011 | 20:28:59 | CDT | PayPal | Temporary Hold | Removed | 7-ELEVEN 33118 MCKI | USD | 62.72 | 0.00 | 62.72 | 0WU127993J301732C | | | | ... | | | | | | | | | | | 3,826.87 | Credit |
| 6/20/2011 | 19:43:19 | CDT | ON THE BORDE | Debit Card Purchase | Completed | ON THE BORDER MC | USD | -29.65 | 0.00 | -29.65 | 2N4843237N979284S | | | | XSIG | | | | | | | | | | | 3,764.15 | Debit |
| 6/20/2011 | 19:43:19 | CDT | PayPal | Temporary Hold | Removed | ON THE BORDER MC | USD | 23.65 | 0.00 | 23.65 | 44E32504JF0166448 | | | | ... | | | | | | | | | | | 3,793.80 | Credit |
| 6/20/2011 | 19:40:21 | CDT | CAFE BRAZIL M | Debit Card Purchase | Completed | CAFE BRAZIL MC KINNI | USD | -42.33 | 0.00 | -42.33 | 7M089961F6232900V | | | | XSIG | | | | | | | | | | | 3,770.15 | Debit |
| 6/20/2011 | 19:40:21 | CDT | PayPal | Temporary Hold | Removed | CAFE BRAZIL MC KINNI | USD | 34.33 | 0.00 | 34.33 | 4E612234AU612410V | | | | ... | | | | | | | | | | | 3,812.48 | Credit |
| 6/20/2011 | 19:21:28 | CDT | ON THE BORDE | Debit Card Purchase | Completed | ON THE BORDER MC | USD | -35.13 | 0.00 | -35.13 | 18A09647YJ929660E | | | | XSIG | | | | | | | | | | | 3,778.15 | Debit |
| 6/20/2011 | 19:21:28 | CDT | PayPal | Temporary Hold | Removed | ON THE BORDER MC | USD | 29.13 | 0.00 | 29.13 | 7CV67357011143305 | | | | ... | | | | | | | | | | | 3,813.28 | Credit |
| 6/20/2011 | 17:43:38 | CDT | KROGER #561 | Debit Card Purchase | Completed | KROGER #561 FRISC( | USD | -151.29 | 0.00 | -151.29 | 1UE49828920330832 | | | | XSIG | | | | | | | | | | | 3,784.15 | Debit |
| 6/20/2011 | 17:43:38 | CDT | PayPal | Temporary Hold | Removed | KROGER #561 FRISC( | USD | 151.29 | 0.00 | 151.29 | 82429561TF517422P | | | | ... | | | | | | | | | | | 3,935.44 | Credit |
| 6/20/2011 | 17:19:22 | CDT | KROGER #561 | Debit Card Purchase | Completed | KROGER #561 FRISC( | USD | -64.16 | 0.00 | -64.16 | 09H10019E0588135A | | | | XSIG | | | | | | | | | | | 3,784.15 | Debit |
| 6/20/2011 | 17:19:22 | CDT | PayPal | Temporary Hold | Removed | KROGER #561 FRISC( | USD | 64.16 | 0.00 | 64.16 | 2JV5645499487342T | | | | ... | | | | | | | | | | | 3,848.31 | Credit |
| 6/20/2011 | 13:14:36 | CDT | PayPal | Temporary Hold | Placed | WAL-MART #5311, MCK | USD | -139.68 | 0.00 | -139.68 | 9XJ7662836919673U | | | | ... | | | | | | | | | | | 3,784.15 | Debit |
| 6/20/2011 | 13:14:36 | CDT | WAL-MART #531 | Authorization | Completed | WAL-MART #5311, MCK | USD | -139.68 | 0.00 | -139.68 | 59V427267447 | PayPal balance | | | | XSIG | | | | | | | | | | 3,923.83 | Memo |
| 6/20/2011 | 13:10:06 | CDT | PayPal | Temporary Hold | Placed | WAL MART STORES IN( | USD | -11.45 | 0.00 | -11.45 | 5VY22165PC406205F | | | | ... | | | | | | | | | | | 3,923.83 | Debit |
| 6/20/2011 | 13:10:06 | CDT | WAL MART STO | Authorization | Completed | WAL MART STORES IN( | USD | -11.45 | 0.00 | -11.45 | 77N05983AE28 | PayPal balance | | | | XSIG | | | | | | | | | | 3,935.28 | Memo |
| 6/20/2011 | 12:59:48 | CDT | PayPal | Temporary Hold | Placed | CREDIT REPORT, 800-7 | USD | -9.99 | 0.00 | -9.99 | 6XA731847G294734V | | | | ... | | | | | | | | | | | 3,935.28 | Debit |
| 6/20/2011 | 12:59:48 | CDT | CREDIT REPOR | Authorization | Completed | CREDIT REPORT, 800-7 | USD | -9.99 | 0.00 | -9.99 | 7XP23778B769 | PayPal balance | | | | XSIG | | | | | | | | | | 3,945.27 | Memo |
| 6/19/2011 | 17:58:27 | CDT | KOHL'S #0369 I | Debit Card Purchase | Completed | KOHL'S #0369 PLANO | USD | -95.22 | 0.00 | -95.22 | 3WE44646RD323381B | | | | XSIG | | | | | | | | | | | 3,945.27 | Debit |
| 6/19/2011 | 17:58:27 | CDT | PayPal | Temporary Hold | Removed | KOHL'S #0369 PLANO | USD | 95.22 | 0.00 | 95.22 | 76L01734XW993542P | | | | ... | | | | | | | | | | | 4,040.49 | Credit |
| 6/19/2011 | 17:36:42 | CDT | OAK HOLLOW G | Debit Card Purchase | Completed | OAK HOLLOW GOLF C( | USD | -35.67 | 0.00 | -35.67 | 3T524711K69487100 | | | | XSIG | | | | | | | | | | | 3,945.27 | Debit |
| 6/19/2011 | 17:36:42 | CDT | PayPal | Temporary Hold | Removed | OAK HOLLOW GOLF C( | USD | 35.67 | 0.00 | 35.67 | 5KM41418XB069804M | | | | ... | | | | | | | | | | | 3,980.94 | Credit |
| 6/19/2011 | 17:04:02 | CDT | MICRO 646-432 | Debit Card Purchase | Completed | MICRO 646-4322552 N | USD | -50.00 | 0.00 | -50.00 | 7GX92407VR418682G | | | | XSIG | | | | | | | | | | | 3,945.27 | Debit |
| 6/19/2011 | 17:04:02 | CDT | PayPal | Temporary Hold | Removed | MICRO 646-4322552 N | USD | 50.00 | 0.00 | 50.00 | 4V3262186A584750P | | | | ... | | | | | | | | | | | 3,995.27 | Credit |
| 6/19/2011 | 16:50:26 | CDT | WALGREENS #7 | Debit Card Purchase | Completed | WALGREENS #7195 M | USD | -40.02 | 0.00 | -40.02 | 6MP43078E0987432M | | | | XSIG | | | | | | | | | | | 3,945.27 | Debit |
| 6/19/2011 | 16:50:26 | CDT | PayPal | Temporary Hold | Removed | WALGREENS #7195 M | USD | 40.02 | 0.00 | 40.02 | 1H597128138025644 | | | | ... | | | | | | | | | | | 3,985.29 | Credit |
| 6/19/2011 | 12:53:07 | CDT | PayPal | Temporary Hold | Placed | KROGER #561, FRISCO | USD | -151.29 | 0.00 | -151.29 | 40M32831HF343582E | | | | ... | | | | | | | | | | | 3,945.27 | Debit |

**Transaction Log**

| Date | Time | Time Zone | Name | Type | Status | Subject | Currency | Gross | Fee | Net | Transaction ID | Payment Type | Bank Name | Bank Account Num | From Email Address | To Email Address | Shipping Address | Country | Contact Phone Number | Other IP | Buyer ID | Item ID | Item Title | Closing Date | Auction Site | Balance | Balance Impact |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6/19/2011 | 12:53:07 | CDT | KROGER #561, F | Authorization | Completed | KROGER #561, FRISCO | USD | -151.29 | 0.00 | -151.29 | 613597514H32( | PayPal balance | | | | XSIG | | | | | | | | | | 4,096.56 | Memo |
| 6/19/2011 | 11:29:34 | CDT | PayPal | Temporary Hold | Placed | CAFE BRAZIL MC KINNI | USD | -34.33 | 0.00 | -34.33 | 9LA76741C4779844D | | | | ... | | | | | | | | | | | 4,096.56 | Debit |
| 6/19/2011 | 11:29:34 | CDT | CAFE BRAZIL M | Authorization | Completed | CAFE BRAZIL MC KINNI | USD | -34.33 | 0.00 | -34.33 | 6GD92929VX7( | PayPal balance | | | | XSIG | | | | | | | | | | 4,130.89 | Memo |
| 6/18/2011 | 20:41:03 | CDT | PayPal | Temporary Hold | Placed | POUNDS PARTNERS, II | USD | -19.03 | 0.00 | -19.03 | 04851893YY0063457 | | | | ... | | | | | | | | | | | 4,130.89 | Debit |
| 6/18/2011 | 20:41:03 | CDT | POUNDS PARTN | Authorization | Completed | POUNDS PARTNERS, II | USD | -19.03 | 0.00 | -19.03 | 6U496760J849 | PayPal balance | | | | XSIG | | | | | | | | | | 4,149.92 | Memo |
| 6/18/2011 | 18:33:40 | CDT | PayPal | Temporary Hold | Placed | 7-ELEVEN 33118, MC KI | USD | -62.72 | 0.00 | -62.72 | 1M717154P8820243M | | | | ... | | | | | | | | | | | 4,149.92 | Debit |
| 6/18/2011 | 18:33:40 | CDT | 7-ELEVEN 3311 | Authorization | Completed | 7-ELEVEN 33118, MC KI | USD | -62.72 | 0.00 | -62.72 | 2FG92830B562 | PayPal balance | | | | XSIG | | | | | | | | | | 4,212.64 | Memo |
| 6/18/2011 | 14:02:18 | CDT | PayPal | Temporary Hold | Placed | KROGER #561, FRISCO | USD | -13.50 | 0.00 | -13.50 | 37F48186H85269213 | | | | ... | | | | | | | | | | | 4,212.64 | Debit |
| 6/18/2011 | 14:02:18 | CDT | KROGER #561, F | Authorization | Completed | KROGER #561, FRISCO | USD | -13.50 | 0.00 | -13.50 | 4TW52238P20 | PayPal balance | | | | XSIG | | | | | | | | | | 4,226.14 | Memo |
| 6/18/2011 | 13:33:04 | CDT | PayPal | Temporary Hold | Placed | KROGER #561, FRISCO | USD | -64.16 | 0.00 | -64.16 | 88905392K1142962M | | | | ... | | | | | | | | | | | 4,226.14 | Debit |
| 6/18/2011 | 13:33:04 | CDT | KROGER #561, F | Authorization | Completed | KROGER #561, FRISCO | USD | -64.16 | 0.00 | -64.16 | 4S036735RB41 | PayPal balance | | | | XSIG | | | | | | | | | | 4,290.30 | Memo |
| 6/18/2011 | 13:25:36 | CDT | PayPal | Temporary Hold | Placed | KROGER #561, FRISCO | USD | -29.22 | 0.00 | -29.22 | 6KG24516XK741970J | | | | ... | | | | | | | | | | | 4,290.30 | Debit |
| 6/18/2011 | 13:25:36 | CDT | KROGER #561, F | Authorization | Completed | KROGER #561, FRISCO | USD | -29.22 | 0.00 | -29.22 | 56S13320L300 | PayPal balance | | | | XSIG | | | | | | | | | | 4,319.52 | Memo |
| 6/18/2011 | 12:30:39 | CDT | PayPal | Temporary Hold | Placed | MD RANGEL ENTERPR | USD | -23.33 | 0.00 | -23.33 | 17B951614X142600D | | | | ... | | | | | | | | | | | 4,319.52 | Debit |
| 6/18/2011 | 12:30:39 | CDT | MD RANGEL EN | Authorization | Completed | MD RANGEL ENTERPR | USD | -23.33 | 0.00 | -23.33 | 4JF02829S181 | PayPal balance | | | | XSIG | | | | | | | | | | 4,342.85 | Memo |
| 6/17/2011 | 19:04:55 | CDT | PayPal | Temporary Hold | Placed | ON THE BORDER, MCK | USD | -29.13 | 0.00 | -29.13 | 9LV783996S420204S | | | | ... | | | | | | | | | | | 4,342.85 | Debit |
| 6/17/2011 | 19:04:55 | CDT | ON THE BORDE | Authorization | Completed | ON THE BORDER, MCK | USD | -29.13 | 0.00 | -29.13 | 4EH481198134 | PayPal balance | | | | XSIG | | | | | | | | | | 4,371.98 | Memo |
| 6/17/2011 | 18:08:08 | CDT | PayPal | Temporary Hold | Placed | ON THE BORDER, MCK | USD | -23.65 | 0.00 | -23.65 | 59K71219KT579331Y | | | | ... | | | | | | | | | | | 4,371.98 | Debit |
| 6/17/2011 | 18:08:08 | CDT | ON THE BORDE | Authorization | Completed | ON THE BORDER, MCK | USD | -23.65 | 0.00 | -23.65 | 0UE38022X522 | PayPal balance | | | | XSIG | | | | | | | | | | 4,395.63 | Memo |
| 6/17/2011 | 17:43:35 | CDT | ENTERPRISE RI | Debit Card Purchase | Completed | ENTERPRISE RENT-A-( | USD | -215.43 | 0.00 | -215.43 | 3XW02207MG208231N | | | | XSIG | | | | | | | | | | | 4,395.63 | Debit |
| 6/17/2011 | 17:43:35 | CDT | PayPal | Temporary Hold | Removed | ENTERPRISE RENT-A-( | USD | 215.43 | 0.00 | 215.43 | 8975560321892421E | | | | ... | | | | | | | | | | | 4,611.06 | Credit |
| 6/17/2011 | 16:47:59 | CDT | WSTUNION COM | Debit Card Purchase | Completed | WSTUNION COM 877-( | USD | -165.00 | 0.00 | -165.00 | 03C71092EP515984R | | | | XSIG | | | | | | | | | | | 4,395.63 | Debit |
| 6/17/2011 | 16:47:59 | CDT | PayPal | Temporary Hold | Removed | WSTUNION COM 877-( | USD | 165.00 | 0.00 | 165.00 | 2ER92711MS221744T | | | | ... | | | | | | | | | | | 4,560.63 | Credit |
| 6/17/2011 | 15:44:15 | CDT | William Carey | Donation Received ( | Completed | S2Cleaner | USD | 25.00 | -1.03 | 23.97 | 2HT33295R523 | Instant | | | 415digital@ | | William Carey, 170 | United States | | 173.228.123.252 | | | S2Cleaner | | | 4,395.63 | Credit |
| 6/17/2011 | 12:55:00 | CDT | PayPal | Temporary Hold | Placed | KOHL'S #0369, PLANO, | USD | -95.22 | 0.00 | -95.22 | 6HP069947D5315732 | | | | ... | | | | | | | | | | | 4,371.66 | Debit |
| 6/17/2011 | 12:55:00 | CDT | KOHL'S #0369, F | Authorization | Completed | KOHL'S #0369, PLANO, | USD | -95.22 | 0.00 | -95.22 | 3SK17455UL91 | PayPal balance | | | | XSIG | | | | | | | | | | 4,466.88 | Memo |
| 6/17/2011 | 12:04:40 | CDT | PayPal | Temporary Hold | Placed | WALGREENS, MCKINNI | USD | -40.02 | 0.00 | -40.02 | 7PK19111765304118 | | | | ... | | | | | | | | | | | 4,466.88 | Debit |
| 6/17/2011 | 12:04:40 | CDT | WALGREENS, M | Authorization | Completed | WALGREENS, MCKINNI | USD | -40.02 | 0.00 | -40.02 | 0AS42380BF88 | PayPal balance | | | | XSIG | | | | | | | | | | 4,506.90 | Memo |
| 6/17/2011 | 09:51:08 | CDT | Kevin Azevedo | Payment Received ( | Completed | You've got money! | USD | 8.00 | 0.00 | 8.00 | 3EX27940C970 | Instant | | | kevinazevedo74@ | | | | | 68.63.222.142 | | | | | | 4,506.90 | Credit |
| 6/16/2011 | 18:53:00 | CDT | TOP GOLF ALLE | Debit Card Purchase | Completed | TOP GOLF ALLEN F & E | USD | -162.11 | 0.00 | -162.11 | 1U14227194487840Y | | | | XSIG | | | | | | | | | | | 4,498.90 | Debit |
| 6/16/2011 | 18:53:00 | CDT | PayPal | Temporary Hold | Removed | TOP GOLF ALLEN F & E | USD | 136.11 | 0.00 | 136.11 | 9TA43449EU339472L | | | | ... | | | | | | | | | | | 4,661.01 | Credit |
| 6/16/2011 | 17:57:38 | CDT | KROGER #561 | Debit Card Purchase | Completed | KROGER #561 FRISC( | USD | -13.58 | 0.00 | -13.58 | 3WX47369RX565032A | | | | XSIG | | | | | | | | | | | 4,524.90 | Debit |
| 6/16/2011 | 17:57:38 | CDT | PayPal | Temporary Hold | Removed | KROGER #561 FRISC( | USD | 13.58 | 0.00 | 13.58 | 7VV470512N545464R | | | | ... | | | | | | | | | | | 4,538.48 | Credit |
| 6/16/2011 | 15:07:55 | CDT | PayPal | Temporary Hold | Placed | FXCM Microlot, 646-432 | USD | -50.00 | 0.00 | -50.00 | 6BM305094R436532H | | | | ... | | | | | | | | | | | 4,524.90 | Debit |
| 6/16/2011 | 15:07:55 | CDT | FXCM Microlot, 6 | Authorization | Completed | FXCM Microlot, 646-432 | USD | -50.00 | 0.00 | -50.00 | 7J7187167V97 | PayPal balance | | | | XSIG | | | | | | | | | | 4,574.90 | Memo |
| 6/16/2011 | 14:04:53 | CDT | Kristin Valdiviezo | Donation Received | Completed | S2Cleaner | USD | 15.00 | -0.74 | 14.26 | 5TE06671HL41 | Instant | | | | | | | | 174.51.52.82 | | | S2Cleaner | | | 4,574.90 | Credit |
| 6/16/2011 | 13:49:31 | CDT | ... | Withdraw Funds to a | Completed | | USD | -210.00 | 0.00 | -210.00 | 59B82369RF8495843 | | AccountNow 9631 | | ... | | | | | | | | | | | 4,560.64 | Debit |
| 6/16/2011 | 13:27:01 | CDT | PayPal | Temporary Hold | Placed | ENTERPRISE, MCKINNI | USD | -215.43 | 0.00 | -215.43 | 9B915121P2291161N | | | | ... | | | | | | | | | | | 4,770.64 | Debit |
| 6/16/2011 | 13:27:01 | CDT | ENTERPRISE, M | Authorization | Completed | ENTERPRISE, MCKINNI | USD | -215.43 | 0.00 | -215.43 | 5NR37969MD9 | PayPal balance | | | | XSIG | | | | | | | | | | 4,986.07 | Memo |
| 6/15/2011 | 20:07:13 | CDT | PayPal | Temporary Hold | Placed | WSTUNION COM, 877-9 | USD | -165.00 | 0.00 | -165.00 | 5NJ11487Y5856654G | | | | ... | | | | | | | | | | | 4,986.07 | Debit |
| 6/15/2011 | 20:07:13 | CDT | WSTUNION COM | Authorization | Completed | WSTUNION COM, 877-9 | USD | -165.00 | 0.00 | -165.00 | 4JK293007S41 | PayPal balance | | | | XSIG | | | | | | | | | | 5,151.07 | Memo |
| 6/15/2011 | 19:07:55 | CDT | TACO BELL 234 | Debit Card Purchase | Completed | TACO BELL 234800234 | USD | -7.53 | 0.00 | -7.53 | 5DT19730ST594603X | | | | XSIG | | | | | | | | | | | 5,151.07 | Debit |
| 6/15/2011 | 19:07:55 | CDT | PayPal | Temporary Hold | Removed | TACO BELL 234800234 | USD | 7.53 | 0.00 | 7.53 | 83N50525FC6326357 | | | | ... | | | | | | | | | | | 5,158.60 | Credit |
| 6/15/2011 | 17:14:07 | CDT | QT 913 0800 | Debit Card Purchase | Completed | QT 913 08009136 / | USD | -30.00 | 0.00 | -30.00 | 1BW39177JX542921S | | | | XSIG | | | | | | | | | | | 5,151.07 | Debit |
| 6/15/2011 | 17:14:07 | CDT | PayPal | Temporary Hold | Removed | QT 913 08009136 / | USD | 1.00 | 0.00 | 1.00 | 34633888L5531810V | | | | ... | | | | | | | | | | | 5,181.07 | Credit |
| 6/15/2011 | 16:51:49 | CDT | Michael Snyder | Mobile Payment Ser | Completed | | USD | -500.00 | 0.00 | -500.00 | 7K342857S015 | PayPal balance | | | | | | | | 76.237.234.219 | | | | | | 5,180.07 | Debit |
| 6/15/2011 | 16:41:15 | CDT | GODADDY.COM | Debit Card Purchase | Completed | GODADDY.COM 480-5 | USD | -119.99 | 0.00 | -119.99 | 4BJ875298N0003118 | | | | XSIG | | | | | | | | | | | 5,680.07 | Debit |
| 6/15/2011 | 16:41:15 | CDT | PayPal | Temporary Hold | Removed | GODADDY.COM 480-5 | USD | 119.99 | 0.00 | 119.99 | 99U33792691262617 | | | | ... | | | | | | | | | | | 5,800.06 | Credit |
| 6/15/2011 | 11:47:21 | CDT | PayPal | Temporary Hold | Placed | KROGER #561, FRISCO | USD | -13.58 | 0.00 | -13.58 | 84M19452F8667225V | | | | ... | | | | | | | | | | | 5,680.07 | Debit |
| 6/15/2011 | 11:47:21 | CDT | KROGER #561, F | Authorization | Completed | KROGER #561, FRISCO | USD | -13.58 | 0.00 | -13.58 | 7LS96758U821 | PayPal balance | | | | XSIG | | | | | | | | | | 5,693.65 | Memo |
| 6/15/2011 | 11:36:25 | CDT | KROGER 12221 | Debit Card Purchase | Completed | KROGER 12221 CUSTE | USD | -2,063.97 | 0.00 | -2,063.97 | 35P43319SY751722X | | | | XPIN | | | | | | | | | | | 5,693.65 | Debit |
| 6/15/2011 | 11:36:25 | CDT | PayPal | Temporary Hold | Removed | KROGER 12221 CUSTE | USD | 2,063.97 | 0.00 | 2,063.97 | 18377506DL927073M | | | | ... | | | | | | | | | | | 7,757.62 | Credit |
| 6/15/2011 | 11:36:23 | CDT | PayPal | Temporary Hold | Placed | KROGER 12221 CUSTE | USD | -2,063.97 | 0.00 | -2,063.97 | 5S788931MU311240X | | | | ... | | | | | | | | | | | 5,693.65 | Debit |
| 6/15/2011 | 11:36:23 | CDT | KROGER 12221 | Authorization | Completed | KROGER 12221 CUSTE | USD | -2,063.97 | 0.00 | -2,063.97 | 1SA39767JP31 | PayPal balance | | | | XPIN | | | | | | | | | | 7,757.62 | Memo |
| 6/15/2011 | 10:48:37 | CDT | SupportSpace In | Mass Payment Rece | Completed | SupportSpace payment f | USD | 7,488.95 | 0.00 | 7,488.95 | 0FB306147097 | Instant | | | | | | | | 213.8.114.132 | | | | | | 7,757.62 | Credit |
| 6/15/2011 | 07:18:21 | CDT | PayPal | Temporary Hold | Placed | OAK HOLLOW GOLF C( | USD | -35.67 | 0.00 | -35.67 | 6P102692PY6175210 | | | | ... | | | | | | | | | | | 268.67 | Debit |
| 6/15/2011 | 07:18:21 | CDT | OAK HOLLOW G | Authorization | Completed | OAK HOLLOW GOLF C( | USD | -35.67 | 0.00 | -35.67 | 06A33003P364 | PayPal balance | | | | XSIG | | | | | | | | | | 304.34 | Memo |
| 6/14/2011 | 17:59:55 | CDT | TACO BELL 234 | Debit Card Purchase | Completed | TACO BELL 234800234 | USD | -15.04 | 0.00 | -15.04 | 41U80345673609606 | | | | XSIG | | | | | | | | | | | 304.34 | Debit |
| 6/14/2011 | 17:59:55 | CDT | PayPal | Temporary Hold | Removed | TACO BELL 234800234 | USD | 15.04 | 0.00 | 15.04 | 2NX98119BH187340H | | | | ... | | | | | | | | | | | 319.38 | Credit |
| 6/14/2011 | 17:15:08 | CDT | 7-ELEVEN 3311 | Debit Card Purchase | Completed | 7-ELEVEN 33118 MCKI | USD | -13.50 | 0.00 | -13.50 | 6ST762060H8224126 | | | | XSIG | | | | | | | | | | | 304.34 | Debit |
| 6/14/2011 | 17:15:08 | CDT | PayPal | Temporary Hold | Removed | 7-ELEVEN 33118 MCKI | USD | 13.50 | 0.00 | 13.50 | 56G19851VM994211J | | | | ... | | | | | | | | | | | 317.84 | Credit |
| 6/14/2011 | 17:08:36 | CDT | VERIZON WRLS | Debit Card Purchase | Completed | VERIZON WRLS IVR VE | USD | -204.37 | 0.00 | -204.37 | 80L472557V193933V | | | | XSIG | | | | | | | | | | | 304.34 | Debit |
| 6/14/2011 | 17:08:36 | CDT | PayPal | Temporary Hold | Removed | VERIZON WRLS IVR VE | USD | 204.37 | 0.00 | 204.37 | 15Y25733RK214715L | | | | ... | | | | | | | | | | | 508.71 | Credit |
| 6/14/2011 | 16:36:38 | CDT | WM SUPERCEN | Debit Card Purchase | Completed | WM SUPERCENTER M | USD | -133.34 | 0.00 | -133.34 | 0WT57093044900618 | | | | XSIG | | | | | | | | | | | 304.34 | Debit |
| 6/14/2011 | 16:36:38 | CDT | PayPal | Temporary Hold | Removed | WM SUPERCENTER M | USD | 133.34 | 0.00 | 133.34 | 0L826711WG460292X | | | | ... | | | | | | | | | | | 437.68 | Credit |
| 6/14/2011 | 15:42:07 | CDT | Todd Taunton | Payment Sent (Pers | Completed | You've got money! | USD | -800.00 | 0.00 | -800.00 | 9UF79050VP15 | PayPal balance | | | | | | | | 12.45.54.190 | | | | | | 304.34 | Debit |
| 6/14/2011 | 08:46:15 | CDT | Calin Martin | Update to eCheck R | Cleared | | USD | 5.00 | -0.45 | 4.55 | 7NW982195V1685233 | | | | | | | | | 8.25.228.173 | | | | | | 1,104.34 | Credit |
| 6/14/2011 | 07:44:18 | CDT | PayPal | Temporary Hold | Placed | GODADDY.COM, 480-5( | USD | -119.99 | 0.00 | -119.99 | 6P769845396918630 | | | | ... | | | | | | | | | | | 1,099.79 | Debit |
| 6/14/2011 | 07:44:18 | CDT | GODADDY.COM | Authorization | Completed | GODADDY.COM, 480-5( | USD | -119.99 | 0.00 | -119.99 | 0Y513729A848 | PayPal balance | | | | XSIG | | | | | | | | | | 1,219.78 | Memo |
| 6/14/2011 | 02:52:25 | CDT | ... | Cancelled Transfer | Removed | WSTUNION COM, 877-9 | USD | 112.00 | 0.00 | 112.00 | 0086166710615025V | | | | ... | | | | | | | | | | | 1,219.78 | Credit |
| 6/13/2011 | 20:44:27 | CDT | PayPal | Temporary Hold | Placed | QT 913, MCKINNEY, TX | USD | -1.00 | 0.00 | -1.00 | 45T14384YT111782F | | | | ... | | | | | | | | | | | 1,107.78 | Debit |
| 6/13/2011 | 20:44:27 | CDT | QT 913, MCKINN | Authorization | Completed | QT 913, MCKINNEY, TX | USD | -1.00 | 0.00 | -1.00 | 52M64902KU2 | PayPal balance | | | | XSIG | | | | | | | | | | 1,108.78 | Memo |
| 6/13/2011 | 20:04:36 | CDT | PayPal | Temporary Hold | Placed | TopGolf Allen, Allen, TX | USD | -136.11 | 0.00 | -136.11 | 8KJ81621FJ956171A | | | | ... | | | | | | | | | | | 1,108.78 | Debit |
| 6/13/2011 | 20:04:36 | CDT | TopGolf Allen, All | Authorization | Completed | TopGolf Allen, Allen, TX | USD | -136.11 | 0.00 | -136.11 | 58717624XA97 | PayPal balance | | | | XSIG | | | | | | | | | | 1,244.89 | Memo |
| 6/13/2011 | 19:27:06 | CDT | CUSTER DONUT | Debit Card Purchase | Completed | CUSTER DONUT FRIS | USD | -13.27 | 0.00 | -13.27 | 7E229124MU361871C | | | | XSIG | | | | | | | | | | | 1,244.89 | Debit |
| 6/13/2011 | 19:27:06 | CDT | PayPal | Temporary Hold | Removed | CUSTER DONUT FRIS | USD | 13.27 | 0.00 | 13.27 | 3U319116VD2094804 | | | | ... | | | | | | | | | | | 1,258.16 | Credit |
| 6/13/2011 | 19:17:57 | CDT | PAPA JOHNS 13 | Debit Card Purchase | Completed | PAPA JOHNS 1304 MC | USD | -27.99 | 0.00 | -27.99 | 9HV383219N107311L | | | | XSIG | | | | | | | | | | | 1,244.89 | Debit |
| 6/13/2011 | 19:17:57 | CDT | PayPal | Temporary Hold | Removed | PAPA JOHNS 1304 MC | USD | 22.99 | 0.00 | 22.99 | 8MS14038GT6432722 | | | | ... | | | | | | | | | | | 1,272.88 | Credit |
| 6/13/2011 | 19:13:50 | CDT | KROGER #561 | Debit Card Purchase | Completed | KROGER #561 FRISC( | USD | -23.03 | 0.00 | -23.03 | 0JE30630K7180005K | | | | XSIG | | | | | | | | | | | 1,249.89 | Debit |
| 6/13/2011 | 19:13:50 | CDT | PayPal | Temporary Hold | Removed | KROGER #561 FRISC( | USD | 23.03 | 0.00 | 23.03 | 38F73911E71490425 | | | | ... | | | | | | | | | | | 1,272.92 | Credit |
| 6/13/2011 | 18:37:44 | CDT | ZEN SUSHI AND | Debit Card Purchase | Completed | ZEN SUSHI AND GRILL | USD | -138.83 | 0.00 | -138.83 | 75N32040K90377731 | | | | XSIG | | | | | | | | | | | 1,249.89 | Debit |
| 6/13/2011 | 18:37:44 | CDT | PayPal | Temporary Hold | Removed | ZEN SUSHI AND GRILL | USD | 116.83 | 0.00 | 116.83 | 0VG84714U1091851W | | | | ... | | | | | | | | | | | 1,388.72 | Credit |
| 6/13/2011 | 12:22:59 | CDT | PayPal | Temporary Hold | Placed | VZWRLSS-IVRVE, FOLS | USD | -204.37 | 0.00 | -204.37 | 41R18059DE860270V | | | | ... | | | | | | | | | | | 1,271.89 | Debit |
| 6/13/2011 | 12:22:59 | CDT | VZWRLSS-IVRV | Authorization | Completed | VZWRLSS-IVRVE, FOLS | USD | -204.37 | 0.00 | -204.37 | 9PR67243KN9 | PayPal balance | | | | XSIG | | | | | | | | | | 1,476.26 | Memo |
| 6/13/2011 | 12:21:34 | CDT | Michael Suiter | Donation Received | Completed | S2Cleaner | USD | 10.00 | -0.59 | 9.41 | 67S14660YG44 | Instant | | | demonspork@gmail | | | | | 72.161.6.36 | | | S2Cleaner | | | 1,476.26 | Credit |

**Transaction Log**

| Date | Time | Time Zone | Name | Type | Status | Subject | Currency | Gross | Fee | Net | Transaction ID | Payment Type | Bank Name | Bank Account Numl | From Email Address | To Email Address | Shipping Address | Country | Contact Phone Number | Other IP | Buyer ID | Item ID | Item Title | Closing Date | Auction Site | Balance | Balance Impact |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6/13/2011 | 11:44:30 | CDT | PayPal | Temporary Hold | Placed | Taco Bell, McKinney, TX | USD | -7.53 | 0.00 | -7.53 | 73Y638818J017042H |  |  |  | ... |  |  |  |  |  |  |  |  |  |  | 1,466.85 | Debit |
| 6/13/2011 | 11:44:30 | CDT | Taco Bell, McKin | Authorization | Completed | Taco Bell, McKinney, TX | USD | -7.53 | 0.00 | -7.53 | 15V13379HC20 | PayPal balance |  |  |  | XSIG |  |  |  |  |  |  |  |  |  | 1,474.38 | Memo |
| 6/13/2011 | 11:31:51 | CDT | PayPal | Temporary Hold | Placed | WAL-MART #5311, MCK | USD | -133.34 | 0.00 | -133.34 | 90A23080WF6009946 |  |  |  | ... |  |  |  |  |  |  |  |  |  |  | 1,474.38 | Debit |
| 6/13/2011 | 11:31:51 | CDT | WAL-MART #531 | Authorization | Completed | WAL-MART #5311, MCK | USD | -133.34 | 0.00 | -133.34 | 88B29124N173 | PayPal balance |  |  |  | XSIG |  |  |  |  |  |  |  |  |  | 1,607.72 | Memo |
| 6/12/2011 | 22:26:28 | CDT | SD ROSAS | Donation Received | Completed | S2Cleaner | USD | 1.00 | -0.33 | 0.67 | 64096395MK23 | Instant |  |  |  |  |  |  |  | 76.88.173.12 |  |  | S2Cleaner |  |  | 1,607.72 | Credit |
| 6/12/2011 | 21:06:43 | CDT | PayPal | Temporary Hold | Placed | PAPA JOHNS 1304, MCI | USD | -22.99 | 0.00 | -22.99 | 758569457U746382H |  |  |  | ... |  |  |  |  |  |  |  |  |  |  | 1,607.05 | Debit |
| 6/12/2011 | 21:06:43 | CDT | PAPA JOHNS 13 | Authorization | Completed | PAPA JOHNS 1304, MCI | USD | -22.99 | 0.00 | -22.99 | 5GE158141W9 | PayPal balance |  |  |  | XSIG |  |  |  |  |  |  |  |  |  | 1,630.04 | Memo |
| 6/12/2011 | 18:33:19 | CDT | CINEMARK THE | Debit Card Purchase | Completed | CINEMARK THEATRES | USD | -20.25 | 0.00 | -20.25 | 8E784279J3078423K |  |  |  | XSIG |  |  |  |  |  |  |  |  |  |  | 1,630.04 | Debit |
| 6/12/2011 | 18:33:19 | CDT | PayPal | Temporary Hold | Removed | CINEMARK THEATRES | USD | 20.25 | 0.00 | 20.25 | 4LX24887NS313953D |  |  |  | ... |  |  |  |  |  |  |  |  |  |  | 1,650.29 | Credit |
| 6/12/2011 | 18:27:03 | CDT | CINEMARK THE | Debit Card Purchase | Completed | CINEMARK THEATRES | USD | -32.00 | 0.00 | -32.00 | 5V292756LY6896209 |  |  |  | XSIG |  |  |  |  |  |  |  |  |  |  | 1,630.04 | Debit |
| 6/12/2011 | 18:27:03 | CDT | PayPal | Temporary Hold | Removed | CINEMARK THEATRES | USD | 32.00 | 0.00 | 32.00 | 1CS4899980174234F |  |  |  | ... |  |  |  |  |  |  |  |  |  |  | 1,662.04 | Credit |
| 6/12/2011 | 18:26:05 | CDT | TEACHER'S TO | Debit Card Purchase | Completed | TEACHER'S TOOLS ALL | USD | -20.00 | 0.00 | -20.00 | 04N21176DL920861H |  |  |  | XSIG |  |  |  |  |  |  |  |  |  |  | 1,630.04 | Debit |
| 6/12/2011 | 18:26:05 | CDT | PayPal | Temporary Hold | Removed | TEACHER'S TOOLS ALL | USD | 20.00 | 0.00 | 20.00 | 0VG812720M453050V |  |  |  | ... |  |  |  |  |  |  |  |  |  |  | 1,650.04 | Credit |
| 6/12/2011 | 18:10:01 | CDT | CASA RITA'S FR | Debit Card Purchase | Completed | CASA RITA'S FRISCO | USD | -50.74 | 0.00 | -50.74 | 8W395710TJ6732645 |  |  |  | XSIG |  |  |  |  |  |  |  |  |  |  | 1,630.04 | Debit |
| 6/12/2011 | 18:10:01 | CDT | PayPal | Temporary Hold | Removed | CASA RITA'S FRISCO | USD | 42.74 | 0.00 | 42.74 | 1MM219808T979612V |  |  |  | ... |  |  |  |  |  |  |  |  |  |  | 1,680.78 | Credit |
| 6/12/2011 | 17:37:34 | CDT | KROGER #0488 | Debit Card Purchase | Completed | KROGER #0488 MCKI | USD | -17.00 | 0.00 | -17.00 | 99T594168L4334646 |  |  |  | XSIG |  |  |  |  |  |  |  |  |  |  | 1,638.04 | Debit |
| 6/12/2011 | 17:37:34 | CDT | PayPal | Temporary Hold | Removed | KROGER #0488 MCKI | USD | 17.00 | 0.00 | 17.00 | 3KD97703ME786742J |  |  |  | ... |  |  |  |  |  |  |  |  |  |  | 1,655.04 | Credit |
| 6/12/2011 | 16:54:47 | CDT | DFW VAPOR LI | Debit Card Purchase | Completed | DFW VAPOR LEWISVII | USD | -61.50 | 0.00 | -61.50 | 5GR04766CA625241U |  |  |  | XSIG |  |  |  |  |  |  |  |  |  |  | 1,638.04 | Debit |
| 6/12/2011 | 16:54:47 | CDT | PayPal | Temporary Hold | Removed | DFW VAPOR LEWISVII | USD | 61.50 | 0.00 | 61.50 | 30F18437GF698794G |  |  |  | ... |  |  |  |  |  |  |  |  |  |  | 1,699.54 | Credit |
| 6/12/2011 | 13:25:13 | CDT | PayPal | Temporary Hold | Placed | 7-ELEVEN 33118, MC KI | USD | -13.50 | 0.00 | -13.50 | 34T42372L09029834 |  |  |  | ... |  |  |  |  |  |  |  |  |  |  | 1,638.04 | Debit |
| 6/12/2011 | 13:25:13 | CDT | 7-ELEVEN 3311 | Authorization | Completed | 7-ELEVEN 33118, MC KI | USD | -13.50 | 0.00 | -13.50 | 2F729548L901 | PayPal balance |  |  |  | XSIG |  |  |  |  |  |  |  |  |  | 1,651.54 | Memo |
| 6/12/2011 | 13:16:21 | CDT | PayPal | Temporary Hold | Placed | Taco Bell, McKinney, TX | USD | -15.04 | 0.00 | -15.04 | 8NV30684NH071170E |  |  |  | ... |  |  |  |  |  |  |  |  |  |  | 1,651.54 | Debit |
| 6/12/2011 | 13:16:21 | CDT | Taco Bell, McKin | Authorization | Completed | Taco Bell, McKinney, TX | USD | -15.04 | 0.00 | -15.04 | 1HF22758K828 | PayPal balance |  |  |  | XSIG |  |  |  |  |  |  |  |  |  | 1,666.58 | Memo |
| 6/11/2011 | 19:30:47 | CDT | PayPal | Temporary Hold | Placed | ZEN SUSHI AND GRILL, | USD | -116.83 | 0.00 | -116.83 | 88D76962RA438441H |  |  |  | ... |  |  |  |  |  |  |  |  |  |  | 1,666.58 | Debit |
| 6/11/2011 | 19:30:47 | CDT | ZEN SUSHI AND | Authorization | Completed | ZEN SUSHI AND GRILL, | USD | -116.83 | 0.00 | -116.83 | 8DR65871EB5 | PayPal balance |  |  |  | XSIG |  |  |  |  |  |  |  |  |  | 1,783.41 | Memo |
| 6/11/2011 | 13:49:56 | CDT | PayPal | Temporary Hold | Placed | KROGER #561, FRISCO | USD | -23.03 | 0.00 | -23.03 | 664353442H636951J |  |  |  | ... |  |  |  |  |  |  |  |  |  |  | 1,783.41 | Debit |
| 6/11/2011 | 13:49:56 | CDT | KROGER #561, F | Authorization | Completed | KROGER #561, FRISCO | USD | -23.03 | 0.00 | -23.03 | 5KG70699FD7 | PayPal balance |  |  |  | XSIG |  |  |  |  |  |  |  |  |  | 1,806.44 | Memo |
| 6/11/2011 | 09:43:55 | CDT | 11811 S. CUSTE | ATM Withdrawal | Completed | 11811 S. CUSTER RD, F | USD | -42.75 | -1.00 | -43.75 | 4R034748Y7984762E |  |  |  | XPIN |  |  |  |  |  |  |  |  |  |  | 1,806.44 | Debit |
| 6/11/2011 | 09:43:55 | CDT | PayPal | Temporary Hold | Removed | 11811 S. CUSTER RD, F | USD | 43.75 | 0.00 | 43.75 | 48890769A87266604 |  |  |  | ... |  |  |  |  |  |  |  |  |  |  | 1,850.19 | Credit |
| 6/11/2011 | 09:43:54 | CDT | ... | ATM Withdrawal Fee | Completed | 11811 S. CUSTER RD, F | USD | -1.00 | 0.00 | -1.00 | 2C125119727310417 |  |  |  | ... |  |  |  |  |  |  |  |  |  |  | 1,806.44 | Memo |
| 6/11/2011 | 09:43:54 | CDT | PayPal | Temporary Hold | Placed | 11811 S. CUSTER RD, F | USD | -43.75 | 0.00 | -43.75 | 04T608342B7406424 |  |  |  | ... |  |  |  |  |  |  |  |  |  |  | 1,806.44 | Debit |
| 6/11/2011 | 09:43:54 | CDT | 11811 S. CUSTE | Authorization | Completed | 11811 S. CUSTER RD, F | USD | -43.75 | 0.00 | -43.75 | 4RF545389F98 | PayPal balance |  |  |  | XPIN |  |  |  |  |  |  |  |  |  | 1,850.19 | Memo |
| 6/11/2011 | 09:24:18 | CDT | PayPal | Temporary Hold | Placed | CUSTER DONUT, FRIS | USD | -13.27 | 0.00 | -13.27 | 8W918177AX036520S |  |  |  | ... |  |  |  |  |  |  |  |  |  |  | 1,850.19 | Debit |
| 6/11/2011 | 09:24:18 | CDT | CUSTER DONUT | Authorization | Completed | CUSTER DONUT, FRIS | USD | -13.27 | 0.00 | -13.27 | 87020039AS62 | PayPal balance |  |  |  | XSIG |  |  |  |  |  |  |  |  |  | 1,863.46 | Memo |
| 6/10/2011 | 19:10:15 | CDT | Neal Gaugler | Donation Received | Completed | S2Cleaner | USD | 20.00 | -0.88 | 19.12 | 6KA51816KW0 | Instant |  |  |  |  |  |  |  | 74.127.140.113 |  |  | S2Cleaner |  |  | 1,863.46 | Credit |
| 6/10/2011 | 17:58:36 | CDT | PICASSO NAILS | Debit Card Purchase | Completed | PICASSO NAILS & SPA | USD | -12.50 | 0.00 | -12.50 | 3FX59028B7685222P |  |  |  | XSIG |  |  |  |  |  |  |  |  |  |  | 1,844.34 | Debit |
| 6/10/2011 | 17:58:36 | CDT | PayPal | Temporary Hold | Removed | PICASSO NAILS & SPA | USD | 10.00 | 0.00 | 10.00 | 6XN03718CF778931H |  |  |  | ... |  |  |  |  |  |  |  |  |  |  | 1,856.84 | Credit |
| 6/10/2011 | 17:43:34 | CDT | PayPal | Temporary Hold | Placed | CINEMARK THEATRES | USD | -20.25 | 0.00 | -20.25 | 2L048888044128824 |  |  |  | ... |  |  |  |  |  |  |  |  |  |  | 1,846.84 | Debit |
| 6/10/2011 | 17:43:34 | CDT | CINEMARK THE | Authorization | Completed | CINEMARK THEATRES | USD | -20.25 | 0.00 | -20.25 | 6W307717XJ68 | PayPal balance |  |  |  | XSIG |  |  |  |  |  |  |  |  |  | 1,867.09 | Memo |
| 6/10/2011 | 17:39:50 | CDT | PayPal | Temporary Hold | Placed | CINEMARK THEATRES | USD | -32.00 | 0.00 | -32.00 | 1HN4940016050980U |  |  |  | ... |  |  |  |  |  |  |  |  |  |  | 1,867.09 | Debit |
| 6/10/2011 | 17:39:50 | CDT | CINEMARK THE | Authorization | Completed | CINEMARK THEATRES | USD | -32.00 | 0.00 | -32.00 | 7V2406131X10 | PayPal balance |  |  |  | XSIG |  |  |  |  |  |  |  |  |  | 1,899.09 | Memo |
| 6/10/2011 | 17:18:30 | CDT | PayPal | Temporary Hold | Placed | CASA RITA'S FRISCO, F | USD | -42.74 | 0.00 | -42.74 | 77G59905HU541670K |  |  |  | ... |  |  |  |  |  |  |  |  |  |  | 1,899.09 | Debit |
| 6/10/2011 | 17:18:30 | CDT | CASA RITA'S FR | Authorization | Completed | CASA RITA'S FRISCO, F | USD | -42.74 | 0.00 | -42.74 | 3JC27896162 | PayPal balance |  |  |  | XSIG |  |  |  |  |  |  |  |  |  | 1,941.83 | Memo |
| 6/10/2011 | 17:05:05 | CDT | CHICK-FIL-A # ( | Debit Card Purchase | Completed | CHICK-FIL-A # 00722 I | USD | -3.93 | 0.00 | -3.93 | 6G853742SJ926212D |  |  |  | XSIG |  |  |  |  |  |  |  |  |  |  | 1,941.83 | Debit |
| 6/10/2011 | 17:05:05 | CDT | PayPal | Temporary Hold | Removed | CHICK-FIL-A # 00722 I | USD | 3.93 | 0.00 | 3.93 | 2PH07308L6508494H |  |  |  | ... |  |  |  |  |  |  |  |  |  |  | 1,945.76 | Credit |
| 6/10/2011 | 16:53:26 | CDT | OAK HOLLOW G | Debit Card Purchase | Completed | OAK HOLLOW GOLF C | USD | -27.06 | 0.00 | -27.06 | 2JB758958D909422E |  |  |  | XSIG |  |  |  |  |  |  |  |  |  |  | 1,941.83 | Debit |
| 6/10/2011 | 16:53:26 | CDT | PayPal | Temporary Hold | Removed | OAK HOLLOW GOLF C | USD | 27.06 | 0.00 | 27.06 | 3G736156E2513162X |  |  |  | ... |  |  |  |  |  |  |  |  |  |  | 1,968.89 | Credit |
| 6/10/2011 | 13:21:09 | CDT | Rebekah Crawley | Credit Card Paymen | Completed |  | USD | 266.00 | -8.01 | 257.99 | 0S6454552166 | Instant |  |  | s. |  | Rebekah Crawley, | United States |  | 108.79.39.32 |  |  |  |  |  | 1,941.83 | Credit |
| 6/10/2011 | 12:26:14 | CDT | My A/C Works, In | Invoice Sent | Paid |  | USD | 266.00 | 0.00 | 266.00 | INV2-BY5V-R3D8-42S2-JVV8 |  |  |  |  |  |  |  |  |  |  |  |  |  |  | ... | Memo |
| 6/10/2011 | 10:39:41 | CDT | PayPal | Temporary Hold | Placed | TEACHER'S TOOLS, AL | USD | -20.00 | 0.00 | -20.00 | 07C18390LG176025N |  |  |  | ... |  |  |  |  |  |  |  |  |  |  | 1,683.84 | Debit |
| 6/10/2011 | 10:39:41 | CDT | TEACHER'S TO | Authorization | Completed | TEACHER'S TOOLS, AL | USD | -20.00 | 0.00 | -20.00 | 9EE03717CL32 | PayPal balance |  |  |  | XSIG |  |  |  |  |  |  |  |  |  | 1,703.84 | Memo |
| 6/10/2011 | 10:38:11 | CDT | PayPal | Temporary Hold | Placed | James Bosse, 214-39592 | USD | -61.50 | 0.00 | -61.50 | 3T691373S2246053X |  |  |  | ... |  |  |  |  |  |  |  |  |  |  | 1,703.84 | Debit |
| 6/10/2011 | 10:38:11 | CDT | James Bosse, 21 | Authorization | Completed | James Bosse, 214-39592 | USD | -61.50 | 0.00 | -61.50 | 675191707330 | PayPal balance |  |  |  | XSIG |  |  |  |  |  |  |  |  |  | 1,765.34 | Memo |
| 6/10/2011 | 08:37:24 | CDT | PayPal | Temporary Hold | Placed | KROGER #0488, MCKIN | USD | -17.00 | 0.00 | -17.00 | 6MB3410512156323S |  |  |  | ... |  |  |  |  |  |  |  |  |  |  | 1,765.34 | Debit |
| 6/10/2011 | 08:37:24 | CDT | KROGER #0488, | Authorization | Completed | KROGER #0488, MCKIN | USD | -17.00 | 0.00 | -17.00 | 86R88426L123 | PayPal balance |  |  |  | XSIG |  |  |  |  |  |  |  |  |  | 1,782.34 | Memo |
| 6/10/2011 | 03:28:32 | CDT | ... | Cancelled Transfer | Removed | TopGolf Allen, Allen, TX | USD | 1.00 | 0.00 | 1.00 | 05H85333DG0850829 |  |  |  | ... |  |  |  |  |  |  |  |  |  |  | 1,782.34 | Credit |
| 6/9/2011 | 21:08:11 | CDT | Calin Martin | Donation Received | Cleared | S2Cleaner | USD | 5.00 | -0.45 | 4.55 | 2C056603HJ72 | eCheck |  |  |  |  |  |  |  | 8.25.228.173 |  |  | S2Cleaner |  |  | 1,781.34 | Memo |
| 6/9/2011 | 20:05:37 | CDT | KROGER #561 | Debit Card Purchase | Completed | KROGER #561 FRISC | USD | -15.82 | 0.00 | -15.82 | 3V988150G7873620T |  |  |  | XSIG |  |  |  |  |  |  |  |  |  |  | 1,781.34 | Debit |
| 6/9/2011 | 20:05:37 | CDT | PayPal | Temporary Hold | Removed | KROGER #561 FRISC | USD | 15.82 | 0.00 | 15.82 | 7LX53511HW5639310 |  |  |  | ... |  |  |  |  |  |  |  |  |  |  | 1,797.16 | Credit |
| 6/9/2011 | 17:03:28 | CDT | KROGER #0488 | Debit Card Purchase | Completed | KROGER #0488 MCKI | USD | -37.53 | 0.00 | -37.53 | 3SB7024802055033C |  |  |  | XSIG |  |  |  |  |  |  |  |  |  |  | 1,781.34 | Debit |
| 6/9/2011 | 17:03:28 | CDT | PayPal | Temporary Hold | Removed | KROGER #0488 MCKI | USD | 37.53 | 0.00 | 37.53 | 0K7301505G572905G |  |  |  | ... |  |  |  |  |  |  |  |  |  |  | 1,818.87 | Credit |
| 6/9/2011 | 11:39:52 | CDT | PayPal | Temporary Hold | Placed | WSTUNION COM, 877-9 | USD | -112.00 | 0.00 | -112.00 | 5PN29337WX696952Y |  |  |  | ... |  |  |  |  |  |  |  |  |  |  | 1,781.34 | Debit |
| 6/9/2011 | 11:39:52 | CDT | WSTUNION COM | Authorization | Expired | WSTUNION COM, 877-9 | USD | -112.00 | 0.00 | -112.00 | 2H987651WC0 | PayPal balance |  |  |  | XSIG |  |  |  |  |  |  |  |  |  | 1,893.34 | Memo |
| 6/8/2011 | 18:31:11 | CDT | CAVALLI PIZZA | Debit Card Purchase | Completed | CAVALLI PIZZA QPS | USD | -78.05 | 0.00 | -78.05 | 2SM838495W545440U |  |  |  | XSIG |  |  |  |  |  |  |  |  |  |  | 1,893.34 | Debit |
| 6/8/2011 | 18:31:11 | CDT | PayPal | Temporary Hold | Removed | CAVALLI PIZZA QPS | USD | 66.05 | 0.00 | 66.05 | 4AK31144AK397415W |  |  |  | ... |  |  |  |  |  |  |  |  |  |  | 1,971.39 | Credit |
| 6/8/2011 | 17:54:01 | CDT | CIRCLE K 06318 | Debit Card Purchase | Completed | CIRCLE K 06318 Q47 | USD | -8.49 | 0.00 | -8.49 | 8TW97764KU726301C |  |  |  | XSIG |  |  |  |  |  |  |  |  |  |  | 1,905.34 | Debit |
| 6/8/2011 | 17:54:01 | CDT | PayPal | Temporary Hold | Removed | CIRCLE K 06318 Q47 | USD | 8.49 | 0.00 | 8.49 | 0HY99978Y98230902 |  |  |  | ... |  |  |  |  |  |  |  |  |  |  | 1,913.83 | Credit |
| 6/8/2011 | 17:39:49 | CDT | ENTERPRISE RI | Debit Card Purchase | Completed | ENTERPRISE RENT-A-( | USD | -200.00 | 0.00 | -200.00 | 3L900665EC111821F |  |  |  | XSIG |  |  |  |  |  |  |  |  |  |  | 1,905.34 | Debit |
| 6/8/2011 | 17:39:49 | CDT | PayPal | Temporary Hold | Removed | ENTERPRISE RENT-A-( | USD | 200.00 | 0.00 | 200.00 | 01T56978TK405134J |  |  |  | ... |  |  |  |  |  |  |  |  |  |  | 2,105.34 | Credit |
| 6/8/2011 | 16:45:16 | CDT | PayPal | Temporary Hold | Placed | KROGER #561, FRISCO | USD | -15.82 | 0.00 | -15.82 | 87P11357E75194520 |  |  |  | ... |  |  |  |  |  |  |  |  |  |  | 1,905.34 | Debit |
| 6/8/2011 | 16:45:16 | CDT | KROGER #561, F | Authorization | Completed | KROGER #561, FRISCO | USD | -15.82 | 0.00 | -15.82 | 708553130051 | PayPal balance |  |  |  | XSIG |  |  |  |  |  |  |  |  |  | 1,921.16 | Memo |
| 6/8/2011 | 16:32:03 | CDT | PayPal | Temporary Hold | Placed | PICASSO NAILS & SPA, | USD | -10.00 | 0.00 | -10.00 | 46W05847CK196303A |  |  |  | ... |  |  |  |  |  |  |  |  |  |  | 1,921.16 | Debit |
| 6/8/2011 | 16:32:03 | CDT | PICASSO NAILS | Authorization | Completed | PICASSO NAILS & SPA, | USD | -10.00 | 0.00 | -10.00 | 3WH50339W35 | PayPal balance |  |  |  | XSIG |  |  |  |  |  |  |  |  |  | 1,931.16 | Memo |
| 6/8/2011 | 08:20:01 | CDT | PayPal | Temporary Hold | Placed | CHICK-FIL-A #00722, M | USD | -3.93 | 0.00 | -3.93 | 6TH91935SU5807348 |  |  |  | ... |  |  |  |  |  |  |  |  |  |  | 1,931.16 | Debit |
| 6/8/2011 | 08:20:01 | CDT | CHICK-FIL-A #0 | Authorization | Completed | CHICK-FIL-A #00722, M | USD | -3.93 | 0.00 | -3.93 | 00X29769B300 | PayPal balance |  |  |  | XSIG |  |  |  |  |  |  |  |  |  | 1,935.09 | Memo |
| 6/8/2011 | 08:11:44 | CDT | PayPal | Temporary Hold | Placed | KROGER #0488, MCKIN | USD | -37.53 | 0.00 | -37.53 | 5B292656LF050745H |  |  |  | ... |  |  |  |  |  |  |  |  |  |  | 1,935.09 | Debit |
| 6/8/2011 | 08:11:44 | CDT | KROGER #0488, | Authorization | Completed | KROGER #0488, MCKIN | USD | -37.53 | 0.00 | -37.53 | 0HB768404756 | PayPal balance |  |  |  | XSIG |  |  |  |  |  |  |  |  |  | 1,972.62 | Memo |
| 6/8/2011 | 06:04:49 | CDT | Netflix, Inc. | Preapproved Payme | Completed |  | USD | -8.65 | 0.00 | -8.65 | 41P63122TG81 | PayPal balance |  |  |  |  |  |  |  | 208.75.77.65 |  |  |  |  |  | 1,972.62 | Debit |
| 6/7/2011 | 19:15:02 | CDT | PayPal | Temporary Hold | Placed | CAVALLI PIZZA, IRVING | USD | -66.05 | 0.00 | -66.05 | 7J7359523B078320G |  |  |  | ... |  |  |  |  |  |  |  |  |  |  | 1,981.27 | Debit |
| 6/7/2011 | 19:15:02 | CDT | CAVALLI PIZZA, | Authorization | Completed | CAVALLI PIZZA, IRVING | USD | -66.05 | 0.00 | -66.05 | 5V675588B037 | PayPal balance |  |  |  | XSIG |  |  |  |  |  |  |  |  |  | 2,047.32 | Memo |
| 6/7/2011 | 19:10:06 | CDT | CUSTER DONUT | Debit Card Purchase | Completed | CUSTER DONUT FRIS | USD | -8.29 | 0.00 | -8.29 | 5BY49160PV753322D |  |  |  | XSIG |  |  |  |  |  |  |  |  |  |  | 2,047.32 | Debit |
| 6/7/2011 | 19:10:06 | CDT | PayPal | Temporary Hold | Removed | CUSTER DONUT FRIS | USD | 8.29 | 0.00 | 8.29 | 12415096VD356142P |  |  |  | ... |  |  |  |  |  |  |  |  |  |  | 2,055.61 | Credit |
| 6/7/2011 | 18:22:07 | CDT | TOP GOLF ALLE | Debit Card Purchase | Completed | TOP GOLF ALLEN RECI | USD | -50.00 | 0.00 | -50.00 | 3RS91467P3089630J |  |  |  | XSIG |  |  |  |  |  |  |  |  |  |  | 2,047.32 | Debit |
| 6/7/2011 | 18:22:07 | CDT | PayPal | Temporary Hold | Removed | TOP GOLF ALLEN RECI | USD | 50.00 | 0.00 | 50.00 | 4SP25058NV748234K |  |  |  | ... |  |  |  |  |  |  |  |  |  |  | 2,097.32 | Credit |
| 6/7/2011 | 17:26:08 | CDT | WM SUPERCEN | Debit Card Purchase | Completed | WM SUPERCENTER M | USD | -208.52 | 0.00 | -208.52 | 5KC22536UX1075415 |  |  |  | XSIG |  |  |  |  |  |  |  |  |  |  | 2,047.32 | Debit |

**Transaction Log**

| Date | Time | Time Zone | Name | Type | Status | Subject | Currency | Gross | Fee | Net | Transaction ID | Payment Type | Bank Name | Bank Account Numl | From Email Address | To Email Address | Shipping Address | Country | Contact Phone Number | Other IP | Buyer ID | Item ID | Item Title | Closing Date | Auction Site | Balance | Balance Impact |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6/7/2011 | 17:26:08 | CDT | PayPal | Temporary Hold | Removed | WM SUPERCENTER M | USD | 208.52 | 0.00 | 208.52 | 5Y251722CY2064357 | | | | ... | | | | | | | | | | | 2,255.84 | Credit |
| 6/7/2011 | 14:37:28 | CDT | PayPal | Temporary Hold | Placed | CIRCLE K 06318, MCKIN | USD | -8.49 | 0.00 | -8.49 | 3JU77771DF319824N | | | | ... | | | | | | | | | | | 2,047.32 | Debit |
| 6/7/2011 | 14:37:28 | CDT | CIRCLE K 06318 | Authorization | Completed | CIRCLE K 06318, MCKIN | USD | -8.49 | 0.00 | -8.49 | 9GJ312808M61 | PayPal balance | | | | XSIG | | | | | | | | | | 2,055.81 | Memo |
| 6/7/2011 | 10:58:18 | CDT | PayPal | Temporary Hold | Placed | ENTERPRISE, MCKINNI | USD | -200.00 | 0.00 | -200.00 | 3WD84228994834606 | | | | ... | | | | | | | | | | | 2,055.81 | Debit |
| 6/7/2011 | 10:58:18 | CDT | ENTERPRISE, M | Authorization | Completed | ENTERPRISE, MCKINNI | USD | -200.00 | 0.00 | -200.00 | 2XD64648GU5 | PayPal balance | | | | XSIG | | | | | | | | | | 2,255.81 | Memo |
| 6/7/2011 | 07:22:39 | CDT | PayPal | Temporary Hold | Placed | OAK HOLLOW GOLF C | USD | -27.06 | 0.00 | -27.06 | 9979300912341435S | | | | ... | | | | | | | | | | | 2,255.81 | Debit |
| 6/7/2011 | 07:22:39 | CDT | OAK HOLLOW G | Authorization | Completed | OAK HOLLOW GOLF C | USD | -27.06 | 0.00 | -27.06 | 7CL85071W72 | PayPal balance | | | | XSIG | | | | | | | | | | 2,282.87 | Memo |
| 6/6/2011 | 23:27:53 | CDT | TACO BELL #41 | Debit Card Purchase | Completed | TACO BELL #4196/PIZQ | USD | -13.36 | 0.00 | -13.36 | 0GS37612JE5989921 | | | | XSIG | | | | | | | | | | | 2,282.87 | Debit |
| 6/6/2011 | 23:27:53 | CDT | PayPal | Temporary Hold | Removed | TACO BELL #4196/PIZQ | USD | 13.36 | 0.00 | 13.36 | 2L717904189904907 | | | | ... | | | | | | | | | | | 2,296.23 | Credit |
| 6/6/2011 | 21:22:10 | CDT | ITALIAN GARDE | Debit Card Purchase | Completed | ITALIAN GARDEN REST | USD | -52.76 | 0.00 | -52.76 | 9VF50584NW299571F | | | | XSIG | | | | | | | | | | | 2,282.87 | Debit |
| 6/6/2011 | 21:22:10 | CDT | PayPal | Temporary Hold | Removed | ITALIAN GARDEN REST | USD | 40.76 | 0.00 | 40.76 | 20M75510DD242772P | | | | ... | | | | | | | | | | | 2,335.63 | Credit |
| 6/6/2011 | 19:43:53 | CDT | KROGER #561 | Debit Card Purchase | Completed | KROGER #561 FRISC | USD | -7.57 | 0.00 | -7.57 | 6W3242918D8665827 | | | | XSIG | | | | | | | | | | | 2,294.87 | Debit |
| 6/6/2011 | 19:43:53 | CDT | PayPal | Temporary Hold | Removed | KROGER #561 FRISC | USD | 7.57 | 0.00 | 7.57 | 36R622466H9796020 | | | | ... | | | | | | | | | | | 2,302.44 | Credit |
| 6/6/2011 | 18:50:24 | CDT | DON JOSE'S ME | Debit Card Purchase | Completed | DON JOSE'S MEXICAN | USD | -89.94 | 0.00 | -89.94 | 9MH625694X890201W | | | | XSIG | | | | | | | | | | | 2,294.87 | Debit |
| 6/6/2011 | 18:50:24 | CDT | PayPal | Temporary Hold | Removed | DON JOSE'S MEXICAN | USD | 74.94 | 0.00 | 74.94 | 1LY743385P682660K | | | | ... | | | | | | | | | | | 2,384.81 | Credit |
| 6/6/2011 | 17:50:21 | CDT | KROGER #561 | Debit Card Purchase | Completed | KROGER #561 FRISC | USD | -67.79 | 0.00 | -67.79 | 1LD94872W91908136 | | | | XSIG | | | | | | | | | | | 2,309.87 | Debit |
| 6/6/2011 | 17:50:21 | CDT | PayPal | Temporary Hold | Removed | KROGER #561 FRISC | USD | 67.79 | 0.00 | 67.79 | 7S892902B8200081L | | | | ... | | | | | | | | | | | 2,377.66 | Credit |
| 6/6/2011 | 13:46:40 | CDT | PayPal | Temporary Hold | Placed | WAL MART STORES IN | USD | -208.52 | 0.00 | -208.52 | 7CM5160965900041D | | | | ... | | | | | | | | | | | 2,309.87 | Debit |
| 6/6/2011 | 13:46:40 | CDT | WAL MART STO | Authorization | Completed | WAL MART STORES IN | USD | -208.52 | 0.00 | -208.52 | 65S28389KH44 | PayPal balance | | | | XSIG | | | | | | | | | | 2,518.39 | Memo |
| 6/5/2011 | 18:20:42 | CDT | KROGER #561 | Debit Card Purchase | Completed | KROGER #561 FRISC | USD | -6.47 | 0.00 | -6.47 | 2PN8365228532523G | | | | XSIG | | | | | | | | | | | 2,518.39 | Debit |
| 6/5/2011 | 18:20:42 | CDT | PayPal | Temporary Hold | Removed | KROGER #561 FRISC | USD | 6.47 | 0.00 | 6.47 | 9SN34860528182028 | | | | ... | | | | | | | | | | | 2,524.86 | Credit |
| 6/5/2011 | 18:10:00 | CDT | 7-ELEVEN 3368 | Debit Card Purchase | Completed | 7-ELEVEN 33688 MCKI | USD | -15.66 | 0.00 | -15.66 | 47E34901AL657121S | | | | XSIG | | | | | | | | | | | 2,518.39 | Debit |
| 6/5/2011 | 18:10:00 | CDT | PayPal | Temporary Hold | Removed | 7-ELEVEN 33688 MCKI | USD | 15.66 | 0.00 | 15.66 | 2JC02369KF2118148 | | | | ... | | | | | | | | | | | 2,534.05 | Credit |
| 6/5/2011 | 16:39:33 | CDT | KROGER FUEL ( | Debit Card Purchase | Completed | KROGER FUEL CTR #7 | USD | -52.61 | 0.00 | -52.61 | 28F67626XB099405T | | | | XSIG | | | | | | | | | | | 2,518.39 | Debit |
| 6/5/2011 | 16:39:33 | CDT | PayPal | Temporary Hold | Removed | KROGER FUEL CTR #7 | USD | 1.00 | 0.00 | 1.00 | 3HL00231W8084140D | | | | ... | | | | | | | | | | | 2,571.00 | Credit |
| 6/5/2011 | 16:38:12 | CDT | JAPON STEAKH | Debit Card Purchase | Completed | JAPON STEAKHOUSE & | USD | -189.43 | 0.00 | -189.43 | 30F00788LJ323934S | | | | XSIG | | | | | | | | | | | 2,570.00 | Debit |
| 6/5/2011 | 16:38:12 | CDT | PayPal | Temporary Hold | Removed | JAPON STEAKHOUSE & | USD | 159.43 | 0.00 | 159.43 | 36G57887C0795473D | | | | ... | | | | | | | | | | | 2,759.43 | Credit |
| 6/5/2011 | 12:30:24 | CDT | PayPal | Temporary Hold | Placed | KROGER #561, FRISCO | USD | -67.79 | 0.00 | -67.79 | 8U840977JD445763A | | | | ... | | | | | | | | | | | 2,600.00 | Debit |
| 6/5/2011 | 12:30:24 | CDT | KROGER #561, F | Authorization | Completed | KROGER #561, FRISCO | USD | -67.79 | 0.00 | -67.79 | 85389842FR44 | PayPal balance | | | | XSIG | | | | | | | | | | 2,667.79 | Memo |
| 6/5/2011 | 11:36:08 | CDT | PayPal | Temporary Hold | Placed | TopGolf Allen, Allen, TX | USD | -1.00 | 0.00 | -1.00 | 8TL25312EA9966624 | | | | ... | | | | | | | | | | | 2,667.79 | Debit |
| 6/5/2011 | 11:36:08 | CDT | TopGolf Allen, All | Authorization | Expired | TopGolf Allen, Allen, TX | USD | -1.00 | 0.00 | -1.00 | 3FW505293C6 | PayPal balance | | | | XSIG | | | | | | | | | | 2,668.79 | Memo |
| 6/5/2011 | 09:39:19 | CDT | PayPal | Temporary Hold | Placed | TOP GOLF ALLEN REC | USD | -50.00 | 0.00 | -50.00 | 4847147533252231T | | | | ... | | | | | | | | | | | 2,668.79 | Debit |
| 6/5/2011 | 09:39:19 | CDT | TOP GOLF ALLE | Authorization | Completed | TOP GOLF ALLEN REC | USD | -50.00 | 0.00 | -50.00 | 9N251956KK80 | PayPal balance | | | | XSIG | | | | | | | | | | 2,718.79 | Memo |
| 6/5/2011 | 08:07:03 | CDT | PayPal | Temporary Hold | Placed | CUSTER DONUT, FRIS | USD | -8.29 | 0.00 | -8.29 | 1E0709154M088650U | | | | ... | | | | | | | | | | | 2,718.79 | Debit |
| 6/5/2011 | 08:07:03 | CDT | CUSTER DONUT | Authorization | Completed | CUSTER DONUT, FRIS | USD | -8.29 | 0.00 | -8.29 | 2BR481345H92 | PayPal balance | | | | XSIG | | | | | | | | | | 2,727.08 | Memo |
| 6/4/2011 | 20:16:59 | CDT | PayPal | Temporary Hold | Placed | ITALIAN GARDEN REST | USD | -40.76 | 0.00 | -40.76 | 88B34785L57305642 | | | | ... | | | | | | | | | | | 2,727.08 | Debit |
| 6/4/2011 | 20:16:59 | CDT | ITALIAN GARDE | Authorization | Completed | ITALIAN GARDEN REST | USD | -40.76 | 0.00 | -40.76 | 0ED95472XU8 | PayPal balance | | | | XSIG | | | | | | | | | | 2,767.84 | Memo |
| 6/4/2011 | 19:15:51 | CDT | PayPal | Temporary Hold | Placed | KROGER #561, FRISCO | USD | -7.57 | 0.00 | -7.57 | 13E6454085953390K | | | | ... | | | | | | | | | | | 2,767.84 | Debit |
| 6/4/2011 | 19:15:51 | CDT | KROGER #561, F | Authorization | Completed | KROGER #561, FRISCO | USD | -7.57 | 0.00 | -7.57 | 3BE57633JH70 | PayPal balance | | | | XSIG | | | | | | | | | | 2,775.41 | Memo |
| 6/4/2011 | 10:52:37 | CDT | Todd Taunton | Invoice Received | Pending | | USD | 2,000.00 | 0.00 | 2,000.00 | INV2-FRY8-4KL8-2TS9-TCVA | | | | | | | | | | | | | | | ... | Memo |
| 6/4/2011 | 01:48:19 | CDT | PayPal Inc Debit | Cash Back Bonus | Completed | | USD | 49.48 | 0.00 | 49.48 | 5AV84673DX950293J | | | | ... | | | | | | | | | | | 2,775.41 | Credit |
| 6/3/2011 | 22:10:35 | CDT | PayPal | Temporary Hold | Placed | TACO BELL 4196/PIZZA | USD | -13.36 | 0.00 | -13.36 | 0FW64152ND963901W | | | | ... | | | | | | | | | | | 2,725.93 | Debit |
| 6/3/2011 | 22:10:35 | CDT | TACO BELL 419 | Authorization | Completed | TACO BELL 4196/PIZZA | USD | -13.36 | 0.00 | -13.36 | 0XA88727Y195 | PayPal balance | | | | XSIG | | | | | | | | | | 2,739.29 | Memo |
| 6/3/2011 | 19:17:24 | CDT | KROGER #561 | Debit Card Purchase | Completed | KROGER #561 FRISC | USD | -23.31 | 0.00 | -23.31 | 08T85823NL7648924 | | | | XSIG | | | | | | | | | | | 2,739.29 | Debit |
| 6/3/2011 | 19:17:24 | CDT | PayPal | Temporary Hold | Removed | KROGER #561 FRISC | USD | 23.31 | 0.00 | 23.31 | 4B9670541K235494H | | | | ... | | | | | | | | | | | 2,762.60 | Credit |
| 6/3/2011 | 16:54:36 | CDT | PayPal | Temporary Hold | Placed | DON JOSE, ENNIS, TX | USD | -74.94 | 0.00 | -74.94 | 6CE01449NN7918013 | | | | ... | | | | | | | | | | | 2,739.29 | Debit |
| 6/3/2011 | 16:54:36 | CDT | DON JOSE, ENN | Authorization | Completed | DON JOSE, ENNIS, TX | USD | -74.94 | 0.00 | -74.94 | 4KL976947522 | PayPal balance | | | | XSIG | | | | | | | | | | 2,814.23 | Memo |
| 6/3/2011 | 14:10:04 | CDT | PayPal | Temporary Hold | Placed | KROGER FUEL CTR #7 | USD | -1.00 | 0.00 | -1.00 | 1FR316089M361203T | | | | ... | | | | | | | | | | | 2,814.23 | Debit |
| 6/3/2011 | 14:10:04 | CDT | KROGER FUEL ( | Authorization | Completed | KROGER FUEL CTR #7 | USD | -1.00 | 0.00 | -1.00 | 60238300HU01 | PayPal balance | | | | XSIG | | | | | | | | | | 2,815.23 | Memo |
| 6/3/2011 | 09:39:48 | CDT | PayPal | Temporary Hold | Placed | KROGER #561, FRISCO | USD | -6.47 | 0.00 | -6.47 | 9FU09954T96275626 | | | | ... | | | | | | | | | | | 2,815.23 | Debit |
| 6/3/2011 | 09:39:48 | CDT | KROGER #561, F | Authorization | Completed | KROGER #561, FRISCO | USD | -6.47 | 0.00 | -6.47 | 96W260849D2 | PayPal balance | | | | XSIG | | | | | | | | | | 2,821.70 | Memo |
| 6/2/2011 | 19:39:45 | CDT | PayPal | Temporary Hold | Placed | JAPON STEAKHOUSE & | USD | -159.43 | 0.00 | -159.43 | 2KE693846X269840H | | | | ... | | | | | | | | | | | 2,821.70 | Debit |
| 6/2/2011 | 19:39:45 | CDT | JAPON STEAKH | Authorization | Completed | JAPON STEAKHOUSE & | USD | -159.43 | 0.00 | -159.43 | 934807344908 | PayPal balance | | | | XSIG | | | | | | | | | | 2,981.13 | Memo |
| 6/2/2011 | 17:58:31 | CDT | 7-ELEVEN 3368 | Debit Card Purchase | Completed | 7-ELEVEN 33688 MCKI | USD | -5.01 | 0.00 | -5.01 | 9NU16038769542447 | | | | XSIG | | | | | | | | | | | 2,981.13 | Debit |
| 6/2/2011 | 17:58:31 | CDT | PayPal | Temporary Hold | Removed | 7-ELEVEN 33688 MCKI | USD | 5.01 | 0.00 | 5.01 | 57902901VG051134V | | | | ... | | | | | | | | | | | 2,986.14 | Credit |
| 6/2/2011 | 17:49:46 | CDT | MCKINNEY MEA | Debit Card Purchase | Completed | MCKINNEY MEALPAYPI | USD | -8.38 | 0.00 | -8.38 | 5VX235846K830931K | | | | XSIG | | | | | | | | | | | 2,981.13 | Debit |
| 6/2/2011 | 17:49:46 | CDT | PayPal | Temporary Hold | Removed | MCKINNEY MEALPAYPI | USD | 8.38 | 0.00 | 8.38 | 3JF88324K6399664R | | | | ... | | | | | | | | | | | 2,989.51 | Credit |
| 6/2/2011 | 17:26:37 | CDT | DFW VAPOR LI | Debit Card Purchase | Completed | DFW VAPOR LEWISVI | USD | -61.50 | 0.00 | -61.50 | 94S43203R66704849 | | | | XSIG | | | | | | | | | | | 2,981.13 | Debit |
| 6/2/2011 | 17:26:37 | CDT | PayPal | Temporary Hold | Removed | DFW VAPOR LEWISVI | USD | 61.50 | 0.00 | 61.50 | 2AW60917AL654512P | | | | ... | | | | | | | | | | | 3,042.63 | Credit |
| 6/2/2011 | 16:37:00 | CDT | ENTERPRISE RI | Debit Card Purchase | Completed | ENTERPRISE RENT-A-( | USD | -215.00 | 0.00 | -215.00 | 8V999338S2876813H | | | | XSIG | | | | | | | | | | | 2,981.13 | Debit |
| 6/2/2011 | 16:37:00 | CDT | PayPal | Temporary Hold | Removed | ENTERPRISE RENT-A-( | USD | 215.00 | 0.00 | 215.00 | 7XM272479J1150535 | | | | ... | | | | | | | | | | | 3,196.13 | Credit |
| 6/2/2011 | 15:21:03 | CDT | PayPal | Temporary Hold | Placed | 7-ELEVEN 33688, MCKI | USD | -15.66 | 0.00 | -15.66 | 1YJ09329YR183304M | | | | ... | | | | | | | | | | | 2,981.13 | Debit |
| 6/2/2011 | 15:21:03 | CDT | 7-ELEVEN 3368 | Authorization | Completed | 7-ELEVEN 33688, MCKI | USD | -15.66 | 0.00 | -15.66 | 5TP548921815 | PayPal balance | | | | XSIG | | | | | | | | | | 2,996.79 | Memo |
| 6/2/2011 | 14:02:46 | CDT | PayPal | Temporary Hold | Placed | KROGER #561, FRISCO | USD | -23.31 | 0.00 | -23.31 | 26F9307496894554H | | | | ... | | | | | | | | | | | 2,996.79 | Debit |
| 6/2/2011 | 14:02:46 | CDT | KROGER #561, F | Authorization | Completed | KROGER #561, FRISCO | USD | -23.31 | 0.00 | -23.31 | 74M147433043 | PayPal balance | | | | XSIG | | | | | | | | | | 3,020.10 | Memo |
| 6/1/2011 | 19:37:25 | CDT | NetBruno, Inc. | Donation Received | Completed | S2Cleaner | USD | 5.00 | -0.45 | 4.55 | 61041926ML39 | Instant | | | | | | | | 99.56.221.134 | | | S2Cleaner | | | 3,020.10 | Credit |
| 6/1/2011 | 19:02:40 | CDT | MyOVK | Donation Received | Completed | S2Cleaner | USD | 10.00 | -0.59 | 9.41 | 82V67686H628 | Instant | | | | | | | | 74.207.168.63 | | | S2Cleaner | | | 3,015.55 | Credit |
| 6/1/2011 | 17:47:11 | CDT | Danny Ngo | Donation Received | Completed | S2Cleaner | USD | 5.00 | -0.45 | 4.55 | 08A37390CT03 | Instant | | | | | | | | 24.136.87.10 | | | S2Cleaner | | | 3,006.14 | Credit |
| 6/1/2011 | 14:38:46 | CDT | PayPal | Temporary Hold | Placed | ENTERPRISE, MCKINNI | USD | -215.00 | 0.00 | -215.00 | 13W17054NB6454602 | | | | ... | | | | | | | | | | | 3,001.59 | Debit |
| 6/1/2011 | 14:38:46 | CDT | ENTERPRISE, M | Authorization | Completed | ENTERPRISE, MCKINNI | USD | -215.00 | 0.00 | -215.00 | 77G92671HA01 | PayPal balance | | | | XSIG | | | | | | | | | | 3,216.59 | Memo |
| 6/1/2011 | 13:32:48 | CDT | PayPal | Temporary Hold | Placed | James Bosse, 214-3959 | USD | -61.50 | 0.00 | -61.50 | 84E30922318005907 | | | | ... | | | | | | | | | | | 3,216.59 | Debit |
| 6/1/2011 | 13:32:48 | CDT | James Bosse, 21 | Authorization | Completed | James Bosse, 214-3959 | USD | -61.50 | 0.00 | -61.50 | 7P261847KL54 | PayPal balance | | | | XSIG | | | | | | | | | | 3,278.09 | Memo |
| 6/1/2011 | 09:47:26 | CDT | 12221 CUSTER I | ATM Withdrawal | Completed | 12221 CUSTER RD, FRI | USD | -142.50 | -1.00 | -143.50 | 2NW205216Y728951W | | | | XPIN | | | | | | | | | | | 3,278.09 | Debit |
| 6/1/2011 | 09:47:26 | CDT | PayPal | Temporary Hold | Removed | 12221 CUSTER RD, FRI | USD | 143.50 | 0.00 | 143.50 | 0WU49226Y6523923E | | | | ... | | | | | | | | | | | 3,421.59 | Credit |
| 6/1/2011 | 09:47:25 | CDT | ... | ATM Withdrawal Fee | Completed | 12221 CUSTER RD, FRI | USD | -1.00 | 0.00 | -1.00 | 8D673127CU728674E | | | | ... | | | | | | | | | | | 3,278.09 | Memo |
| 6/1/2011 | 09:47:25 | CDT | PayPal | Temporary Hold | Placed | 12221 CUSTER RD, FRI | USD | -143.50 | 0.00 | -143.50 | 17N04670J2594554C | | | | ... | | | | | | | | | | | 3,278.09 | Debit |
| 6/1/2011 | 09:47:25 | CDT | 12221 CUSTER I | Authorization | Completed | 12221 CUSTER RD, FRI | USD | -143.50 | 0.00 | -143.50 | 15520743XX42 | PayPal balance | | | | XPIN | | | | | | | | | | 3,421.59 | Memo |
| 5/31/2011 | 18:15:29 | CDT | brandon pierce | Donation Received ( | Completed | S2Cleaner | USD | 10.00 | -0.59 | 9.41 | 0CV678998H09 | Instant | | | | | brandon pierce, 10 | United States | | 68.227.61.62 | | | S2Cleaner | | | 3,421.59 | Credit |
| 5/31/2011 | 17:36:58 | CDT | KROGER #561 | Debit Card Purchase | Completed | KROGER #561 FRISC | USD | -6.37 | 0.00 | -6.37 | 21A38637M9783170D | | | | XSIG | | | | | | | | | | | 3,412.18 | Debit |
| 5/31/2011 | 17:36:58 | CDT | PayPal | Temporary Hold | Removed | KROGER #561 FRISC | USD | 6.37 | 0.00 | 6.37 | 52G908895E457032V | | | | ... | | | | | | | | | | | 3,418.55 | Credit |
| 5/31/2011 | 17:11:45 | CDT | THE LONDONEF | Debit Card Purchase | Completed | THE LONDONER ALLE | USD | -67.56 | 0.00 | -67.56 | 3DE21908DN504491S | | | | XSIG | | | | | | | | | | | 3,412.18 | Debit |
| 5/31/2011 | 17:11:45 | CDT | PayPal | Temporary Hold | Removed | THE LONDONER ALLE | USD | 57.56 | 0.00 | 57.56 | 0TD5709488895321B | | | | ... | | | | | | | | | | | 3,479.74 | Credit |
| 5/31/2011 | 16:17:34 | CDT | WM SUPERCEN | Debit Card Purchase | Completed | WM SUPERCENTER M | USD | -176.76 | 0.00 | -176.76 | 5EP87170L7923520U | | | | XSIG | | | | | | | | | | | 3,422.18 | Debit |
| 5/31/2011 | 16:17:34 | CDT | PayPal | Temporary Hold | Removed | WM SUPERCENTER M | USD | 176.76 | 0.00 | 176.76 | 2GD06524F8785643J | | | | ... | | | | | | | | | | | 3,598.94 | Credit |
| 5/31/2011 | 15:14:15 | CDT | PayPal | Temporary Hold | Placed | 7-ELEVEN 33688, MCKI | USD | -5.01 | 0.00 | -5.01 | 6UB93714WM284752M | | | | ... | | | | | | | | | | | 3,422.18 | Debit |

**Transaction Log**

| Date | Time | Time Zone | Name | Type | Status | Subject | Currency | Gross | Fee | Net | Transaction ID | Payment Type | Bank Name | Bank Account Num | From Email Address | To Email Address | Shipping Address | Country | Contact Phone Number | Other IP | Buyer ID | Item ID | Item Title | Closing Date | Auction Site | Balance | Balance Impact |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/31/2011 | 15:14:15 | CDT | 7-ELEVEN 3368ξ | Authorization | Completed | 7-ELEVEN 33688, MCKII | USD | -5.01 | 0.00 | -5.01 | 6AP02921AW6! | PayPal balance | | | [redacted] | XSIG | | | | | | | | | | 3,427.19 | Memo |
| 5/31/2011 | 09:06:48 | CDT | KROGER 12221 | Debit Card Purchase | Completed | KROGER 12221 CUSTE | USD | -6.29 | 0.00 | -6.29 | 9A041967CH2780945 | | | | XPIN | | | | | | | | | | | 3,427.19 | Debit |
| 5/31/2011 | 09:06:48 | CDT | PayPal | Temporary Hold | Removed | KROGER 12221 CUSTE | USD | 6.29 | 0.00 | 6.29 | 40T1468407061930N | | | | ... | | | | | | | | | | | 3,433.48 | Credit |
| 5/31/2011 | 09:06:48 | CDT | PayPal | Temporary Hold | Placed | KROGER 12221 CUSTE | USD | -6.29 | 0.00 | -6.29 | 7LN9851873740035L | | | | ... | | | | | | | | | | | 3,427.19 | Debit |
| 5/31/2011 | 09:06:48 | CDT | KROGER 12221 | Authorization | Completed | KROGER 12221 CUSTE | USD | -6.29 | 0.00 | -6.29 | 70W93017KV7ξ | PayPal balance | | | [redacted] | XPIN | | | | | | | | | | 3,433.48 | Memo |
| 5/31/2011 | 08:58:21 | CDT | KROGER 12221 | Debit Card Purchase | Completed | KROGER 12221 CUSTE | USD | -442.50 | 0.00 | -442.50 | 1RY50845XW363244N | | | | XPIN | | | | | | | | | | | 3,433.48 | Debit |
| 5/31/2011 | 08:58:21 | CDT | PayPal | Temporary Hold | Removed | KROGER 12221 CUSTE | USD | 442.50 | 0.00 | 442.50 | 4K791706LF131910R | | | | ... | | | | | | | | | | | 3,875.98 | Credit |
| 5/31/2011 | 08:58:20 | CDT | PayPal | Temporary Hold | Placed | KROGER 12221 CUSTE | USD | -442.50 | 0.00 | -442.50 | 72P65850DM2843057 | | | | ... | | | | | | | | | | | 3,433.48 | Debit |
| 5/31/2011 | 08:58:20 | CDT | KROGER 12221 | Authorization | Completed | KROGER 12221 CUSTE | USD | -442.50 | 0.00 | -442.50 | 74C62345EY14 | PayPal balance | | | [redacted] | XPIN | | | | | | | | | | 3,875.98 | Memo |
| 5/31/2011 | 07:49:25 | CDT | PayPal | Temporary Hold | Placed | MCKINNEY MEALPAYPI | USD | -8.38 | 0.00 | -8.38 | 95W48981S09038415 | | | | ... | | | | | | | | | | | 3,875.98 | Debit |
| 5/31/2011 | 07:49:25 | CDT | MCKINNEY MEA | Authorization | Completed | MCKINNEY MEALPAYPI | USD | -8.38 | 0.00 | -8.38 | 6EK38545AH94 | PayPal balance | | | [redacted] | XSIG | | | | | | | | | | 3,884.36 | Memo |
| 5/31/2011 | 03:29:28 | CDT | Columbia Global | Donation Received | Completed | S2Cleaner | USD | 5.00 | -0.45 | 4.55 | 4AJ17009V154 | Instant | | | [redacted]@[redacted] | | | | | 108.27.60.162 | | | S2Cleaner | | | 3,884.36 | Credit |
| 5/30/2011 | 20:08:15 | CDT | CASA RITA'S FR | Debit Card Purchase | Completed | CASA RITA'S FRISCO | USD | -49.66 | 0.00 | -49.66 | 2Y462357XM617480M | | | | XSIG | | | | | | | | | | | 3,879.81 | Debit |
| 5/30/2011 | 20:08:15 | CDT | PayPal | Temporary Hold | Removed | CASA RITA'S FRISCO | USD | 41.66 | 0.00 | 41.66 | 10N709374L480591B | | | | ... | | | | | | | | | | | 3,929.47 | Credit |
| 5/30/2011 | 19:31:17 | CDT | IN N OUT BURG | Debit Card Purchase | Completed | IN N OUT BURGER #25! | USD | -32.20 | 0.00 | -32.20 | 14U68833Y59914031 | | | | XSIG | | | | | | | | | | | 3,887.81 | Debit |
| 5/30/2011 | 19:31:17 | CDT | PayPal | Temporary Hold | Removed | IN N OUT BURGER #25! | USD | 32.20 | 0.00 | 32.20 | 1LJ88235UK233054S | | | | ... | | | | | | | | | | | 3,920.01 | Credit |
| 5/30/2011 | 19:30:45 | CDT | CHEVRON 0303! | Debit Card Purchase | Completed | CHEVRON 0303900 D/ | USD | -30.00 | 0.00 | -30.00 | 75461353N3290770V | | | | XSIG | | | | | | | | | | | 3,887.81 | Debit |
| 5/30/2011 | 19:30:45 | CDT | PayPal | Temporary Hold | Removed | CHEVRON 0303900 D/ | USD | 1.00 | 0.00 | 1.00 | 6XY03698ML782484Y | | | | ... | | | | | | | | | | | 3,917.81 | Credit |
| 5/30/2011 | 19:30:21 | CDT | HOLY GRAIL PU | Debit Card Purchase | Completed | HOLY GRAIL PUB ,TH | USD | -42.70 | 0.00 | -42.70 | 55U33041C81338842 | | | | XSIG | | | | | | | | | | | 3,916.81 | Debit |
| 5/30/2011 | 19:30:21 | CDT | PayPal | Temporary Hold | Removed | HOLY GRAIL PUB ,TH | USD | 36.70 | 0.00 | 36.70 | 7E043212FU0783355 | | | | ... | | | | | | | | | | | 3,959.51 | Credit |
| 5/30/2011 | 19:18:32 | CDT | SONNY'S LIQUC | Debit Card Purchase | Completed | SONNY'S LIQUOR DAL | USD | -33.54 | 0.00 | -33.54 | 0C718415Y4670034J | | | | XSIG | | | | | | | | | | | 3,922.81 | Debit |
| 5/30/2011 | 19:18:32 | CDT | PayPal | Temporary Hold | Removed | SONNY'S LIQUOR DAL | USD | 33.54 | 0.00 | 33.54 | 8A636028K1340133H | | | | ... | | | | | | | | | | | 3,956.35 | Credit |
| 5/30/2011 | 18:26:08 | CDT | THE PUB MCKI | Debit Card Purchase | Completed | THE PUB MCKINNEY 1 | USD | -31.00 | 0.00 | -31.00 | 7CE05106F1693715S | | | | XSIG | | | | | | | | | | | 3,922.81 | Debit |
| 5/30/2011 | 18:26:08 | CDT | PayPal | Temporary Hold | Removed | THE PUB MCKINNEY 1 | USD | 11.00 | 0.00 | 11.00 | 5CD06398E0053831K | | | | ... | | | | | | | | | | | 3,953.81 | Credit |
| 5/30/2011 | 17:49:32 | CDT | GOLD CLASS F/ | Debit Card Purchase | Completed | GOLD CLASS FAIRVIEV | USD | -118.25 | 0.00 | -118.25 | 36J06127YD8453133 | | | | XSIG | | | | | | | | | | | 3,942.81 | Debit |
| 5/30/2011 | 17:49:32 | CDT | PayPal | Temporary Hold | Removed | GOLD CLASS FAIRVIEV | USD | 98.25 | 0.00 | 98.25 | 4PY67955U77476444 | | | | ... | | | | | | | | | | | 4,061.06 | Credit |
| 5/30/2011 | 13:42:05 | CDT | PayPal | Temporary Hold | Placed | WAL MART STORES IN( | USD | -176.76 | 0.00 | -176.76 | 4JA565278J754703B | | | | ... | | | | | | | | | | | 3,962.81 | Debit |
| 5/30/2011 | 13:42:05 | CDT | WAL MART STO | Authorization | Completed | WAL MART STORES IN( | USD | -176.76 | 0.00 | -176.76 | 6T015881BG50 | PayPal balance | | | [redacted] | XSIG | | | | | | | | | | 4,139.57 | Memo |
| 5/30/2011 | 10:29:01 | CDT | PayPal | Temporary Hold | Placed | KROGER #561, FRISCO | USD | -6.37 | 0.00 | -6.37 | 6DY20139CW954423D | | | | ... | | | | | | | | | | | 4,139.57 | Debit |
| 5/30/2011 | 10:29:01 | CDT | KROGER #561, I | Authorization | Completed | KROGER #561, FRISCO | USD | -6.37 | 0.00 | -6.37 | 8NM80947P41( | PayPal balance | | | [redacted] | XSIG | | | | | | | | | | 4,145.94 | Memo |
| 5/29/2011 | 19:21:30 | CDT | PayPal | Temporary Hold | Placed | THE LONDONER, ALLEI | USD | -57.56 | 0.00 | -57.56 | 9AP01313M6104154C | | | | ... | | | | | | | | | | | 4,145.94 | Debit |
| 5/29/2011 | 19:21:30 | CDT | THE LONDONEF | Authorization | Completed | THE LONDONER, ALLEI | USD | -57.56 | 0.00 | -57.56 | 7M587959H295 | PayPal balance | | | [redacted] | XSIG | | | | | | | | | | 4,203.50 | Memo |
| 5/29/2011 | 17:34:28 | CDT | KROGER #561 | Debit Card Purchase | Completed | KROGER #561 FRISC( | USD | -44.61 | 0.00 | -44.61 | 9L246483AB359325A | | | | XSIG | | | | | | | | | | | 4,203.50 | Debit |
| 5/29/2011 | 17:34:28 | CDT | PayPal | Temporary Hold | Removed | KROGER #561 FRISC( | USD | 44.61 | 0.00 | 44.61 | 9E537316GU037225G | | | | ... | | | | | | | | | | | 4,248.11 | Credit |
| 5/29/2011 | 16:29:08 | CDT | TARGET 00( | Debit Card Purchase | Completed | TARGET 00021428 | USD | -32.45 | 0.00 | -32.45 | 9WW62594AD236034P | | | | XSIG | | | | | | | | | | | 4,203.50 | Debit |
| 5/29/2011 | 16:29:08 | CDT | PayPal | Temporary Hold | Removed | TARGET 00021428 | USD | 32.45 | 0.00 | 32.45 | 33607000U6283450G | | | | ... | | | | | | | | | | | 4,235.95 | Credit |
| 5/29/2011 | 12:53:23 | CDT | PayPal | Temporary Hold | Placed | CASA RITA'S FRISCO, F | USD | -41.66 | 0.00 | -41.66 | 33J48660D48532211 | | | | ... | | | | | | | | | | | 4,203.50 | Debit |
| 5/29/2011 | 12:53:23 | CDT | CASA RITA'S FR | Authorization | Completed | CASA RITA'S FRISCO, F | USD | -41.66 | 0.00 | -41.66 | 2FC001373C02 | PayPal balance | | | [redacted] | XSIG | | | | | | | | | | 4,245.16 | Memo |
| 5/28/2011 | 19:28:02 | CDT | PayPal | Temporary Hold | Placed | THE PUB, MCKINNEY, 1 | USD | -11.00 | 0.00 | -11.00 | 8L707901NL324735C | | | | ... | | | | | | | | | | | 4,245.16 | Debit |
| 5/28/2011 | 19:28:02 | CDT | THE PUB, MCKII | Authorization | Completed | THE PUB, MCKINNEY, 1 | USD | -11.00 | 0.00 | -11.00 | 2VL82832MJ88 | PayPal balance | | | [redacted] | XSIG | | | | | | | | | | 4,256.16 | Memo |
| 5/28/2011 | 17:46:15 | CDT | PayPal | Temporary Hold | Placed | GOLD CLASS FAIRVIEV | USD | -98.25 | 0.00 | -98.25 | 3LP958805F9623723 | | | | ... | | | | | | | | | | | 4,256.16 | Debit |
| 5/28/2011 | 17:46:15 | CDT | GOLD CLASS F/ | Authorization | Completed | GOLD CLASS FAIRVIEV | USD | -98.25 | 0.00 | -98.25 | 36L32458XV23: | PayPal balance | | | [redacted] | XSIG | | | | | | | | | | 4,354.41 | Memo |
| 5/28/2011 | 14:38:42 | CDT | PayPal | Temporary Hold | Placed | HOLY GRAIL PUB ,TH, F | USD | -36.70 | 0.00 | -36.70 | 13397769EU119070V | | | | ... | | | | | | | | | | | 4,354.41 | Debit |
| 5/28/2011 | 14:38:42 | CDT | HOLY GRAIL PU | Authorization | Completed | HOLY GRAIL PUB ,TH, F | USD | -36.70 | 0.00 | -36.70 | 180330974W63 | PayPal balance | | | [redacted] | XSIG | | | | | | | | | | 4,391.11 | Memo |
| 5/28/2011 | 13:37:16 | CDT | PayPal | Temporary Hold | Placed | SONNY'S LIQUOR, Dalla | USD | -33.54 | 0.00 | -33.54 | 50986947TC544284X | | | | ... | | | | | | | | | | | 4,391.11 | Debit |
| 5/28/2011 | 13:37:16 | CDT | SONNY'S LIQUC | Authorization | Completed | SONNY'S LIQUOR, Dalla | USD | -33.54 | 0.00 | -33.54 | 12F97761GD88 | PayPal balance | | | [redacted] | XSIG | | | | | | | | | | 4,424.65 | Memo |
| 5/28/2011 | 13:30:24 | CDT | PayPal | Temporary Hold | Placed | DAN BOSCHERT, DALL, | USD | -1.00 | 0.00 | -1.00 | 72F98580N4111923A | | | | ... | | | | | | | | | | | 4,424.65 | Debit |
| 5/28/2011 | 13:30:24 | CDT | DAN BOSCHERT | Authorization | Completed | DAN BOSCHERT, DALL, | USD | -1.00 | 0.00 | -1.00 | 68U44472FT24 | PayPal balance | | | [redacted] | XSIG | | | | | | | | | | 4,425.65 | Memo |
| 5/27/2011 | 19:28:33 | CDT | PayPal | Temporary Hold | Placed | IN N OUT BURGER #25! | USD | -32.20 | 0.00 | -32.20 | 2KC51648WH2396127 | | | | ... | | | | | | | | | | | 4,425.65 | Debit |
| 5/27/2011 | 19:28:33 | CDT | IN N OUT BURG | Authorization | Completed | IN N OUT BURGER #25! | USD | -32.20 | 0.00 | -32.20 | 3P683729CV76 | PayPal balance | | | [redacted] | XSIG | | | | | | | | | | 4,457.85 | Memo |
| 5/27/2011 | 18:44:22 | CDT | GOLD CLASS F/ | Debit Card Purchase | Completed | GOLD CLASS FAIRVIEV | USD | -35.00 | 0.00 | -35.00 | 1LT20838KF4110034 | | | | XSIG | | | | | | | | | | | 4,457.85 | Debit |
| 5/27/2011 | 18:44:22 | CDT | PayPal | Temporary Hold | Removed | GOLD CLASS FAIRVIEV | USD | 35.00 | 0.00 | 35.00 | 85R55575JH5889503 | | | | ... | | | | | | | | | | | 4,492.85 | Credit |
| 5/27/2011 | 17:09:48 | CDT | KROGER #0567 | Debit Card Purchase | Completed | KROGER #0567 MCKIN | USD | -25.95 | 0.00 | -25.95 | 5LU58980J8419343K | | | | XSIG | | | | | | | | | | | 4,457.85 | Debit |
| 5/27/2011 | 17:09:48 | CDT | PayPal | Temporary Hold | Removed | KROGER #0567 MCKIN | USD | 25.95 | 0.00 | 25.95 | 9MB937037L385312J | | | | ... | | | | | | | | | | | 4,483.80 | Credit |
| 5/27/2011 | 16:53:24 | CDT | WM SUPERCEN | Debit Card Purchase | Completed | WM SUPERCENTER M | USD | -34.47 | 0.00 | -34.47 | 0716013057239991L | | | | XSIG | | | | | | | | | | | 4,457.85 | Debit |
| 5/27/2011 | 16:53:24 | CDT | PayPal | Temporary Hold | Removed | WM SUPERCENTER M | USD | 34.47 | 0.00 | 34.47 | 2SD01545W2780964B | | | | ... | | | | | | | | | | | 4,492.32 | Credit |
| 5/27/2011 | 14:25:14 | CDT | PayPal | Temporary Hold | Placed | TARGET, MCKINNEY, T | USD | -32.45 | 0.00 | -32.45 | 6AG07708W5648690U | | | | ... | | | | | | | | | | | 4,457.85 | Debit |
| 5/27/2011 | 14:25:14 | CDT | TARGET, MCKIN | Authorization | Completed | TARGET, MCKINNEY, T | USD | -32.45 | 0.00 | -32.45 | 2F805936J9052 | PayPal balance | | | [redacted] | XSIG | | | | | | | | | | 4,490.30 | Memo |
| 5/27/2011 | 13:45:05 | CDT | PayPal | Temporary Hold | Placed | KROGER #561, FRISCO | USD | -44.61 | 0.00 | -44.61 | 9PJ43049SS457543T | | | | ... | | | | | | | | | | | 4,490.30 | Debit |
| 5/27/2011 | 13:45:05 | CDT | KROGER #561, I | Authorization | Completed | KROGER #561, FRISCO | USD | -44.61 | 0.00 | -44.61 | 87R85425PN76 | PayPal balance | | | [redacted] | XSIG | | | | | | | | | | 4,534.91 | Memo |
| 5/26/2011 | 18:58:20 | CDT | PayPal | Temporary Hold | Placed | GOLD CLASS FAIRVIEV | USD | -35.00 | 0.00 | -35.00 | 0FK08106U7050412C | | | | ... | | | | | | | | | | | 4,534.91 | Debit |
| 5/26/2011 | 18:58:20 | CDT | GOLD CLASS F/ | Authorization | Completed | GOLD CLASS FAIRVIEV | USD | -35.00 | 0.00 | -35.00 | 76717378M136 | PayPal balance | | | [redacted] | XSIG | | | | | | | | | | 4,569.91 | Memo |
| 5/26/2011 | 18:06:10 | CDT | KROGER #561 | Debit Card Purchase | Completed | KROGER #561 FRISC( | USD | -29.92 | 0.00 | -29.92 | 905221291U367903Y | | | | XSIG | | | | | | | | | | | 4,569.91 | Debit |
| 5/26/2011 | 18:06:10 | CDT | PayPal | Temporary Hold | Removed | KROGER #561 FRISC( | USD | 29.92 | 0.00 | 29.92 | 0HD16830C75388025 | | | | ... | | | | | | | | | | | 4,599.83 | Credit |
| 5/26/2011 | 15:26:33 | CDT | PayPal | Temporary Hold | Placed | WAL-MART #5311, MCK | USD | -34.47 | 0.00 | -34.47 | 33L69741PK400752F | | | | ... | | | | | | | | | | | 4,569.91 | Debit |
| 5/26/2011 | 15:26:33 | CDT | WAL-MART #531 | Authorization | Completed | WAL-MART #5311, MCK | USD | -34.47 | 0.00 | -34.47 | 9A8777783P70: | PayPal balance | | | [redacted] | XSIG | | | | | | | | | | 4,604.38 | Memo |
| 5/26/2011 | 13:50:09 | CDT | PayPal | Temporary Hold | Placed | KROGER #0567, MCKIN | USD | -25.95 | 0.00 | -25.95 | 3MF74918WP126140F | | | | ... | | | | | | | | | | | 4,604.38 | Debit |
| 5/26/2011 | 13:50:09 | CDT | KROGER #0567, | Authorization | Completed | KROGER #0567, MCKIN | USD | -25.95 | 0.00 | -25.95 | 7EX16105SK59 | PayPal balance | | | [redacted] | XSIG | | | | | | | | | | 4,630.33 | Memo |
| 5/25/2011 | 21:58:53 | CDT | Same Day Suppc | Donation Received | Completed | S2Cleaner | USD | 5.00 | -0.45 | 4.55 | 9B3401864U75 | Instant | | | [redacted] | [redacted] | | | | 66.227.184.128 | | | S2Cleaner | | | 4,630.33 | Credit |
| 5/25/2011 | 16:58:51 | CDT | ENTERPRISE RI | Debit Card Purchase | Completed | ENTERPRISE RENT-A-( | USD | -211.11 | 0.00 | -211.11 | 3FJ43090155462307 | | | | XSIG | | | | | | | | | | | 4,625.78 | Debit |
| 5/25/2011 | 16:58:51 | CDT | PayPal | Temporary Hold | Removed | ENTERPRISE RENT-A-( | USD | 211.11 | 0.00 | 211.11 | 7M504837HG8490618 | | | | ... | | | | | | | | | | | 4,836.89 | Credit |
| 5/25/2011 | 15:24:12 | CDT | PayPal | Temporary Hold | Placed | KROGER #561, FRISCO | USD | -29.92 | 0.00 | -29.92 | 97T07028KD5990415 | | | | ... | | | | | | | | | | | 4,625.78 | Debit |
| 5/25/2011 | 15:24:12 | CDT | KROGER #561, I | Authorization | Completed | KROGER #561, FRISCO | USD | -29.92 | 0.00 | -29.92 | 8YJ10286L2757 | PayPal balance | | | [redacted] | XSIG | | | | | | | | | | 4,655.70 | Memo |
| 5/25/2011 | 11:43:37 | CDT | Anthony LoMenz | Donation Received | Completed | S2Cleaner | USD | 1.00 | -0.33 | 0.67 | 19A04753S737: | Instant | | | [redacted] | 2[redacted] | | | | 72.187.154.240 | | | S2Cleaner | | | 4,655.70 | Credit |
| 5/24/2011 | 18:13:04 | CDT | ATT*BILL PAYMI | Debit Card Purchase | Completed | ATT*BILL PAYMENT 8( | USD | -181.53 | 0.00 | -181.53 | 8HE49123X5358183C | | | | XSIG | | | | | | | | | | | 4,655.03 | Debit |
| 5/24/2011 | 18:13:04 | CDT | PayPal | Temporary Hold | Removed | ATT*BILL PAYMENT 8( | USD | 181.53 | 0.00 | 181.53 | 36S47800VP3770050 | | | | ... | | | | | | | | | | | 4,836.56 | Credit |
| 5/24/2011 | 17:53:40 | CDT | CINEMARK THE. | Debit Card Purchase | Completed | CINEMARK THEATRES | USD | -24.50 | 0.00 | -24.50 | 56M71596GT490691H | | | | XSIG | | | | | | | | | | | 4,655.03 | Debit |
| 5/24/2011 | 17:53:40 | CDT | PayPal | Temporary Hold | Removed | CINEMARK THEATRES | USD | 24.50 | 0.00 | 24.50 | 6PR70967DH723150X | | | | ... | | | | | | | | | | | 4,679.53 | Credit |
| 5/24/2011 | 17:39:41 | CDT | CINEMARK THE. | Debit Card Purchase | Completed | CINEMARK THEATRES | USD | -27.50 | 0.00 | -27.50 | 5VE005465R847844B | | | | XSIG | | | | | | | | | | | 4,655.03 | Debit |
| 5/24/2011 | 17:39:41 | CDT | PayPal | Temporary Hold | Removed | CINEMARK THEATRES | USD | 27.50 | 0.00 | 27.50 | 7YL89000KJ265341T | | | | ... | | | | | | | | | | | 4,682.53 | Credit |
| 5/24/2011 | 17:38:41 | CDT | KROGER #561 | Debit Card Purchase | Completed | KROGER #561 FRISC( | USD | -73.57 | 0.00 | -73.57 | 84A40823GB552081C | | | | XSIG | | | | | | | | | | | 4,655.03 | Debit |
| 5/24/2011 | 17:38:41 | CDT | PayPal | Temporary Hold | Removed | KROGER #561 FRISC( | USD | 73.57 | 0.00 | 73.57 | 7UH425340B177531N | | | | ... | | | | | | | | | | | 4,728.60 | Credit |
| 5/24/2011 | 17:28:48 | CDT | PAPA LOPEZ MI | Debit Card Purchase | Completed | PAPA LOPEZ MEXICAN | USD | -55.87 | 0.00 | -55.87 | 6UC58799XV586722M | | | | XSIG | | | | | | | | | | | 4,655.03 | Debit |
| 5/24/2011 | 17:28:48 | CDT | PayPal | Temporary Hold | Removed | PAPA LOPEZ MEXICAN | USD | 47.87 | 0.00 | 47.87 | 77L094441N639752R | | | | ... | | | | | | | | | | | 4,710.90 | Credit |
| 5/24/2011 | 17:11:41 | CDT | GRAND NAIL SA | Debit Card Purchase | Completed | GRAND NAIL SALON-M( | USD | -47.00 | 0.00 | -47.00 | 6J291297SE206774L | | | | XSIG | | | | | | | | | | | 4,663.03 | Debit |

## Transaction Log

| Date | Time | Time Zone | Name | Type | Status | Subject | Currency | Gross | Fee | Net | Transaction ID | Payment Type | Bank Name | Bank Account Numl | From Email Address | To Email Address | Shipping Address | Country | Contact Phone Number | Other IP | Buyer ID | Item ID | Item Title | Closing Date | Auction Site | Balance | Balance Impact |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/24/2011 | 17:11:41 | CDT | PayPal | Temporary Hold | Removed | GRAND NAIL SALON-M( | USD | 40.00 | 0.00 | 40.00 | 33M33814AV961852U | | | | ... | | | | | | | | | | | 4,710.03 | Credit |
| 5/24/2011 | 17:03:50 | CDT | PIZZA HUT 0270 | Debit Card Purchase | Completed | PIZZA HUT 0270064709 | USD | -31.52 | 0.00 | -31.52 | 2AM64048XP280750D | | | | XSIG | | | | | | | | | | | 4,670.03 | Debit |
| 5/24/2011 | 17:03:50 | CDT | PayPal | Temporary Hold | Removed | PIZZA HUT 0270064709 | USD | 26.52 | 0.00 | 26.52 | 24C23583VT396192V | | | | ... | | | | | | | | | | | 4,701.55 | Credit |
| 5/24/2011 | 09:32:21 | CDT | PayPal | Temporary Hold | Placed | ENTERPRISE, MCKINNI | USD | -211.11 | 0.00 | -211.11 | 4BH36773M6635514R | | | | ... | | | | | | | | | | | 4,675.03 | Debit |
| 5/24/2011 | 09:32:21 | CDT | ENTERPRISE, M | Authorization | Completed | ENTERPRISE, MCKINNI | USD | -211.11 | 0.00 | -211.11 | 11M639004857 | PayPal balance | | | | XSIG | | | | | | | | | | 4,886.14 | Memo |
| 5/24/2011 | 01:09:29 | CDT | 7-ELEVEN 3368 | Debit Card Purchase | Completed | 7-ELEVEN 33688 MCKI | USD | -18.88 | 0.00 | -18.88 | 5F610041TN591593L | | | | XSIG | | | | | | | | | | | 4,886.14 | Debit |
| 5/24/2011 | 01:09:29 | CDT | PayPal | Temporary Hold | Removed | 7-ELEVEN 33688 MCKI | USD | 18.88 | 0.00 | 18.88 | 5KR68623BR167900T | | | | ... | | | | | | | | | | | 4,905.02 | Credit |
| 5/24/2011 | 00:26:03 | CDT | PIZZA HUT 0240 | Debit Card Purchase | Completed | PIZZA HUT 0240065407 | USD | -62.47 | 0.00 | -62.47 | 2K407655P51443739 | | | | XSIG | | | | | | | | | | | 4,886.14 | Debit |
| 5/24/2011 | 00:26:03 | CDT | PayPal | Temporary Hold | Removed | PIZZA HUT 0240065407 | USD | 52.47 | 0.00 | 52.47 | 6N668555LC218033P | | | | ... | | | | | | | | | | | 4,948.61 | Credit |
| 5/23/2011 | 21:13:34 | CDT | Sadiqa Thornton | Donation Received ( | Completed | S2Cleaner | USD | 2.00 | -0.36 | 1.64 | 8NH20962GS4 | Instant | | | | | Sadiqa Thornton, 6 | United States | | 206.217.92.186 | | | S2Cleaner | | | 4,896.14 | Credit |
| 5/23/2011 | 20:47:45 | CDT | KROGER #561 | Debit Card Purchase | Completed | KROGER #561 FRISC( | USD | -27.70 | 0.00 | -27.70 | 8W643823EX927860H | | | | XSIG | | | | | | | | | | | 4,894.50 | Debit |
| 5/23/2011 | 20:47:45 | CDT | PayPal | Temporary Hold | Removed | KROGER #561 FRISC( | USD | 27.70 | 0.00 | 27.70 | 00H97004T7551880D | | | | ... | | | | | | | | | | | 4,922.20 | Credit |
| 5/23/2011 | 19:40:38 | CDT | CUSTER DONUT | Debit Card Purchase | Completed | CUSTER DONUT FRIS | USD | -11.81 | 0.00 | -11.81 | 3NT20868WL9769716 | | | | XSIG | | | | | | | | | | | 4,894.50 | Debit |
| 5/23/2011 | 19:40:38 | CDT | PayPal | Temporary Hold | Removed | CUSTER DONUT FRIS | USD | 11.81 | 0.00 | 11.81 | 1PH702437K278713U | | | | ... | | | | | | | | | | | 4,906.31 | Credit |
| 5/23/2011 | 17:37:42 | CDT | IN N OUT BURG | Debit Card Purchase | Completed | IN N OUT BURGER #25 | USD | -13.31 | 0.00 | -13.31 | 20119632AJ516720V | | | | XSIG | | | | | | | | | | | 4,894.50 | Debit |
| 5/23/2011 | 17:37:42 | CDT | PayPal | Temporary Hold | Removed | IN N OUT BURGER #25 | USD | 13.31 | 0.00 | 13.31 | 329862881Y036420T | | | | ... | | | | | | | | | | | 4,907.81 | Credit |
| 5/23/2011 | 14:34:42 | CDT | PayPal | Temporary Hold | Placed | KROGER #561, FRISCO | USD | -73.57 | 0.00 | -73.57 | 2LT50391PU610754M | | | | ... | | | | | | | | | | | 4,894.50 | Debit |
| 5/23/2011 | 14:34:42 | CDT | KROGER #561, I | Authorization | Completed | KROGER #561, FRISCO | USD | -73.57 | 0.00 | -73.57 | 73V183839500 | PayPal balance | | | | XSIG | | | | | | | | | | 4,968.07 | Memo |
| 5/23/2011 | 10:11:54 | CDT | GoDaddy.com, LI | Preapproved Payme | Completed | | USD | -8.13 | 0.00 | -8.13 | 6PA84055F444 | PayPal balance | | | | | | | | 64.202.160.161 | | | | | | 4,968.07 | Debit |
| 5/23/2011 | 09:34:37 | CDT | PayPal | Temporary Hold | Placed | ATT*BILL PAYMENT, 80 | USD | -181.53 | 0.00 | -181.53 | 6TK77201EL360721N | | | | ... | | | | | | | | | | | 4,976.20 | Debit |
| 5/23/2011 | 09:34:37 | CDT | ATT*BILL PAYMI | Authorization | Completed | ATT*BILL PAYMENT, 80 | USD | -181.53 | 0.00 | -181.53 | 45S88790V833 | PayPal balance | | | | XSIG | | | | | | | | | | 5,157.73 | Memo |
| 5/23/2011 | 05:03:40 | CDT | ... | Cancelled Transfer | Removed | ENTERPRISE, MCKINNI | USD | 92.19 | 0.00 | 92.19 | 38D615175J305294M | | | | ... | | | | | | | | | | | 5,157.73 | Credit |
| 5/22/2011 | 19:50:38 | CDT | PayPal | Temporary Hold | Placed | PIZZA HUT, McKinney, T | USD | -26.52 | 0.00 | -26.52 | 5XT070836C5544310 | | | | ... | | | | | | | | | | | 5,065.54 | Debit |
| 5/22/2011 | 19:50:38 | CDT | PIZZA HUT, McK | Authorization | Completed | PIZZA HUT, McKinney, T | USD | -26.52 | 0.00 | -26.52 | 27A94372J830 | PayPal balance | | | | XSIG | | | | | | | | | | 5,092.06 | Memo |
| 5/22/2011 | 18:16:05 | CDT | PayPal | Temporary Hold | Placed | GRAND NAIL SALON-M( | USD | -40.00 | 0.00 | -40.00 | 1MN90124WR673890X | | | | ... | | | | | | | | | | | 5,092.06 | Debit |
| 5/22/2011 | 18:16:05 | CDT | GRAND NAIL SA | Authorization | Completed | GRAND NAIL SALON-M( | USD | -40.00 | 0.00 | -40.00 | 41T456322508 | PayPal balance | | | | XSIG | | | | | | | | | | 5,132.06 | Memo |
| 5/22/2011 | 17:25:17 | CDT | WM SUPERCEN | Debit Card Purchase | Completed | WM SUPERCENTER M | USD | -173.00 | 0.00 | -173.00 | 8LX29576LD667723F | | | | XSIG | | | | | | | | | | | 5,132.06 | Debit |
| 5/22/2011 | 17:25:17 | CDT | PayPal | Temporary Hold | Removed | WM SUPERCENTER M | USD | 173.00 | 0.00 | 173.00 | 43N72696805196253 | | | | ... | | | | | | | | | | | 5,305.06 | Credit |
| 5/22/2011 | 13:08:00 | CDT | PayPal | Temporary Hold | Placed | CINEMARK THEATRES | USD | -24.50 | 0.00 | -24.50 | 3XW00117E16596921 | | | | ... | | | | | | | | | | | 5,132.06 | Debit |
| 5/22/2011 | 13:08:00 | CDT | CINEMARK THE | Authorization | Completed | CINEMARK THEATRES | USD | -24.50 | 0.00 | -24.50 | 9EG17879DT4 | PayPal balance | | | | XSIG | | | | | | | | | | 5,156.56 | Memo |
| 5/22/2011 | 13:00:50 | CDT | PayPal | Temporary Hold | Placed | CINEMARK THEATRES | USD | -27.50 | 0.00 | -27.50 | 1WT61497BF374730U | | | | ... | | | | | | | | | | | 5,156.56 | Debit |
| 5/22/2011 | 13:00:50 | CDT | CINEMARK THE | Authorization | Completed | CINEMARK THEATRES | USD | -27.50 | 0.00 | -27.50 | 82559698GB47 | PayPal balance | | | | XSIG | | | | | | | | | | 5,184.06 | Memo |
| 5/22/2011 | 12:41:14 | CDT | PayPal | Temporary Hold | Placed | PAPA LOPEZ MEXICAN | USD | -47.87 | 0.00 | -47.87 | 4S577747V7066341E | | | | ... | | | | | | | | | | | 5,184.06 | Debit |
| 5/22/2011 | 12:41:14 | CDT | PAPA LOPEZ ME | Authorization | Completed | PAPA LOPEZ MEXICAN | USD | -47.87 | 0.00 | -47.87 | 0XB10613HF11 | PayPal balance | | | | XSIG | | | | | | | | | | 5,231.93 | Memo |
| 5/22/2011 | 10:10:33 | CDT | PayPal | Temporary Hold | Placed | KROGER #561, FRISCO | USD | -27.70 | 0.00 | -27.70 | 1EW39557BF944870D | | | | ... | | | | | | | | | | | 5,231.93 | Debit |
| 5/22/2011 | 10:10:33 | CDT | KROGER #561, I | Authorization | Completed | KROGER #561, FRISCO | USD | -27.70 | 0.00 | -27.70 | 7ED187872978 | PayPal balance | | | | XSIG | | | | | | | | | | 5,259.63 | Memo |
| 5/21/2011 | 12:26:15 | CDT | PayPal | Temporary Hold | Placed | 7-ELEVEN 33688, MCKI | USD | -18.88 | 0.00 | -18.88 | 3PB84427G4832415B | | | | ... | | | | | | | | | | | 5,259.63 | Debit |
| 5/21/2011 | 12:26:15 | CDT | 7-ELEVEN 3368 | Authorization | Completed | 7-ELEVEN 33688, MCKI | USD | -18.88 | 0.00 | -18.88 | 5CV93189NR1 | PayPal balance | | | | XSIG | | | | | | | | | | 5,278.51 | Memo |
| 5/21/2011 | 09:30:29 | CDT | PayPal | Temporary Hold | Placed | CUSTER DONUT, FRIS( | USD | -11.81 | 0.00 | -11.81 | 9P844050JY6970153 | | | | ... | | | | | | | | | | | 5,278.51 | Debit |
| 5/21/2011 | 09:30:29 | CDT | CUSTER DONUT | Authorization | Completed | CUSTER DONUT, FRIS( | USD | -11.81 | 0.00 | -11.81 | 4GW66505SY4 | PayPal balance | | | | XSIG | | | | | | | | | | 5,290.32 | Memo |
| 5/20/2011 | 20:05:00 | CDT | PayPal | Temporary Hold | Placed | PIZZA HUT, Frisco, TX | USD | -52.47 | 0.00 | -52.47 | 2LE58179VE4227235 | | | | ... | | | | | | | | | | | 5,290.32 | Debit |
| 5/20/2011 | 20:05:00 | CDT | PIZZA HUT, Fris( | Authorization | Completed | PIZZA HUT, Frisco, TX | USD | -52.47 | 0.00 | -52.47 | 6BJ336794387 | PayPal balance | | | | XSIG | | | | | | | | | | 5,342.79 | Memo |
| 5/20/2011 | 19:24:13 | CDT | DFW VAPOR LI | Debit Card Purchase | Completed | DFW VAPOR LEWISVII | USD | -24.00 | 0.00 | -24.00 | 4W2490865G2430912 | | | | XSIG | | | | | | | | | | | 5,342.79 | Debit |
| 5/20/2011 | 19:24:13 | CDT | PayPal | Temporary Hold | Removed | DFW VAPOR LEWISVII | USD | 24.00 | 0.00 | 24.00 | 8MA361444B611000U | | | | ... | | | | | | | | | | | 5,366.79 | Credit |
| 5/20/2011 | 19:11:32 | CDT | VEER WEST LL( | Debit Card Purchase | Completed | VEER WEST LLC FORM | USD | -6.00 | 0.00 | -6.00 | 4LS70206AP5594206 | | | | XSIG | | | | | | | | | | | 5,342.79 | Debit |
| 5/20/2011 | 19:11:32 | CDT | PayPal | Temporary Hold | Removed | VEER WEST LLC FORM | USD | 6.00 | 0.00 | 6.00 | 4DT07106HD592620D | | | | ... | | | | | | | | | | | 5,348.79 | Credit |
| 5/20/2011 | 14:44:30 | CDT | PayPal | Temporary Hold | Placed | WAL-MART #5311, MCK | USD | -173.00 | 0.00 | -173.00 | 7UM87054BV405525K | | | | ... | | | | | | | | | | | 5,342.79 | Debit |
| 5/20/2011 | 14:44:30 | CDT | WAL-MART #531 | Authorization | Completed | WAL-MART #5311, MCK | USD | -173.00 | 0.00 | -173.00 | 0LU92698CE78 | PayPal balance | | | | XSIG | | | | | | | | | | 5,515.79 | Memo |
| 5/20/2011 | 11:15:36 | CDT | PayPal | Temporary Hold | Placed | IN N OUT BURGER #25 | USD | -13.31 | 0.00 | -13.31 | 35K47781451306044 | | | | ... | | | | | | | | | | | 5,515.79 | Debit |
| 5/20/2011 | 11:15:36 | CDT | IN N OUT BURG | Authorization | Completed | IN N OUT BURGER #25 | USD | -13.31 | 0.00 | -13.31 | 7BM098197326 | PayPal balance | | | | XSIG | | | | | | | | | | 5,529.10 | Memo |
| 5/19/2011 | 18:51:36 | CDT | CAVALLI PIZZA | Debit Card Purchase | Completed | CAVALLI PIZZA QPS | USD | -122.31 | 0.00 | -122.31 | 6RX70329VP5057422 | | | | XSIG | | | | | | | | | | | 5,529.10 | Debit |
| 5/19/2011 | 18:51:36 | CDT | PayPal | Temporary Hold | Removed | CAVALLI PIZZA QPS | USD | 101.31 | 0.00 | 101.31 | 8XW53134C5127592D | | | | ... | | | | | | | | | | | 5,651.41 | Credit |
| 5/19/2011 | 17:00:13 | CDT | ENTERPRISE RI | Debit Card Purchase | Completed | ENTERPRISE RENT-A-( | USD | -1,052.65 | 0.00 | -1,052.65 | 5MF17969FD443481Y | | | | XSIG | | | | | | | | | | | 5,550.10 | Debit |
| 5/19/2011 | 14:01:28 | CDT | PayPal | Temporary Hold | Placed | James Bosse, 214-39592 | USD | -24.00 | 0.00 | -24.00 | 5B704372MS653681E | | | | ... | | | | | | | | | | | 6,602.75 | Debit |
| 5/19/2011 | 14:01:28 | CDT | James Bosse, 21 | Authorization | Completed | James Bosse, 214-39592 | USD | -24.00 | 0.00 | -24.00 | 1DM92969F602 | PayPal balance | | | | XSIG | | | | | | | | | | 6,626.75 | Memo |
| 5/18/2011 | 20:00:37 | CDT | MCKINNEY MEA | Debit Card Purchase | Completed | MCKINNEY MEALPAYPI | USD | -20.95 | 0.00 | -20.95 | 2CP98573D36525248 | | | | XSIG | | | | | | | | | | | 6,626.75 | Debit |
| 5/18/2011 | 20:00:37 | CDT | PayPal | Temporary Hold | Removed | MCKINNEY MEALPAYPI | USD | 20.95 | 0.00 | 20.95 | 7LT47772AR8920842 | | | | ... | | | | | | | | | | | 6,647.70 | Credit |
| 5/18/2011 | 17:50:54 | CDT | PayPal | Temporary Hold | Placed | CAVALLI PIZZA, IRVING | USD | -101.31 | 0.00 | -101.31 | 3DS05909680622928 | | | | ... | | | | | | | | | | | 6,626.75 | Debit |
| 5/18/2011 | 17:50:54 | CDT | CAVALLI PIZZA, | Authorization | Completed | CAVALLI PIZZA, IRVING | USD | -101.31 | 0.00 | -101.31 | 625437967921 | PayPal balance | | | | XSIG | | | | | | | | | | 6,728.06 | Memo |
| 5/18/2011 | 15:51:32 | CDT | KROGER 12221 | Debit Card Purchase | Completed | KROGER 12221 CUSTE | USD | -510.99 | 0.00 | -510.99 | 656688666S697125J | | | | XPIN | | | | | | | | | | | 6,728.06 | Debit |
| 5/18/2011 | 15:51:32 | CDT | PayPal | Temporary Hold | Removed | KROGER 12221 CUSTE | USD | 510.99 | 0.00 | 510.99 | 95M46670N7267212J | | | | ... | | | | | | | | | | | 7,239.05 | Credit |
| 5/18/2011 | 15:51:31 | CDT | PayPal | Temporary Hold | Placed | KROGER 12221 CUSTE | USD | -510.99 | 0.00 | -510.99 | 5EP05435A62438245 | | | | ... | | | | | | | | | | | 6,728.06 | Debit |
| 5/18/2011 | 15:51:31 | CDT | KROGER 12221 | Authorization | Completed | KROGER 12221 CUSTE | USD | -510.99 | 0.00 | -510.99 | 3SG83171AH3 | PayPal balance | | | | XPIN | | | | | | | | | | 7,239.05 | Memo |
| 5/18/2011 | 15:23:14 | CDT | PayPal | Temporary Hold | Placed | ENTERPRISE, MCKINNI | USD | -92.19 | 0.00 | -92.19 | 9PJ41331AP7040046 | | | | ... | | | | | | | | | | | 7,239.05 | Debit |
| 5/18/2011 | 15:23:14 | CDT | ENTERPRISE, M | Authorization | Expired | ENTERPRISE, MCKINNI | USD | -92.19 | 0.00 | -92.19 | 29A15789N994 | PayPal balance | | | | XSIG | | | | | | | | | | 7,331.24 | Memo |
| 5/18/2011 | 13:34:08 | CDT | PayPal | Temporary Hold | Placed | Veer West LLC, 7657217 | USD | -6.00 | 0.00 | -6.00 | 4T6678078X635383D | | | | ... | | | | | | | | | | | 7,331.24 | Debit |
| 5/18/2011 | 13:34:08 | CDT | Veer West LLC, 7 | Authorization | Completed | Veer West LLC, 7657217 | USD | -6.00 | 0.00 | -6.00 | 37257645CB12 | PayPal balance | | | | XSIG | | | | | | | | | | 7,337.24 | Memo |
| 5/18/2011 | 08:11:16 | CDT | SupportSpace In( | Mass Payment Rece | Completed | Addition for subscriptions | USD | 30.00 | 0.00 | 30.00 | 3MD47327WA7 | Instant | | | | | | | | 213.8.114.132 | | | | | | 7,337.24 | Credit |
| 5/17/2011 | 19:53:04 | CDT | VERIZON WRLS | Debit Card Purchase | Completed | VERIZON WRLS IVR VE | USD | -197.40 | 0.00 | -197.40 | 9FC06287KS315810U | | | | XSIG | | | | | | | | | | | 7,307.24 | Debit |
| 5/17/2011 | 19:53:04 | CDT | PayPal | Temporary Hold | Removed | VERIZON WRLS IVR VE | USD | 197.40 | 0.00 | 197.40 | 1P442581S0187800K | | | | ... | | | | | | | | | | | 7,504.64 | Credit |
| 5/17/2011 | 19:00:31 | CDT | KROGER FUEL ( | Debit Card Purchase | Completed | KROGER FUEL CTR #7 | USD | -54.06 | 0.00 | -54.06 | 0CP9654137422021S | | | | XSIG | | | | | | | | | | | 7,307.24 | Debit |
| 5/17/2011 | 19:00:31 | CDT | PayPal | Temporary Hold | Removed | KROGER FUEL CTR #7 | USD | 1.00 | 0.00 | 1.00 | 0TP045089N340320X | | | | ... | | | | | | | | | | | 7,361.30 | Credit |
| 5/17/2011 | 18:16:57 | CDT | Warren Sklar | Mobile Payment Rec | Completed | | USD | 25.00 | 0.00 | 25.00 | 12B72540H289 | Instant | | | | | | | | 74.109.20.237 | | | | | | 7,360.30 | Credit |
| 5/17/2011 | 17:20:34 | CDT | WM SUPERCEN | Debit Card Purchase | Completed | WM SUPERCENTER M | USD | -130.79 | 0.00 | -130.79 | 6EV04768R3842371G | | | | XSIG | | | | | | | | | | | 7,335.30 | Debit |
| 5/17/2011 | 17:20:34 | CDT | PayPal | Temporary Hold | Removed | WM SUPERCENTER M | USD | 130.79 | 0.00 | 130.79 | 51795023FW110404C | | | | ... | | | | | | | | | | | 7,466.09 | Credit |
| 5/17/2011 | 03:25:12 | CDT | CINEMARK THE | Debit Card Purchase | Completed | CINEMARK THEATRES | USD | -4.50 | 0.00 | -4.50 | 2R784166P24178325 | | | | XSIG | | | | | | | | | | | 7,335.30 | Debit |
| 5/17/2011 | 03:25:12 | CDT | PayPal | Temporary Hold | Removed | CINEMARK THEATRES | USD | 4.50 | 0.00 | 4.50 | 879688249A766370F | | | | ... | | | | | | | | | | | 7,339.80 | Credit |
| 5/17/2011 | 03:14:02 | CDT | IGOTTACANDY | Debit Card Purchase | Completed | IGOTTACANDY 85 WA | USD | -3.00 | 0.00 | -3.00 | 5DN210715M531174S | | | | XSIG | | | | | | | | | | | 7,335.30 | Debit |
| 5/17/2011 | 03:14:02 | CDT | PayPal | Temporary Hold | Removed | IGOTTACANDY 85 WA | USD | 3.00 | 0.00 | 3.00 | 8XJ63164JE326812E | | | | ... | | | | | | | | | | | 7,338.30 | Credit |
| 5/17/2011 | 02:51:33 | CDT | LANDON WINER | Debit Card Purchase | Completed | LANDON WINERY MC | USD | -21.65 | 0.00 | -21.65 | 6GN469246R947603Y | | | | XSIG | | | | | | | | | | | 7,335.30 | Debit |
| 5/17/2011 | 02:51:33 | CDT | PayPal | Temporary Hold | Removed | LANDON WINERY MC | USD | 21.65 | 0.00 | 21.65 | 1JM10722K4356944K | | | | ... | | | | | | | | | | | 7,356.95 | Credit |
| 5/17/2011 | 01:53:48 | CDT | SQUARE BURG | Debit Card Purchase | Completed | SQUARE BURGER MC | USD | -25.25 | 0.00 | -25.25 | 5CR63368GE494035D | | | | XSIG | | | | | | | | | | | 7,335.30 | Debit |
| 5/17/2011 | 01:53:48 | CDT | PayPal | Temporary Hold | Removed | SQUARE BURGER MC | USD | 21.25 | 0.00 | 21.25 | 1GN637639X584332E | | | | ... | | | | | | | | | | | 7,360.55 | Credit |
| 5/17/2011 | 00:37:23 | CDT | CINEMARK THE | Debit Card Purchase | Completed | CINEMARK THEATRES | USD | -19.00 | 0.00 | -19.00 | 2JL090628G147230E | | | | XSIG | | | | | | | | | | | 7,339.30 | Debit |
| 5/17/2011 | 00:37:23 | CDT | PayPal | Temporary Hold | Removed | CINEMARK THEATRES | USD | 19.00 | 0.00 | 19.00 | 0CF153326T896162B | | | | ... | | | | | | | | | | | 7,358.30 | Credit |

## Transaction Log

| Date | Time | Time Zone | Name | Type | Status | Subject | Currency | Gross | Fee | Net | Transaction ID | Payment Type | Bank Name | Bank Account Numl | From Email Address | To Email Address | Shipping Address | Country | Contact Phone Number | Other IP | Buyer ID | Item ID | Item Title | Closing Date | Auction Site | Balance | Balance Impact |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/16/2011 | 20:26:09 | CDT | IGOTTACANDY | Debit Card Purchase | Completed | IGOTTACANDY 85 WA | USD | -5.00 | 0.00 | -5.00 | 928589207S3664414 | | | | XSIG | | | | | | | | | | | 7,339.30 | Debit |
| 5/16/2011 | 20:26:09 | CDT | PayPal | Temporary Hold | Removed | IGOTTACANDY 85 WA | USD | 5.00 | 0.00 | 5.00 | 8VA33965VV401582C | | | | ... | | | | | | | | | | | 7,344.30 | Credit |
| 5/16/2011 | 18:15:38 | CDT | GODADDY.COM | Debit Card Purchase | Completed | GODADDY.COM 480-5 | USD | -119.99 | 0.00 | -119.99 | 5XE33478R4577331S | | | | XSIG | | | | | | | | | | | 7,339.30 | Debit |
| 5/16/2011 | 18:15:38 | CDT | PayPal | Temporary Hold | Removed | GODADDY.COM 480-5 | USD | 119.99 | 0.00 | 119.99 | 16W08449LL1233617 | | | | ... | | | | | | | | | | | 7,459.29 | Credit |
| 5/16/2011 | 17:52:34 | CDT | Sam Salemnia | Donation Received | Completed | S2Cleaner | USD | 2.00 | -0.36 | 1.64 | 5NR69922EF34 | Instant | | | | | | | | 173.243.146.82 | | | S2Cleaner | | | 7,339.30 | Credit |
| 5/16/2011 | 17:42:41 | CDT | TEXAS ROADHC | Debit Card Purchase | Completed | TEXAS ROADHOUSE O | USD | -65.88 | 0.00 | -65.88 | 0JK50400908354713 | | | | XSIG | | | | | | | | | | | 7,337.66 | Debit |
| 5/16/2011 | 17:42:41 | CDT | PayPal | Temporary Hold | Removed | TEXAS ROADHOUSE O | USD | 50.88 | 0.00 | 50.88 | 8R312191RB965191A | | | | ... | | | | | | | | | | | 7,403.54 | Credit |
| 5/16/2011 | 14:39:16 | CDT | PayPal | Temporary Hold | Placed | WAL-MART #5311, MCK | USD | -130.79 | 0.00 | -130.79 | 6WW47891FP463551H | | | | ... | | | | | | | | | | | 7,352.66 | Debit |
| 5/16/2011 | 14:39:16 | CDT | WAL-MART #531 | Authorization | Completed | WAL-MART #5311, MCK | USD | -130.79 | 0.00 | -130.79 | 2SE02254K146 | PayPal balance | | | | XSIG | | | | | | | | | | 7,483.45 | Memo |
| 5/16/2011 | 14:34:48 | CDT | PayPal | Temporary Hold | Placed | VZWRLSS-IVRVE, FOLS | USD | -197.40 | 0.00 | -197.40 | 7KN485685D280411H | | | | ... | | | | | | | | | | | 7,483.45 | Debit |
| 5/16/2011 | 14:34:48 | CDT | VZWRLSS-IVRVI | Authorization | Completed | VZWRLSS-IVRVE, FOLS | USD | -197.40 | 0.00 | -197.40 | 9CM65175JV06 | PayPal balance | | | | XSIG | | | | | | | | | | 7,680.85 | Memo |
| 5/16/2011 | 13:37:02 | CDT | PayPal | Temporary Hold | Placed | KROGER FUEL CTR #7 | USD | -1.00 | 0.00 | -1.00 | 68N16422DD2358220 | | | | ... | | | | | | | | | | | 7,680.85 | Debit |
| 5/16/2011 | 13:37:02 | CDT | KROGER FUEL ( | Authorization | Completed | KROGER FUEL CTR #7 | USD | -1.00 | 0.00 | -1.00 | 5M2578252S16 | PayPal balance | | | | XSIG | | | | | | | | | | 7,681.85 | Memo |
| 5/16/2011 | 07:52:43 | CDT | PayPal | Temporary Hold | Placed | MCKINNEY MEALPAYPI | USD | -20.95 | 0.00 | -20.95 | 0VC36964CS0207305 | | | | ... | | | | | | | | | | | 7,681.85 | Debit |
| 5/16/2011 | 07:52:43 | CDT | MCKINNEY MEA | Authorization | Completed | MCKINNEY MEALPAYPI | USD | -20.95 | 0.00 | -20.95 | 1AH45575WW( | PayPal balance | | | | XSIG | | | | | | | | | | 7,702.80 | Memo |
| 5/15/2011 | 18:33:48 | CDT | ABUELOS PLAN | Debit Card Purchase | Completed | ABUELOS PLANO PLA | USD | -67.56 | 0.00 | -67.56 | 6WL85949LD677864S | | | | XSIG | | | | | | | | | | | 7,702.80 | Debit |
| 5/15/2011 | 18:33:48 | CDT | PayPal | Temporary Hold | Removed | ABUELOS PLANO PLA | USD | 57.56 | 0.00 | 57.56 | 59D82206GH965393N | | | | ... | | | | | | | | | | | 7,770.36 | Credit |
| 5/15/2011 | 17:44:08 | CDT | PayPal | Temporary Hold | Placed | TEXAS ROADHOUSE FI | USD | -50.88 | 0.00 | -50.88 | 9P719556MK385983M | | | | ... | | | | | | | | | | | 7,712.80 | Debit |
| 5/15/2011 | 17:44:08 | CDT | TEXAS ROADHC | Authorization | Completed | TEXAS ROADHOUSE FI | USD | -50.88 | 0.00 | -50.88 | 2HS970656Y26 | PayPal balance | | | | XSIG | | | | | | | | | | 7,763.68 | Memo |
| 5/15/2011 | 09:09:18 | CDT | Michael Snyder | Payment Sent (Pers | Completed | You've got money! | USD | -500.00 | 0.00 | -500.00 | 22682241U012( | PayPal balance | | | | | | | | 76.237.234.219 | | | | | | 7,763.68 | Debit |
| 5/15/2011 | 09:04:33 | CDT | SupportSpace In | Mass Payment Rece | Completed | Payment for April Activity | USD | 7,942.80 | 0.00 | 7,942.80 | 4EN11669FP68 | Instant | | | | | | | | 213.8.114.132 | | | | | | 8,263.68 | Credit |
| 5/15/2011 | 02:55:33 | CDT | ... | Cancelled Transfer | Removed | ENTERPRISE, MCKINNI | USD | 300.00 | 0.00 | 300.00 | 6GX76907WX3403201 | | | | ... | | | | | | | | | | | 320.88 | Credit |
| 5/14/2011 | 19:38:18 | CDT | PayPal | Temporary Hold | Placed | LANDON WINERY, MCK | USD | -21.65 | 0.00 | -21.65 | 0W085434RS946943R | | | | ... | | | | | | | | | | | 20.88 | Debit |
| 5/14/2011 | 19:38:18 | CDT | LANDON WINER | Authorization | Completed | LANDON WINERY, MCK | USD | -21.65 | 0.00 | -21.65 | 85T65818G507 | PayPal balance | | | | XSIG | | | | | | | | | | 42.53 | Memo |
| 5/14/2011 | 17:32:41 | CDT | PayPal | Temporary Hold | Placed | SQUARE BURGER LLC, | USD | -21.25 | 0.00 | -21.25 | 4CL02906W2108653J | | | | ... | | | | | | | | | | | 42.53 | Debit |
| 5/14/2011 | 17:32:41 | CDT | SQUARE BURGI | Authorization | Completed | SQUARE BURGER LLC, | USD | -21.25 | 0.00 | -21.25 | 5HG61682P361 | PayPal balance | | | | XSIG | | | | | | | | | | 63.78 | Memo |
| 5/14/2011 | 07:04:03 | CDT | PayPal | Temporary Hold | Placed | GODADDY.COM, 480-5( | USD | -119.99 | 0.00 | -119.99 | 8K6750482L0172405 | | | | ... | | | | | | | | | | | 63.78 | Debit |
| 5/14/2011 | 07:04:03 | CDT | GODADDY.COM | Authorization | Completed | GODADDY.COM, 480-5( | USD | -119.99 | 0.00 | -119.99 | 9DR35196BA1 | PayPal balance | | | | XSIG | | | | | | | | | | 183.77 | Memo |
| 5/13/2011 | 18:46:49 | CDT | PayPal | Temporary Hold | Placed | CINEMARK THEATRES | USD | -4.50 | 0.00 | -4.50 | 86G95944TE237174L | | | | ... | | | | | | | | | | | 183.77 | Debit |
| 5/13/2011 | 18:46:49 | CDT | CINEMARK THE | Authorization | Completed | CINEMARK THEATRES | USD | -4.50 | 0.00 | -4.50 | 2KE63760WC7 | PayPal balance | | | | XSIG | | | | | | | | | | 188.27 | Memo |
| 5/13/2011 | 18:45:59 | CDT | PayPal | Temporary Hold | Placed | IGOTTACANDY 85, WAL | USD | -5.00 | 0.00 | -5.00 | 00837665SL877684S | | | | ... | | | | | | | | | | | 188.27 | Debit |
| 5/13/2011 | 18:45:59 | CDT | IGOTTACANDY | Authorization | Completed | IGOTTACANDY 85, WAL | USD | -5.00 | 0.00 | -5.00 | 0UP621648762 | PayPal balance | | | | XSIG | | | | | | | | | | 193.27 | Memo |
| 5/13/2011 | 18:44:01 | CDT | PayPal | Temporary Hold | Placed | IGOTTACANDY 85, WAL | USD | -3.00 | 0.00 | -3.00 | 6C438748S3796300F | | | | ... | | | | | | | | | | | 193.27 | Debit |
| 5/13/2011 | 18:44:01 | CDT | IGOTTACANDY | Authorization | Completed | IGOTTACANDY 85, WAL | USD | -3.00 | 0.00 | -3.00 | 491514512H18 | PayPal balance | | | | XSIG | | | | | | | | | | 196.27 | Memo |
| 5/13/2011 | 18:41:37 | CDT | PayPal | Temporary Hold | Placed | CINEMARK THEATRES | USD | -19.00 | 0.00 | -19.00 | 4M38754200274203B | | | | ... | | | | | | | | | | | 196.27 | Debit |
| 5/13/2011 | 18:41:37 | CDT | CINEMARK THE | Authorization | Completed | CINEMARK THEATRES | USD | -19.00 | 0.00 | -19.00 | 71F04986M763 | PayPal balance | | | | XSIG | | | | | | | | | | 215.27 | Memo |
| 5/13/2011 | 18:29:00 | CDT | PayPal | Temporary Hold | Placed | ABUELOS INTERNATIO | USD | -57.56 | 0.00 | -57.56 | 73R14297DA874053S | | | | ... | | | | | | | | | | | 215.27 | Debit |
| 5/13/2011 | 18:29:00 | CDT | ABUELOS INTEF | Authorization | Completed | ABUELOS INTERNATIO | USD | -57.56 | 0.00 | -57.56 | 31N263088A67 | PayPal balance | | | | XSIG | | | | | | | | | | 272.83 | Memo |
| 5/13/2011 | 18:17:16 | CDT | KROGER #561 | Debit Card Purchase | Completed | KROGER #561 FRISC( | USD | -74.80 | 0.00 | -74.80 | 41661115HS7518538 | | | | XSIG | | | | | | | | | | | 272.83 | Debit |
| 5/13/2011 | 18:17:16 | CDT | PayPal | Temporary Hold | Removed | KROGER #561 FRISC( | USD | 74.80 | 0.00 | 74.80 | 9TN06978EE903203H | | | | ... | | | | | | | | | | | 347.63 | Credit |
| 5/13/2011 | 13:11:22 | CDT | ... | Withdraw Funds to a | Completed | | USD | -105.00 | 0.00 | -105.00 | 61L194479N005362H | | AccountNow 9631 | | ... | | | | | | | | | | | 272.83 | Debit |
| 5/12/2011 | 18:46:10 | CDT | LOS CHARROS | Debit Card Purchase | Completed | LOS CHARROS ALLEN | USD | -28.60 | 0.00 | -28.60 | 3EW22021N64547123 | | | | XSIG | | | | | | | | | | | 377.83 | Debit |
| 5/12/2011 | 18:46:10 | CDT | PayPal | Temporary Hold | Removed | LOS CHARROS ALLEN | USD | 23.60 | 0.00 | 23.60 | 3PR80159ND7368326 | | | | ... | | | | | | | | | | | 406.43 | Credit |
| 5/12/2011 | 17:20:13 | CDT | TACO BELL 234 | Debit Card Purchase | Completed | TACO BELL 234800234 | USD | -18.69 | 0.00 | -18.69 | 10154978C92165150 | | | | XSIG | | | | | | | | | | | 382.83 | Debit |
| 5/12/2011 | 17:20:13 | CDT | PayPal | Temporary Hold | Removed | TACO BELL 234800234 | USD | 18.69 | 0.00 | 18.69 | 1B188050251764934 | | | | ... | | | | | | | | | | | 401.52 | Credit |
| 5/12/2011 | 16:48:21 | CDT | PayPal | Temporary Hold | Placed | KROGER #561, FRISCO | USD | -74.80 | 0.00 | -74.80 | 4SH56979S2333454V | | | | ... | | | | | | | | | | | 382.83 | Debit |
| 5/12/2011 | 16:48:21 | CDT | KROGER #561, I | Authorization | Completed | KROGER #561, FRISCO | USD | -74.80 | 0.00 | -74.80 | 1Y059637TE56 | PayPal balance | | | | XSIG | | | | | | | | | | 457.63 | Memo |
| 5/12/2011 | 13:43:33 | CDT | Nathaniel Young | Donation Received | Completed | S2Cleaner | USD | 20.00 | -0.88 | 19.12 | 8SH84720H080 | Instant | | | | | | | | 70.181.167.55 | | | S2Cleaner | | | 457.63 | Credit |
| 5/11/2011 | 19:02:48 | CDT | MCKINNEY MEA | Debit Card Purchase | Completed | MCKINNEY MEALPAYPI | USD | -20.95 | 0.00 | -20.95 | 4F300156V6195141F | | | | XSIG | | | | | | | | | | | 438.51 | Debit |
| 5/11/2011 | 19:02:48 | CDT | PayPal | Temporary Hold | Removed | MCKINNEY MEALPAYPI | USD | 20.95 | 0.00 | 20.95 | 6V49465120295861T | | | | ... | | | | | | | | | | | 459.46 | Credit |
| 5/11/2011 | 18:06:33 | CDT | Kevin Azevedo | Payment Received ( | Completed | You've got money! | USD | 10.00 | 0.00 | 10.00 | 1X279861HK68 | Instant | | | | | | | | 68.63.223.29 | | | | | | 438.51 | Credit |
| 5/11/2011 | 17:15:28 | CDT | KROGER #561 | Debit Card Purchase | Completed | KROGER #561 FRISC( | USD | -20.12 | 0.00 | -20.12 | 5BR58930FR8771346 | | | | XSIG | | | | | | | | | | | 428.51 | Debit |
| 5/11/2011 | 17:15:28 | CDT | PayPal | Temporary Hold | Removed | KROGER #561 FRISC( | USD | 20.12 | 0.00 | 20.12 | 5KP29312B4962590A | | | | ... | | | | | | | | | | | 448.63 | Credit |
| 5/11/2011 | 11:30:38 | CDT | PayPal | Temporary Hold | Placed | LOS CHARROS, ALLEN | USD | -23.60 | 0.00 | -23.60 | 81218055S58500611 | | | | ... | | | | | | | | | | | 428.51 | Debit |
| 5/11/2011 | 11:30:38 | CDT | LOS CHARROS, | Authorization | Completed | LOS CHARROS, ALLEN | USD | -23.60 | 0.00 | -23.60 | 44P13809AY58 | PayPal balance | | | | XSIG | | | | | | | | | | 452.11 | Memo |
| 5/10/2011 | 21:08:20 | CDT | daniel smith | Instant Transfer Rec | Completed | You've got money! | USD | 10.00 | -0.59 | 9.41 | 7SN92033WV7 | Instant | | | | | daniel smith, 3322 | United States | | 63.135.230.74 | | | | | | 452.11 | Credit |
| 5/10/2011 | 18:19:34 | CDT | CINEMARK THE | Debit Card Purchase | Completed | CINEMARK THEATRES | USD | -31.00 | 0.00 | -31.00 | 8A962595CV843942Y | | | | XSIG | | | | | | | | | | | 442.70 | Debit |
| 5/10/2011 | 18:19:34 | CDT | PayPal | Temporary Hold | Removed | CINEMARK THEATRES | USD | 31.00 | 0.00 | 31.00 | 7HD6950402601412F | | | | ... | | | | | | | | | | | 473.70 | Credit |
| 5/10/2011 | 17:47:24 | CDT | PayPal | Temporary Hold | Placed | Taco Bell, McKinney, TX | USD | -18.69 | 0.00 | -18.69 | 9TN84077XH0306826 | | | | ... | | | | | | | | | | | 442.70 | Debit |
| 5/10/2011 | 17:47:24 | CDT | Taco Bell, McKin | Authorization | Completed | Taco Bell, McKinney, TX | USD | -18.69 | 0.00 | -18.69 | 0W865111NP8 | PayPal balance | | | | XSIG | | | | | | | | | | 461.39 | Memo |
| 5/10/2011 | 17:33:55 | CDT | WAL-MART #531 | Debit Card Purchase | Completed | WAL-MART #5311 MC | USD | -136.27 | 0.00 | -136.27 | 6G0265517R778923G | | | | XSIG | | | | | | | | | | | 461.39 | Debit |
| 5/10/2011 | 17:33:55 | CDT | PayPal | Temporary Hold | Removed | WAL-MART #5311 MC | USD | 136.27 | 0.00 | 136.27 | 5CC79446CN569732J | | | | ... | | | | | | | | | | | 597.66 | Credit |
| 5/10/2011 | 17:30:37 | CDT | CINEMARK THE | Debit Card Purchase | Completed | CINEMARK THEATRES | USD | -42.00 | 0.00 | -42.00 | 0YS52449383725033 | | | | XSIG | | | | | | | | | | | 461.39 | Debit |
| 5/10/2011 | 17:30:37 | CDT | PayPal | Temporary Hold | Removed | CINEMARK THEATRES | USD | 42.00 | 0.00 | 42.00 | 6G5892505V026911W | | | | ... | | | | | | | | | | | 503.39 | Credit |
| 5/10/2011 | 17:06:28 | CDT | PAPA LOPEZ ME | Debit Card Purchase | Completed | PAPA LOPEZ MEXICAN | USD | -121.52 | 0.00 | -121.52 | 0L110661579424834 | | | | XSIG | | | | | | | | | | | 461.39 | Debit |
| 5/10/2011 | 17:06:28 | CDT | PayPal | Temporary Hold | Removed | PAPA LOPEZ MEXICAN | USD | 101.52 | 0.00 | 101.52 | 5LG34054R4423531D | | | | ... | | | | | | | | | | | 582.91 | Credit |
| 5/10/2011 | 17:04:38 | CDT | PayPal | Temporary Hold | Placed | ENTERPRISE, MCKINNI | USD | -300.00 | 0.00 | -300.00 | 06N5180557458100M | | | | ... | | | | | | | | | | | 481.39 | Debit |
| 5/10/2011 | 17:04:38 | CDT | ENTERPRISE, M | Authorization | Expired | ENTERPRISE, MCKINNI | USD | -300.00 | 0.00 | -300.00 | 90E84433SA01 | PayPal balance | | | | XSIG | | | | | | | | | | 781.39 | Memo |
| 5/10/2011 | 13:19:03 | CDT | PayPal | Temporary Hold | Placed | KROGER #561, FRISCO | USD | -20.12 | 0.00 | -20.12 | 6D7760316S4019420 | | | | ... | | | | | | | | | | | 781.39 | Debit |
| 5/10/2011 | 13:19:03 | CDT | KROGER #561, I | Authorization | Completed | KROGER #561, FRISCO | USD | -20.12 | 0.00 | -20.12 | 08N06435HU0 | PayPal balance | | | | XSIG | | | | | | | | | | 801.51 | Memo |
| 5/9/2011 | 22:49:26 | CDT | SHOGUN HIBAC | Debit Card Purchase | Completed | SHOGUN HIBACHI & SL | USD | -120.74 | 0.00 | -120.74 | 4KN88970K6883994W | | | | XSIG | | | | | | | | | | | 801.51 | Debit |
| 5/9/2011 | 22:49:26 | CDT | PayPal | Temporary Hold | Removed | SHOGUN HIBACHI & SL | USD | 100.74 | 0.00 | 100.74 | 41C87890P4941462H | | | | ... | | | | | | | | | | | 922.25 | Credit |
| 5/9/2011 | 21:29:45 | CDT | KROGER FUEL ( | Debit Card Purchase | Completed | KROGER FUEL CTR #7 | USD | -30.03 | 0.00 | -30.03 | 66A98628VM895612V | | | | XSIG | | | | | | | | | | | 821.51 | Debit |
| 5/9/2011 | 21:29:45 | CDT | PayPal | Temporary Hold | Removed | KROGER FUEL CTR #7 | USD | 1.00 | 0.00 | 1.00 | 34A01128YF271235H | | | | ... | | | | | | | | | | | 851.54 | Credit |
| 5/9/2011 | 21:14:42 | CDT | ULTA # 230 MC | Debit Card Purchase | Completed | ULTA # 230 MCKINNE | USD | -85.42 | 0.00 | -85.42 | 52698798D86402000 | | | | XSIG | | | | | | | | | | | 850.54 | Debit |
| 5/9/2011 | 21:14:42 | CDT | PayPal | Temporary Hold | Removed | ULTA # 230 MCKINNE | USD | 85.42 | 0.00 | 85.42 | 2SM18542MW809951U | | | | ... | | | | | | | | | | | 935.96 | Credit |
| 5/9/2011 | 19:50:56 | CDT | WM SUPERCEN | Debit Card Purchase | Completed | WM SUPERCENTER M | USD | -10.28 | 0.00 | -10.28 | 6AH64717SB153830P | | | | XSIG | | | | | | | | | | | 850.54 | Debit |
| 5/9/2011 | 19:50:56 | CDT | PayPal | Temporary Hold | Removed | WM SUPERCENTER M | USD | 10.28 | 0.00 | 10.28 | 30S45193T4820061T | | | | ... | | | | | | | | | | | 860.82 | Credit |
| 5/9/2011 | 19:06:16 | CDT | HOONAM DONU | Debit Card Purchase | Completed | HOONAM DONUTS MC | USD | -14.87 | 0.00 | -14.87 | 33V758121W851304C | | | | XSIG | | | | | | | | | | | 850.54 | Debit |
| 5/9/2011 | 19:06:16 | CDT | PayPal | Temporary Hold | Removed | HOONAM DONUTS MC | USD | 14.87 | 0.00 | 14.87 | 7VJ860092X552132X | | | | ... | | | | | | | | | | | 865.41 | Credit |
| 5/9/2011 | 18:29:42 | CDT | ALBERTSONS # | Debit Card Purchase | Completed | ALBERTSONS #4296 M | USD | -4.32 | 0.00 | -4.32 | 3WH74830CX679563G | | | | XSIG | | | | | | | | | | | 850.54 | Debit |
| 5/9/2011 | 18:29:42 | CDT | PayPal | Temporary Hold | Removed | ALBERTSONS #4296 M | USD | 4.32 | 0.00 | 4.32 | 3NM34461LM5076242 | | | | ... | | | | | | | | | | | 854.86 | Credit |
| 5/9/2011 | 18:14:54 | CDT | KROGER #561 | Debit Card Purchase | Completed | KROGER #561 FRISC( | USD | -23.26 | 0.00 | -23.26 | 40V63293KL775012C | | | | XSIG | | | | | | | | | | | 850.54 | Debit |
| 5/9/2011 | 18:14:54 | CDT | PayPal | Temporary Hold | Removed | KROGER #561 FRISC( | USD | 23.26 | 0.00 | 23.26 | 2BG66562RE9178242 | | | | ... | | | | | | | | | | | 873.80 | Credit |
| 5/9/2011 | 17:58:22 | CDT | KROGER #561 | Debit Card Purchase | Completed | KROGER #561 FRISC( | USD | -36.34 | 0.00 | -36.34 | 4HA3070115773012T | | | | XSIG | | | | | | | | | | | 850.54 | Debit |

**Transaction Log**

| Date | Time | Time Zone | Name | Type | Status | Subject | Currency | Gross | Fee | Net | Transaction ID | Payment Type | Bank Name | Bank Account Numl | From Email Address | To Email Address | Shipping Address | Country | Contact Phone Number | Other IP | Buyer ID | Item ID | Item Title | Closing Date | Auction Site | Balance | Balance Impact |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/9/2011 | 17:58:22 | CDT | PayPal | Temporary Hold | Removed | KROGER #561 FRISC( | USD | 36.34 | 0.00 | 36.34 | 5FD59895EH5657221 | | | | ... | | | | | | | | | | | 886.88 | Credit |
| 5/9/2011 | 17:17:18 | CDT | KROGER 12221 | Debit Card Purchase | Completed | KROGER 12221 CUSTE | USD | -125.99 | 0.00 | -125.99 | 7C557049FU9620146 | | | | XPIN | | | | | | | | | | | 850.54 | Debit |
| 5/9/2011 | 17:17:18 | CDT | PayPal | Temporary Hold | Removed | KROGER 12221 CUSTE | USD | 125.99 | 0.00 | 125.99 | 1NF877527H841045M | | | | ... | | | | | | | | | | | 976.53 | Credit |
| 5/9/2011 | 17:17:18 | CDT | PayPal | Temporary Hold | Placed | KROGER 12221 CUSTE | USD | -125.99 | 0.00 | -125.99 | 7X521988ES032362L | | | | ... | | | | | | | | | | | 850.54 | Debit |
| 5/9/2011 | 17:17:18 | CDT | KROGER 12221 | Authorization | Completed | KROGER 12221 CUSTE | USD | -125.99 | 0.00 | -125.99 | 8RJ49468XA76 | PayPal balance | | | [redacted] | XPIN | | | | | | | | | | 976.53 | Memo |
| 5/9/2011 | 14:29:56 | CDT | PayPal | Temporary Hold | Placed | WAL MART STORES IN | USD | -136.27 | 0.00 | -136.27 | 9RF525418G6888523 | | | | ... | | | | | | | | | | | 976.53 | Debit |
| 5/9/2011 | 14:29:56 | CDT | WAL MART STO | Authorization | Completed | WAL MART STORES IN | USD | -136.27 | 0.00 | -136.27 | 15178890R722 | PayPal balance | | | [redacted] | XSIG | | | | | | | | | | 1,112.80 | Memo |
| 5/9/2011 | 12:56:10 | CDT | Neal Gaugler | Donation Received | Completed | S2Cleaner | USD | 10.00 | -0.59 | 9.41 | 4K0425938R24 | Instant | | | [redacted] | [redacted] | | | | 208.107.195.252 | | | S2Cleaner | | | 1,112.80 | Credit |
| 5/9/2011 | 07:51:45 | CDT | PayPal | Temporary Hold | Placed | MCKINNEY MEALPAYPI | USD | -20.95 | 0.00 | -20.95 | 7J64636563080312B | | | | ... | | | | | | | | | | | 1,103.39 | Debit |
| 5/9/2011 | 07:51:45 | CDT | MCKINNEY MEA | Authorization | Completed | MCKINNEY MEALPAYPI | USD | -20.95 | 0.00 | -20.95 | 3DN95108MM8 | PayPal balance | | | [redacted] | XSIG | | | | | | | | | | 1,124.34 | Memo |
| 5/8/2011 | 17:48:10 | CDT | KROGER #561 | Debit Card Purchase | Completed | KROGER #561 FRISC( | USD | -28.04 | 0.00 | -28.04 | 9N606282X5451890A | | | | XSIG | | | | | | | | | | | 1,124.34 | Debit |
| 5/8/2011 | 17:48:10 | CDT | PayPal | Temporary Hold | Removed | KROGER #561 FRISC( | USD | 28.04 | 0.00 | 28.04 | 3BP11919T0822724B | | | | ... | | | | | | | | | | | 1,152.38 | Credit |
| 5/8/2011 | 17:44:23 | CDT | PayPal | Temporary Hold | Placed | KROGER #561, FRISCO | USD | -36.34 | 0.00 | -36.34 | 2KF37435RG514862P | | | | ... | | | | | | | | | | | 1,124.34 | Debit |
| 5/8/2011 | 17:44:23 | CDT | KROGER #561, I | Authorization | Completed | KROGER #561, FRISCO | USD | -36.34 | 0.00 | -36.34 | 3HG47934D59: | PayPal balance | | | [redacted] | XSIG | | | | | | | | | | 1,160.68 | Memo |
| 5/8/2011 | 17:33:33 | CDT | KROGER #0567 | Debit Card Purchase | Completed | KROGER #0567 MCKIN | USD | -45.40 | 0.00 | -45.40 | 2EJ51577PB440073N | | | | XSIG | | | | | | | | | | | 1,160.68 | Debit |
| 5/8/2011 | 17:33:33 | CDT | PayPal | Temporary Hold | Removed | KROGER #0567 MCKIN | USD | 45.40 | 0.00 | 45.40 | 3MT39342DH516951P | | | | ... | | | | | | | | | | | 1,206.08 | Credit |
| 5/8/2011 | 13:51:31 | CDT | PayPal | Temporary Hold | Placed | CINEMARK 16 #370, ALI | USD | -31.00 | 0.00 | -31.00 | 5Y587103BG8904631 | | | | ... | | | | | | | | | | | 1,160.68 | Debit |
| 5/8/2011 | 13:51:31 | CDT | CINEMARK 16 #: | Authorization | Completed | CINEMARK 16 #370, ALI | USD | -31.00 | 0.00 | -31.00 | 2SR248010A66 | PayPal balance | | | [redacted] | XSIG | | | | | | | | | | 1,191.68 | Memo |
| 5/8/2011 | 13:45:53 | CDT | PayPal | Temporary Hold | Placed | CINEMARK 16 #370, ALI | USD | -42.00 | 0.00 | -42.00 | 1W8447679D027982V | | | | ... | | | | | | | | | | | 1,191.68 | Debit |
| 5/8/2011 | 13:45:53 | CDT | CINEMARK 16 #: | Authorization | Completed | CINEMARK 16 #370, ALI | USD | -42.00 | 0.00 | -42.00 | 2AE281755F89 | PayPal balance | | | [redacted] | XSIG | | | | | | | | | | 1,233.68 | Memo |
| 5/8/2011 | 13:30:17 | CDT | PayPal | Temporary Hold | Placed | PAPA LOPEZ MEXICAN | USD | -101.52 | 0.00 | -101.52 | 8A951332X0193893A | | | | ... | | | | | | | | | | | 1,233.68 | Debit |
| 5/8/2011 | 13:30:17 | CDT | PAPA LOPEZ MI | Authorization | Completed | PAPA LOPEZ MEXICAN | USD | -101.52 | 0.00 | -101.52 | 9LJ842472P30 | PayPal balance | | | [redacted] | XSIG | | | | | | | | | | 1,335.20 | Memo |
| 5/8/2011 | 07:45:47 | CDT | PayPal | Temporary Hold | Placed | KROGER FUEL CTR #7 | USD | -1.00 | 0.00 | -1.00 | 64T57740DS3639742 | | | | ... | | | | | | | | | | | 1,335.20 | Debit |
| 5/8/2011 | 07:45:47 | CDT | KROGER FUEL ( | Authorization | Completed | KROGER FUEL CTR #7 | USD | -1.00 | 0.00 | -1.00 | 62W36237PR3 | PayPal balance | | | [redacted] | XSIG | | | | | | | | | | 1,336.20 | Memo |
| 5/8/2011 | 07:42:18 | CDT | PayPal | Temporary Hold | Placed | KROGER #561, FRISCO | USD | -23.26 | 0.00 | -23.26 | 0SB13397C3794505E | | | | ... | | | | | | | | | | | 1,336.20 | Debit |
| 5/8/2011 | 07:42:18 | CDT | KROGER #561, I | Authorization | Completed | KROGER #561, FRISCO | USD | -23.26 | 0.00 | -23.26 | 27M12773M46 | PayPal balance | | | [redacted] | XSIG | | | | | | | | | | 1,359.46 | Memo |
| 5/8/2011 | 07:13:23 | CDT | Netflix, Inc. | Preapproved Payme | Completed | | USD | -8.65 | 0.00 | -8.65 | 15U593837X87 | PayPal balance | | | [redacted] | [redacted] | | | | 208.75.77.65 | | | | | | 1,359.46 | Debit |
| 5/7/2011 | 17:54:57 | CDT | PayPal | Temporary Hold | Placed | SHOGUN HIBACHI AND | USD | -100.74 | 0.00 | -100.74 | 3S47810686818950V | | | | ... | | | | | | | | | | | 1,368.11 | Debit |
| 5/7/2011 | 17:54:57 | CDT | SHOGUN HIBAC | Authorization | Completed | SHOGUN HIBACHI AND | USD | -100.74 | 0.00 | -100.74 | 0FG27501DG6 | PayPal balance | | | [redacted] | XSIG | | | | | | | | | | 1,468.85 | Memo |
| 5/7/2011 | 17:04:10 | CDT | PayPal | Temporary Hold | Placed | ULTA 3, MCKINNEY, TX | USD | -85.42 | 0.00 | -85.42 | 6ML42394RK647831P | | | | ... | | | | | | | | | | | 1,468.85 | Debit |
| 5/7/2011 | 17:04:10 | CDT | ULTA 3, MCKINN | Authorization | Completed | ULTA 3, MCKINNEY, TX | USD | -85.42 | 0.00 | -85.42 | 96R44807BY53 | PayPal balance | | | [redacted] | XSIG | | | | | | | | | | 1,554.27 | Memo |
| 5/7/2011 | 10:05:42 | CDT | PayPal | Temporary Hold | Placed | #04296 ALBERTSONS, I | USD | -4.32 | 0.00 | -4.32 | 5T012194HA610392S | | | | ... | | | | | | | | | | | 1,554.27 | Debit |
| 5/7/2011 | 10:05:42 | CDT | #04296 ALBERT: | Authorization | Completed | #04296 ALBERTSONS, I | USD | -4.32 | 0.00 | -4.32 | 90W428982295 | PayPal balance | | | [redacted] | XSIG | | | | | | | | | | 1,558.59 | Memo |
| 5/7/2011 | 09:45:16 | CDT | PayPal | Temporary Hold | Placed | WAL-MART #5311, MCK | USD | -10.28 | 0.00 | -10.28 | 21J614446K070240Y | | | | ... | | | | | | | | | | | 1,558.59 | Debit |
| 5/7/2011 | 09:45:16 | CDT | WAL-MART #531 | Authorization | Completed | WAL-MART #5311, MCK | USD | -10.28 | 0.00 | -10.28 | 5TS46537JE14 | PayPal balance | | | [redacted] | XSIG | | | | | | | | | | 1,568.87 | Memo |
| 5/7/2011 | 08:57:20 | CDT | PayPal | Temporary Hold | Placed | HOONAM DONUTS, MC | USD | -14.87 | 0.00 | -14.87 | 7YN67816Y75907837 | | | | ... | | | | | | | | | | | 1,568.87 | Debit |
| 5/7/2011 | 08:57:20 | CDT | HOONAM DONU | Authorization | Completed | HOONAM DONUTS, MC | USD | -14.87 | 0.00 | -14.87 | 2X870653UK98 | PayPal balance | | | [redacted] | XSIG | | | | | | | | | | 1,583.74 | Memo |
| 5/6/2011 | 17:32:14 | CDT | KROGER #0567 | Debit Card Purchase | Completed | KROGER #0567 MCKIN | USD | -44.96 | 0.00 | -44.96 | 9DT112429H4930056 | | | | XSIG | | | | | | | | | | | 1,583.74 | Debit |
| 5/6/2011 | 17:32:14 | CDT | PayPal | Temporary Hold | Removed | KROGER #0567 MCKIN | USD | 44.96 | 0.00 | 44.96 | 1K3451913M462894C | | | | ... | | | | | | | | | | | 1,628.70 | Credit |
| 5/6/2011 | 17:32:07 | CDT | PayPal | Temporary Hold | Placed | KROGER #0567, MCKIN | USD | -45.40 | 0.00 | -45.40 | 45Y812144H1478307 | | | | ... | | | | | | | | | | | 1,583.74 | Debit |
| 5/6/2011 | 17:32:07 | CDT | KROGER #0567, | Authorization | Completed | KROGER #0567, MCKIN | USD | -45.40 | 0.00 | -45.40 | 2JG55335LH61 | PayPal balance | | | [redacted] | XSIG | | | | | | | | | | 1,629.14 | Memo |
| 5/6/2011 | 12:49:00 | CDT | PayPal | Temporary Hold | Placed | KROGER #561, FRISCO | USD | -28.04 | 0.00 | -28.04 | 6DX046412F8322841 | | | | ... | | | | | | | | | | | 1,629.14 | Debit |
| 5/6/2011 | 12:49:00 | CDT | KROGER #561, I | Authorization | Completed | KROGER #561, FRISCO | USD | -28.04 | 0.00 | -28.04 | 5L7423678T87 | PayPal balance | | | [redacted] | XSIG | | | | | | | | | | 1,657.18 | Memo |
| 5/6/2011 | 10:42:46 | CDT | Rafael Alves | Donation Received | Completed | S2Cleaner | USD | 2.10 | -0.36 | 1.74 | 54516396NH12 | Instant | | | [redacted] | [redacted] | | | | 96.255.3.29 | | | S2Cleaner | | | 1,657.18 | Credit |
| 5/5/2011 | 16:53:40 | CDT | TEK PC | Donation Received | Completed | S2Cleaner | USD | 20.00 | -0.88 | 19.12 | 8TL70220MG67 | Instant | | | [redacted] | [redacted] | | | | 24.250.42.205 | | | S2Cleaner | | | 1,655.44 | Credit |
| 5/5/2011 | 14:38:45 | CDT | PayPal | Temporary Hold | Placed | KROGER #0567, MCKIN | USD | -44.96 | 0.00 | -44.96 | 917632781Y940805H | | | | ... | | | | | | | | | | | 1,636.32 | Debit |
| 5/5/2011 | 14:38:45 | CDT | KROGER #0567, | Authorization | Completed | KROGER #0567, MCKIN | USD | -44.96 | 0.00 | -44.96 | 63153026RJ59 | PayPal balance | | | [redacted] | XSIG | | | | | | | | | | 1,681.28 | Memo |
| 5/4/2011 | 19:07:35 | CDT | MCKINNEY MEA | Debit Card Purchase | Completed | MCKINNEY MEALPAYPI | USD | -20.95 | 0.00 | -20.95 | 9D7112889R3632002 | | | | XSIG | | | | | | | | | | | 1,681.28 | Debit |
| 5/4/2011 | 19:07:35 | CDT | PayPal | Temporary Hold | Removed | MCKINNEY MEALPAYPI | USD | 20.95 | 0.00 | 20.95 | 6ET75265970841054 | | | | ... | | | | | | | | | | | 1,702.23 | Credit |
| 5/4/2011 | 18:23:35 | CDT | KROGER #561 | Debit Card Purchase | Completed | KROGER #561 FRISC( | USD | -17.98 | 0.00 | -17.98 | 7R175558C6073893T | | | | XSIG | | | | | | | | | | | 1,681.28 | Debit |
| 5/4/2011 | 18:23:35 | CDT | PayPal | Temporary Hold | Removed | KROGER #561 FRISC( | USD | 17.98 | 0.00 | 17.98 | 5AG09140P05090815 | | | | ... | | | | | | | | | | | 1,699.26 | Credit |
| 5/4/2011 | 17:36:24 | CDT | WM SUPERCEN | Debit Card Purchase | Completed | WM SUPERCENTER M | USD | -122.89 | 0.00 | -122.89 | 279250079L452671W | | | | XSIG | | | | | | | | | | | 1,681.28 | Debit |
| 5/4/2011 | 17:36:24 | CDT | PayPal | Temporary Hold | Removed | WM SUPERCENTER M | USD | 122.89 | 0.00 | 122.89 | 8CX00231N6682511J | | | | ... | | | | | | | | | | | 1,804.17 | Credit |
| 5/4/2011 | 02:20:46 | CDT | PayPal Inc Debit | Cash Back Bonus | Completed | | USD | 32.81 | 0.00 | 32.81 | 6H25114919727761U | | | | ... | | | | | | | | | | | 1,681.28 | Credit |
| 5/3/2011 | 22:50:46 | CDT | CINEMARK THE | Debit Card Purchase | Completed | CINEMARK THEATRES | USD | -10.00 | 0.00 | -10.00 | 1GC881193R044273Y | | | | XSIG | | | | | | | | | | | 1,648.47 | Debit |
| 5/3/2011 | 22:50:46 | CDT | PayPal | Temporary Hold | Removed | CINEMARK THEATRES | USD | 10.00 | 0.00 | 10.00 | 6A328940F00549355 | | | | ... | | | | | | | | | | | 1,658.47 | Credit |
| 5/3/2011 | 22:38:55 | CDT | CINEMARK THE | Debit Card Purchase | Completed | CINEMARK THEATRES | USD | -10.00 | 0.00 | -10.00 | 1P152278RF8000415 | | | | XSIG | | | | | | | | | | | 1,648.47 | Debit |
| 5/3/2011 | 22:38:55 | CDT | PayPal | Temporary Hold | Removed | CINEMARK THEATRES | USD | 10.00 | 0.00 | 10.00 | 21G9505283585673A | | | | ... | | | | | | | | | | | 1,658.47 | Credit |
| 5/3/2011 | 22:16:57 | CDT | PAPA LOPEZ MI | Debit Card Purchase | Completed | PAPA LOPEZ MEXICAN | USD | -47.72 | 0.00 | -47.72 | 0YY904454J608993M | | | | XSIG | | | | | | | | | | | 1,648.47 | Debit |
| 5/3/2011 | 22:16:57 | CDT | PayPal | Temporary Hold | Removed | PAPA LOPEZ MEXICAN | USD | 39.72 | 0.00 | 39.72 | 9B4022608X787135M | | | | ... | | | | | | | | | | | 1,696.19 | Credit |
| 5/3/2011 | 15:59:12 | CDT | PayPal | Temporary Hold | Placed | KROGER #561, FRISCO | USD | -17.98 | 0.00 | -17.98 | 12179194T89321249 | | | | ... | | | | | | | | | | | 1,656.47 | Debit |
| 5/3/2011 | 15:59:12 | CDT | KROGER #561, I | Authorization | Completed | KROGER #561, FRISCO | USD | -17.98 | 0.00 | -17.98 | 44W84249NM2 | PayPal balance | | | [redacted] | XSIG | | | | | | | | | | 1,674.45 | Memo |
| 5/3/2011 | 15:56:10 | CDT | KROGER 12221 | Debit Card Purchase | Completed | KROGER 12221 CUSTE | USD | -1,822.98 | 0.00 | -1,822.98 | 0YP38360UM262742R | | | | XPIN | | | | | | | | | | | 1,674.45 | Debit |
| 5/3/2011 | 15:56:10 | CDT | PayPal | Temporary Hold | Removed | KROGER 12221 CUSTE | USD | 1,822.98 | 0.00 | 1,822.98 | 5HP6941867355505X | | | | ... | | | | | | | | | | | 3,497.43 | Credit |
| 5/3/2011 | 15:56:10 | CDT | PayPal | Temporary Hold | Placed | KROGER 12221 CUSTE | USD | -1,822.98 | 0.00 | -1,822.98 | 44907649UR262004M | | | | ... | | | | | | | | | | | 1,674.45 | Debit |
| 5/3/2011 | 15:56:10 | CDT | KROGER 12221 | Authorization | Completed | KROGER 12221 CUSTE | USD | -1,822.98 | 0.00 | -1,822.98 | 34Y81711Y844 | PayPal balance | | | [redacted] | XPIN | | | | | | | | | | 3,497.43 | Memo |
| 5/3/2011 | 10:09:36 | CDT | dnb tec | Donation Received | Completed | S2Cleaner | USD | 5.00 | -0.45 | 4.55 | 1U112494JF46 | Instant | | | [redacted]ail. | [redacted] | | | | 72.215.19.126 | | | S2Cleaner | | | 3,497.43 | Credit |
| 5/3/2011 | 03:23:31 | CDT | ... | Cancelled Transfer | Removed | ENTERPRISE, MCKINNI | USD | 220.15 | 0.00 | 220.15 | 35L46632LY133814J | | | | ... | | | | | | | | | | | 3,492.88 | Credit |
| 5/2/2011 | 22:08:42 | CDT | KROGER #0567 | Debit Card Purchase | Completed | KROGER #0567 MCKIN | USD | -36.62 | 0.00 | -36.62 | 6TN29582YT119504P | | | | XSIG | | | | | | | | | | | 3,272.73 | Debit |
| 5/2/2011 | 22:08:42 | CDT | PayPal | Temporary Hold | Removed | KROGER #0567 MCKIN | USD | 36.62 | 0.00 | 36.62 | 50N381640T054440X | | | | ... | | | | | | | | | | | 3,309.35 | Credit |
| 5/2/2011 | 20:27:36 | CDT | WAL-MART #521 | Debit Card Purchase | Completed | WAL-MART #5211 MCI | USD | -52.06 | 0.00 | -52.06 | 19C29013DC9497102 | | | | XSIG | | | | | | | | | | | 3,272.73 | Debit |
| 5/2/2011 | 20:27:36 | CDT | PayPal | Temporary Hold | Removed | WAL-MART #5211 MCI | USD | 52.06 | 0.00 | 52.06 | 0AD811496R4281141 | | | | ... | | | | | | | | | | | 3,324.79 | Credit |
| 5/2/2011 | 18:38:13 | CDT | AMATO'S ITALIA | Debit Card Purchase | Completed | AMATO'S ITALIAN RIST | USD | -62.25 | 0.00 | -62.25 | 8ME70672GB844861L | | | | XSIG | | | | | | | | | | | 3,272.73 | Debit |
| 5/2/2011 | 18:38:13 | CDT | PayPal | Temporary Hold | Removed | AMATO'S ITALIAN RIST | USD | 52.25 | 0.00 | 52.25 | 1VJ423078K580613C | | | | ... | | | | | | | | | | | 3,334.98 | Credit |
| 5/2/2011 | 18:32:28 | CDT | FOTO FANTASY | Debit Card Purchase | Completed | FOTO FANTASY INC 8 | USD | -3.00 | 0.00 | -3.00 | 52X80310GU276972J | | | | XSIG | | | | | | | | | | | 3,282.73 | Debit |
| 5/2/2011 | 18:32:28 | CDT | PayPal | Temporary Hold | Removed | FOTO FANTASY INC 8 | USD | 3.00 | 0.00 | 3.00 | 2R6550384R952451U | | | | ... | | | | | | | | | | | 3,285.73 | Credit |
| 5/2/2011 | 17:59:27 | CDT | KROGER #0567 | Debit Card Purchase | Completed | KROGER #0567 MCKIN | USD | -31.39 | 0.00 | -31.39 | 2JD71399SC436394Y | | | | XSIG | | | | | | | | | | | 3,282.73 | Debit |
| 5/2/2011 | 17:59:27 | CDT | PayPal | Temporary Hold | Removed | KROGER #0567 MCKIN | USD | 31.39 | 0.00 | 31.39 | 8CE6683114227861G | | | | ... | | | | | | | | | | | 3,314.12 | Credit |
| 5/2/2011 | 14:24:50 | CDT | PayPal | Temporary Hold | Placed | WAL MART STORES IN | USD | -122.89 | 0.00 | -122.89 | 5F4090070U369243B | | | | ... | | | | | | | | | | | 3,282.73 | Debit |
| 5/2/2011 | 14:24:50 | CDT | WAL MART STO | Authorization | Completed | WAL MART STORES IN | USD | -122.89 | 0.00 | -122.89 | 9N589368CK21 | PayPal balance | | | [redacted] | XSIG | | | | | | | | | | 3,405.62 | Memo |
| 5/2/2011 | 10:16:26 | CDT | PayPal | Temporary Hold | Placed | MCKINNEY MEALPAYPI | USD | -20.95 | 0.00 | -20.95 | 9NL27951S87253425 | | | | ... | | | | | | | | | | | 3,405.62 | Debit |
| 5/2/2011 | 10:16:26 | CDT | MCKINNEY MEA | Authorization | Completed | MCKINNEY MEALPAYPI | USD | -20.95 | 0.00 | -20.95 | 52974314RC68 | PayPal balance | | | [redacted] | XSIG | | | | | | | | | | 3,426.57 | Memo |
| 5/1/2011 | 19:38:46 | CDT | CAVALLI PIZZA | Debit Card Purchase | Completed | CAVALLI PIZZA QPS | USD | -18.00 | 0.00 | -18.00 | 6WB78531JY0985436 | | | | XSIG | | | | | | | | | | | 3,426.57 | Debit |
| 5/1/2011 | 19:38:46 | CDT | PayPal | Temporary Hold | Removed | CAVALLI PIZZA QPS | USD | 13.00 | 0.00 | 13.00 | 9CM9961440302425R | | | | ... | | | | | | | | | | | 3,444.57 | Credit |
| 5/1/2011 | 19:11:17 | CDT | PayPal | Temporary Hold | Placed | AMATO'S ITALIAN RIST | USD | -52.25 | 0.00 | -52.25 | 8J576127RS670273C | | | | ... | | | | | | | | | | | 3,431.57 | Debit |

**Transaction Log**

| Date | Time | Time Zone | Name | Type | Status | Subject | Currency | Gross | Fee | Net | Transaction ID | Payment Type | Bank Name | Bank Account Num | From Email Address | To Email Address | Shipping Address | Country | Contact Phone Number | Other IP | Buyer ID | Item ID | Item Title | Closing Date | Auction Site | Balance | Balance Impact |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/1/2011 | 19:11:17 | CDT | AMATO'S ITALIA | Authorization | Completed | AMATO'S ITALIAN RIST | USD | -52.25 | 0.00 | -52.25 | 1NS73252XM6 | PayPal balance | | | | XSIG | | | | | | | | | | 3,483.82 | Memo |
| 5/1/2011 | 18:23:27 | CDT | CAVALLI PIZZA | Debit Card Purchase | Completed | CAVALLI PIZZA QPS | USD | -67.62 | 0.00 | -67.62 | 95N87547B8332730X | | | | XSIG | | | | | | | | | | | 3,483.82 | Debit |
| 5/1/2011 | 18:23:27 | CDT | PayPal | Temporary Hold | Removed | CAVALLI PIZZA QPS | USD | 56.62 | 0.00 | 56.62 | 4LX447043Y7919317 | | | | ... | | | | | | | | | | | 3,551.44 | Credit |
| 5/1/2011 | 18:16:35 | CDT | DFW VAPOR LI | Debit Card Purchase | Completed | DFW VAPOR LEWISVII | USD | -70.25 | 0.00 | -70.25 | 17U33420HH5633452 | | | | XSIG | | | | | | | | | | | 3,494.82 | Debit |
| 5/1/2011 | 18:16:35 | CDT | PayPal | Temporary Hold | Removed | DFW VAPOR LEWISVII | USD | 70.25 | 0.00 | 70.25 | 2M651224YH086353B | | | | ... | | | | | | | | | | | 3,565.07 | Credit |
| 5/1/2011 | 13:59:19 | CDT | PayPal | Temporary Hold | Placed | CINEMARK 16 #370, ALI | USD | -10.00 | 0.00 | -10.00 | 2U592280C11991206 | | | | ... | | | | | | | | | | | 3,494.82 | Debit |
| 5/1/2011 | 13:59:19 | CDT | CINEMARK 16 # | Authorization | Completed | CINEMARK 16 #370, ALI | USD | -10.00 | 0.00 | -10.00 | 9VG28472JD2 | PayPal balance | | | | XSIG | | | | | | | | | | 3,504.82 | Memo |
| 5/1/2011 | 13:44:44 | CDT | PayPal | Temporary Hold | Placed | FOTO FANTASY INC, 8 | USD | -3.00 | 0.00 | -3.00 | 7R714785BE756110M | | | | ... | | | | | | | | | | | 3,504.82 | Debit |
| 5/1/2011 | 13:44:44 | CDT | FOTO FANTASY | Authorization | Completed | FOTO FANTASY INC, 8 | USD | -3.00 | 0.00 | -3.00 | 6E3980519L80 | PayPal balance | | | | XSIG | | | | | | | | | | 3,507.82 | Memo |
| 5/1/2011 | 13:42:29 | CDT | PayPal | Temporary Hold | Placed | CINEMARK 16 #370, ALI | USD | -10.00 | 0.00 | -10.00 | 8HG045580E069301L | | | | ... | | | | | | | | | | | 3,507.82 | Debit |
| 5/1/2011 | 13:42:29 | CDT | CINEMARK 16 # | Authorization | Completed | CINEMARK 16 #370, ALI | USD | -10.00 | 0.00 | -10.00 | 4DM55325DX1 | PayPal balance | | | | XSIG | | | | | | | | | | 3,517.82 | Memo |
| 5/1/2011 | 13:30:55 | CDT | PayPal | Temporary Hold | Placed | WAL-MART #5211, MCK | USD | -52.06 | 0.00 | -52.06 | 4DA37169WJ735010S | | | | ... | | | | | | | | | | | 3,517.82 | Debit |
| 5/1/2011 | 13:30:55 | CDT | WAL-MART #521 | Authorization | Completed | WAL-MART #5211, MCK | USD | -52.06 | 0.00 | -52.06 | 7M037920P901 | PayPal balance | | | | XSIG | | | | | | | | | | 3,569.88 | Memo |
| 5/1/2011 | 13:11:57 | CDT | PayPal | Temporary Hold | Placed | PAPA LOPEZ MEXICAN | USD | -39.72 | 0.00 | -39.72 | 506341179P698932N | | | | ... | | | | | | | | | | | 3,569.88 | Debit |
| 5/1/2011 | 13:11:57 | CDT | PAPA LOPEZ ME | Authorization | Completed | PAPA LOPEZ MEXICAN | USD | -39.72 | 0.00 | -39.72 | 7MB01452XV1 | PayPal balance | | | | XSIG | | | | | | | | | | 3,609.60 | Memo |