# EXHIBIT G



## *Global Asset Protection*

**Law Enforcement Officer:**    Moustakis, Philip
**Law Enforcement Agency:**    US Securities and Exchange Commission
**Requested On:**    Mon, 07 Jan 2013 17:42
**Evidence Gathered On:**    Wed, 16 Jan 2013 15:30
**Law Enforcement Reference:**
All times indicated in this document refer to time zone GMT

| | |
|---|---|
| First Name | Trendon |
| Middle Name | |
| Last Name | Shavers |
| DOB | ██ 82 |
| CC Statement Name | TRENDON |
| Email | ████████████████████ |
| | |
| Business Name | |
| URL | |
| Customer Service Phone | |
| | |
| Account Status | Open |
| Account # | ██████ 4267 |
| Account Type | Premier - Verified |
| Time Created | Tue, 09 Feb 2010 15:33:04 |
| | |
| SSN | ██████ |
| TIN | |

| | | FALSE | TRUE | TRUE |
|---|---|---|---|---|
| | | TRUE | TRUE | TRUE |
| | | FALSE | TRUE | TRUE |

| | Unconfirmed - No Attempt | Home |
|---|---|---|
| | Unconfirmed - Attempt Failed | Work |
| | Unconfirmed - Attempt Failed | Ups |
| | Unconfirmed - No Attempt | Mobile |
| | Unconfirmed - No Attempt | Mobile |

| Trendon Shavers | (Home) (CC 2236 Confirmed) (CC 2745 Confirmed) (CC 9289 Confirmed) | 08/12/10 |
|---|---|---|

| | Activated-Confirmed | 12-Oct-10 |
|---|---|---|
| Text message and email | SMS loop | No |

| Account Balance | $14.07 USD |
|---|---|
| Total Amount Sent | $22,766.81 USD |

SEC-PayPal-E-0000017

| | |
|---|---|
| Total Amount Received | $137,816.01 USD |
| Amount Received Current Month | $0.00 USD |
| Amount Received Month 1 | $1.00 USD |
| Amount Received Month 2 | $1.00 USD |
| Amount Received Month 3 | $1,265.60 USD |
| Pending Balance to be Released | |
| Minimum Reserve Balance | $0.00 USD* (0 % - $0.00 USD) |
| Rolling Reserve Balance | $0.00 USD* (100 % - 30 days) |

| | |
|---|---|
| Billing Address | |
| Secure Card Numbers | Agent Disabled |
| Backup Funding Source | |
| Daily Spending Limit | $500 |

| | |
|---|---|
| PP Credit Account Number | |
| Expiration Date | |
| Account Status | Declined |
| Funding Source Availability | Disabled |
| Authorized Users | Not Available |

| | | | | |
|---|---|---|---|---|
| ███████6502 | Inactive | Trendon Shavers | | ██2181 |
| Checking | METABANK | Confirmed(rand dep) | | |
| ██████2928 | Inactive | Trendon Shavers | | ████3465 |
| Checking | WOODFOREST NATIONAL BANK | Confirmed(rand dep) | | |
| █████0163 | Inactive | Trendon Shavers | | ████0614 |

| Checking | JPMORGAN CHASE BANK, NA | Confirmed(IAV) | |
|---|---|---|---|
| ███████9631 | Inactive | Trendon Shavers | ████2181 |
| Checking | AccountNow | Confirmed(rand dep) | |
| ██████2815 | Active - Primary | Trendon Shavers | ████3465 |
| Checking | WOODFOREST NATIONAL BANK | Confirmed(rand dep) | |

| ████████-8047 | Inactive | Trendon Shavers | 01/2014 |
|---|---|---|---|
| Visa Debit | | CVV2 RdChg needed | USD |
| ███████-2236 | Primary | Trendon Shavers | 02/2014 |
| Visa Debit | | CVV2 | USD |
| █████████-2745 | Active | Trendon Shavers | 11/2019 |
| American Express Credit | | CVV2 | USD |
| ████████-9289 | Active | Trendon Shavers | 04/2015 |
| MasterCard Debit | | CVV2 | USD |

SEC-PayPal-E-0000019

| | 1543 | Active | 14-May-12 | 29-May-12 | 07/2014 |
|---|---|---|---|---|---|
| 1-Physical Bus/Prem (DDA) | | | | 3,000 USD | $400 |
| | 5109 | Active | 16-Jul-12 | 23-Jul-12 | 08/2014 |
| 2-Physical Bus/Prem | | | | 3,000 USD | $400 |
| | 6236 | Active | | 16-Jul-10 | 05/2014 |
| Hidden Virtual | | | | $300 USD | N/A |

| | | | | |
|---|---|---|---|---|
| Sun, 07 Aug 2011 20:41:44 | Mon, 14 Jan 2013 20:07:43 | 108.89.10.213 | 471 | |
| Thu, 20 Dec 2012 16:07:05 | Thu, 20 Dec 2012 16:07:05 | 70.196.2.113 | 1 | |
| Thu, 13 Dec 2012 20:27:14 | Thu, 13 Dec 2012 20:27:14 | 70.196.17.30 | 1 | |
| Thu, 01 Nov 2012 16:20:25 | Thu, 01 Nov 2012 16:20:25 | 70.196.4.59 | 1 | |
| Thu, 11 Oct 2012 18:14:26 | Thu, 11 Oct 2012 18:14:26 | 70.196.2.102 | 1 | |
| Fri, 21 Sep 2012 16:27:15 | Fri, 21 Sep 2012 16:27:15 | 70.196.5.91 | 1 | |
| Sat, 28 Jul 2012 18:49:17 | Sun, 29 Jul 2012 14:41:23 | 166.250.75.34 | 2 | |
| Wed, 09 May 2012 11:43:40 | Wed, 09 May 2012 11:43:40 | 174.253.67.33 | 1 | |
| Wed, 25 Apr 2012 12:56:05 | Wed, 25 Apr 2012 12:56:05 | 166.249.196.31 | 1 | |
| Fri, 20 Apr 2012 16:00:50 | Fri, 20 Apr 2012 16:00:50 | 64.183.246.13 | 1 | |

| | | | | |
|---|---|---|---|---|
| Thu, 22 Mar 2012 14:14:51 | Thu, 22 Mar 2012 14:14:51 | 166.249.196.191 | 1 | |
| Tue, 13 Mar 2012 17:46:24 | Tue, 13 Mar 2012 17:46:24 | 75.254.242.92 | 1 | |
| Mon, 12 Mar 2012 21:04:18 | Mon, 12 Mar 2012 21:04:18 | 166.249.193.10 | 1 | |
| Sun, 11 Mar 2012 18:42:14 | Sun, 11 Mar 2012 18:42:14 | 166.249.195.225 | 1 | |
| Sat, 10 Mar 2012 15:15:08 | Sat, 10 Mar 2012 15:15:08 | 75.222.77.213 | 1 | |
| Mon, 05 Mar 2012 22:25:00 | Mon, 05 Mar 2012 22:25:00 | 75.227.120.150 | 1 | |
| Fri, 02 Mar 2012 19:25:31 | Fri, 02 Mar 2012 19:25:31 | 75.199.32.0 | 1 | |
| Thu, 01 Mar 2012 19:29:42 | Thu, 01 Mar 2012 19:34:59 | 75.222.98.45 | 2 | |
| Thu, 01 Mar 2012 19:32:51 | Thu, 01 Mar 2012 19:32:51 | 76.203.215.160 | 1 | |
| Tue, 31 Jan 2012 18:44:21 | Tue, 31 Jan 2012 18:45:56 | 166.249.197.162 | 2 | |
| Mon, 30 Jan 2012 18:04:50 | Mon, 30 Jan 2012 18:04:50 | 75.254.10.253 | 1 | |
| Mon, 30 Jan 2012 17:12:48 | Mon, 30 Jan 2012 17:12:48 | 166.249.197.64 | 1 | |
| Wed, 18 Jan 2012 19:19:42 | Wed, 18 Jan 2012 19:19:42 | 166.249.199.220 | 1 | |
| Fri, 23 Dec 2011 21:45:42 | Fri, 23 Dec 2011 21:45:42 | 166.249.192.144 | 1 | |
| Wed, 21 Dec 2011 22:37:25 | Wed, 21 Dec 2011 22:37:25 | 75.222.60.66 | 1 | |
| Mon, 19 Dec 2011 2:43:49 | Mon, 19 Dec 2011 2:43:49 | 166.249.192.197 | 1 | |
| Wed, 07 Dec 2011 23:58:11 | Wed, 07 Dec 2011 23:58:11 | 75.199.94.230 | 1 | |
| Mon, 28 Nov 2011 17:17:31 | Mon, 28 Nov 2011 17:17:31 | 166.249.199.188 | 1 | |
| Sun, 27 Nov 2011 20:39:56 | Sun, 27 Nov 2011 20:39:56 | 166.249.192.186 | 1 | |

| | | | |
|---|---|---|---|
| Thu, 17 Nov 2011 16:10:36 | Thu, 17 Nov 2011 16:10:36 | 166.249.201.207 | 1 |
| Sat, 08 Oct 2011 16:22:16 | Sat, 08 Oct 2011 16:22:16 | 166.249.192.86 | 1 |
| Fri, 12 Aug 2011 23:17:17 | Fri, 12 Aug 2011 23:17:17 | 166.249.200.147 | 1 |
| Wed, 03 Aug 2011 14:41:02 | Fri, 05 Aug 2011 5:40:59 | 99.104.29.185 | 7 |
| Mon, 23 Aug 2010 21:21:10 | Mon, 01 Aug 2011 18:23:58 | 99.104.28.118 | 266 |
| Wed, 27 Jul 2011 1:11:17 | Wed, 27 Jul 2011 1:17:16 | 166.249.218.50 | 2 |
| Tue, 26 Jul 2011 6:22:25 | Tue, 26 Jul 2011 14:04:12 | 166.249.192.31 | 2 |
| Wed, 20 Jul 2011 23:10:41 | Wed, 20 Jul 2011 23:10:41 | 166.249.202.16 | 1 |
| Tue, 05 Jul 2011 19:00:09 | Tue, 05 Jul 2011 19:00:09 | 166.249.197.24 | 1 |
| Tue, 21 Jun 2011 15:30:58 | Tue, 21 Jun 2011 15:30:58 | 166.249.220.17 | 1 |
| Mon, 20 Jun 2011 14:46:22 | Mon, 20 Jun 2011 14:46:22 | 166.249.219.230 | 1 |
| Sat, 18 Jun 2011 15:27:28 | Sat, 18 Jun 2011 15:27:28 | 166.249.220.219 | 1 |
| Fri, 17 Jun 2011 13:06:19 | Fri, 17 Jun 2011 20:48:53 | 166.249.218.16 | 3 |
| Mon, 13 Jun 2011 14:21:48 | Thu, 16 Jun 2011 17:32:27 | 166.249.220.36 | 4 |
| Wed, 15 Jun 2011 16:39:13 | Wed, 15 Jun 2011 16:39:13 | 166.249.219.92 | 1 |
| Wed, 15 Jun 2011 15:37:21 | Wed, 15 Jun 2011 15:37:46 | 166.249.197.174 | 2 |
| Tue, 14 Jun 2011 14:45:51 | Tue, 14 Jun 2011 14:45:51 | 166.249.197.228 | 1 |
| Sat, 11 Jun 2011 13:42:28 | Sat, 11 Jun 2011 13:42:28 | 166.249.197.183 | 1 |
| Fri, 10 Jun 2011 20:17:05 | Fri, 10 Jun 2011 20:17:05 | 166.249.196.69 | 1 |
| Thu, 09 Jun 2011 2:52:07 | Thu, 09 Jun 2011 2:52:07 | 166.249.219.199 | 1 |
| Tue, 07 Jun 2011 16:10:01 | Tue, 07 Jun 2011 16:10:01 | 166.249.197.204 | 1 |
| Thu, 02 Jun 2011 18:53:50 | Fri, 03 Jun 2011 21:57:17 | 166.249.220.103 | 2 |

| | | | |
|---|---|---|---|
| Tue, 31 May 2011 13:22:41 | Tue, 31 May 2011 13:22:41 | 166.249.220.59 | 1 |
| Sat, 28 May 2011 23:17:39 | Mon, 30 May 2011 15:02:24 | 166.249.197.96 | 2 |
| Sun, 29 May 2011 1:11:36 | Sun, 29 May 2011 16:13:21 | 166.249.197.45 | 2 |
| Sat, 28 May 2011 16:30:28 | Sat, 28 May 2011 16:51:57 | 12.148.149.2 | 2 |
| Fri, 27 May 2011 17:29:21 | Fri, 27 May 2011 17:29:21 | 166.249.219.235 | 1 |
| Thu, 26 May 2011 18:57:59 | Thu, 26 May 2011 18:57:59 | 166.249.196.128 | 1 |
| Tue, 24 May 2011 14:55:25 | Wed, 25 May 2011 4:43:38 | 166.249.196.230 | 2 |
| Mon, 23 May 2011 14:11:00 | Mon, 23 May 2011 14:11:00 | 166.249.196.152 | 1 |
| Sun, 22 May 2011 14:34:25 | Sun, 22 May 2011 14:34:25 | 166.249.196.110 | 1 |
| Thu, 19 May 2011 13:08:47 | Thu, 19 May 2011 13:08:47 | 166.249.196.185 | 1 |
| Wed, 18 May 2011 18:31:25 | Wed, 18 May 2011 21:23:13 | 166.249.196.202 | 2 |
| Wed, 18 May 2011 2:19:33 | Wed, 18 May 2011 2:19:33 | 166.249.196.118 | 1 |
| Mon, 16 May 2011 23:12:03 | Mon, 16 May 2011 23:12:03 | 166.249.196.166 | 1 |
| Sun, 15 May 2011 11:19:37 | Sun, 15 May 2011 11:19:37 | 166.249.196.121 | 1 |
| Sat, 14 May 2011 14:01:10 | Sat, 14 May 2011 14:01:10 | 166.249.196.170 | 1 |
| Fri, 13 May 2011 14:00:04 | Fri, 13 May 2011 14:00:04 | 166.249.218.90 | 1 |
| Thu, 12 May 2011 19:51:32 | Thu, 12 May 2011 19:51:32 | 166.249.218.63 | 1 |
| Wed, 11 May 2011 2:07:15 | Wed, 11 May 2011 2:07:15 | 75.199.175.131 | 1 |
| Tue, 10 May 2011 22:08:17 | Tue, 10 May 2011 22:08:17 | 75.199.142.54 | 1 |

SEC-PayPal-E-0000023

| | | | |
|---|---|---|---|
| Tue, 10 May 2011 19:40:26 | Tue, 10 May 2011 19:40:26 | 75.224.237.249 | 1 |
| Mon, 09 May 2011 13:34:42 | Mon, 09 May 2011 22:18:11 | 75.240.90.87 | 3 |
| Sun, 08 May 2011 12:26:19 | Sun, 08 May 2011 12:26:19 | 75.227.121.67 | 1 |
| Sat, 07 May 2011 17:28:49 | Sat, 07 May 2011 17:28:49 | 75.240.43.249 | 1 |
| Fri, 06 May 2011 2:46:02 | Fri, 06 May 2011 2:46:02 | 75.227.3.135 | 1 |
| Wed, 04 May 2011 13:41:11 | Wed, 04 May 2011 13:41:11 | 75.227.120.181 | 1 |
| Wed, 04 May 2011 4:22:25 | Wed, 04 May 2011 4:22:25 | 75.222.112.164 | 1 |
| Tue, 03 May 2011 20:47:10 | Tue, 03 May 2011 20:47:10 | 75.227.85.73 | 1 |
| Mon, 02 May 2011 22:23:02 | Mon, 02 May 2011 22:23:02 | 75.199.225.167 | 1 |
| Sun, 01 May 2011 23:00:54 | Sun, 01 May 2011 23:00:54 | 75.222.26.8 | 1 |
| Sat, 30 Apr 2011 2:16:12 | Sat, 30 Apr 2011 2:16:12 | 75.240.74.42 | 1 |
| Wed, 27 Apr 2011 22:01:53 | Wed, 27 Apr 2011 22:01:53 | 75.222.14.108 | 1 |
| Fri, 22 Apr 2011 20:15:15 | Fri, 22 Apr 2011 20:15:15 | 166.249.192.83 | 1 |
| Tue, 19 Apr 2011 22:18:19 | Wed, 20 Apr 2011 21:49:05 | 166.249.192.74 | 9 |
| Mon, 18 Apr 2011 18:44:44 | Tue, 19 Apr 2011 1:46:43 | 166.249.192.16 | 4 |
| Mon, 18 Apr 2011 13:49:24 | Mon, 18 Apr 2011 15:34:50 | 166.249.198.5 | 2 |
| Sun, 17 Apr 2011 23:56:42 | Sun, 17 Apr 2011 23:56:42 | 166.249.192.254 | 1 |
| Sun, 17 Apr 2011 16:20:57 | Sun, 17 Apr 2011 16:20:57 | 166.249.193.56 | 1 |
| Sat, 16 Apr 2011 19:12:07 | Sat, 16 Apr 2011 19:16:35 | 166.249.193.58 | 2 |
| Sat, 16 Apr 2011 2:23:51 | Sat, 16 Apr 2011 13:11:33 | 166.249.192.73 | 2 |
| Thu, 14 Apr 2011 19:56:00 | Fri, 15 Apr 2011 18:49:59 | 166.249.192.134 | 5 |

SEC-PayPal-E-0000024

| | | | | |
|---|---|---|---|---|
| Sun, 20 Feb 2011 14:41:21 | Thu, 14 Apr 2011 18:17:13 | 74.82.64.16 | 4 | |
| Thu, 14 Apr 2011 17:21:50 | Thu, 14 Apr 2011 17:21:50 | 74.82.64.21 | 1 | |
| Sun, 06 Feb 2011 16:37:57 | Thu, 14 Apr 2011 15:46:49 | 74.82.64.33 | 6 | |
| Thu, 14 Apr 2011 15:39:49 | Thu, 14 Apr 2011 15:39:49 | 75.222.103.97 | 1 | |
| Tue, 08 Feb 2011 15:19:10 | Thu, 14 Apr 2011 15:18:32 | 74.82.64.18 | 6 | |
| Fri, 04 Feb 2011 23:03:50 | Tue, 12 Apr 2011 14:41:20 | 74.82.64.35 | 6 | |
| Mon, 24 Jan 2011 4:47:20 | Fri, 08 Apr 2011 16:29:31 | 74.82.64.36 | 8 | |
| Sun, 06 Feb 2011 1:32:45 | Fri, 08 Apr 2011 16:28:16 | 74.82.64.37 | 2 | |
| Fri, 28 Jan 2011 23:42:40 | Mon, 04 Apr 2011 12:42:57 | 74.82.64.32 | 6 | |
| Tue, 01 Feb 2011 21:20:46 | Sat, 02 Apr 2011 13:24:13 | 74.82.64.19 | 4 | |
| Sun, 30 Jan 2011 20:51:24 | Fri, 18 Mar 2011 23:34:12 | 74.82.64.34 | 3 | |
| Thu, 27 Jan 2011 14:16:23 | Wed, 02 Mar 2011 13:52:42 | 74.82.64.17 | 2 | |
| Sun, 13 Feb 2011 20:29:34 | Sun, 13 Feb 2011 20:29:34 | 74.82.64.20 | 1 | |
| Thu, 12 Aug 2010 12:20:07 | Sat, 22 Jan 2011 2:34:24 | 68.171.231.17 | 8 | |
| Sat, 28 Aug 2010 14:05:25 | Mon, 17 Jan 2011 15:28:37 | 68.171.231.18 | 9 | |
| Sat, 15 Jan 2011 3:18:02 | Sat, 15 Jan 2011 3:18:02 | 68.171.234.247 | 1 | |
| Thu, 06 Jan 2011 2:27:07 | Fri, 14 Jan 2011 3:51:55 | 206.53.157.3 | 2 | |
| Fri, 13 Aug 2010 18:31:20 | Sun, 09 Jan 2011 15:30:22 | 68.171.231.20 | 8 | |
| Thu, 14 Oct 2010 13:02:51 | Thu, 06 Jan 2011 14:38:59 | 68.171.231.19 | 6 | |
| Thu, 04 Nov 2010 12:58:02 | Sun, 02 Jan 2011 15:25:44 | 206.53.153.159 | 4 | |
| Sun, 01 Aug 2010 15:34:52 | Sat, 01 Jan 2011 18:38:41 | 68.171.231.21 | 6 | |
| Wed, 24 Nov 2010 15:44:44 | Sun, 26 Dec 2010 18:10:31 | 68.171.235.196 | 2 | |

SEC-PayPal-E-0000025

| | | | |
|---|---|---|---|
| Sun, 05 Dec 2010 21:03:11 | Fri, 24 Dec 2010 19:30:39 | 206.53.157.189 | 5 |
| Fri, 24 Dec 2010 4:33:35 | Fri, 24 Dec 2010 4:33:35 | 68.171.234.172 | 1 |
| Tue, 21 Dec 2010 15:58:50 | Thu, 23 Dec 2010 16:42:34 | 206.53.153.245 | 3 |
| Sat, 20 Nov 2010 22:09:17 | Mon, 20 Dec 2010 4:22:52 | 206.53.153.130 | 4 |
| Wed, 01 Dec 2010 10:53:44 | Wed, 01 Dec 2010 10:53:44 | 68.171.234.26 | 1 |
| Tue, 16 Nov 2010 13:24:29 | Wed, 17 Nov 2010 14:19:21 | 68.171.235.10 | 2 |
| Mon, 25 Oct 2010 13:25:46 | Fri, 12 Nov 2010 22:00:08 | 68.171.234.171 | 4 |
| Mon, 08 Nov 2010 17:35:00 | Mon, 08 Nov 2010 17:35:00 | 206.53.153.13 | 1 |
| Sun, 07 Nov 2010 21:20:03 | Sun, 07 Nov 2010 21:20:03 | 68.171.231.22 | 1 |
| Mon, 25 Oct 2010 14:57:19 | Thu, 04 Nov 2010 17:12:06 | 68.171.231.16 | 3 |
| Sun, 31 Oct 2010 0:14:34 | Thu, 04 Nov 2010 5:01:51 | 206.53.153.252 | 3 |
| Mon, 01 Nov 2010 2:32:06 | Mon, 01 Nov 2010 2:32:06 | 68.171.235.5 | 1 |
| Sun, 24 Oct 2010 15:04:52 | Sun, 24 Oct 2010 15:04:52 | 206.53.153.11 | 1 |
| Mon, 30 Aug 2010 20:20:14 | Sat, 23 Oct 2010 3:34:26 | 206.53.153.10 | 3 |
| Sun, 10 Oct 2010 20:48:48 | Sun, 10 Oct 2010 20:48:48 | 206.53.147.213 | 1 |
| Thu, 07 Oct 2010 13:06:54 | Thu, 07 Oct 2010 13:06:54 | 68.171.234.0 | 1 |
| Mon, 04 Oct 2010 13:23:57 | Mon, 04 Oct 2010 13:23:57 | 206.53.157.132 | 1 |
| Thu, 30 Sep 2010 22:38:28 | Thu, 30 Sep 2010 22:38:28 | 206.53.147.233 | 1 |
| Fri, 24 Sep 2010 16:14:12 | Fri, 24 Sep 2010 16:14:12 | 206.53.153.99 | 1 |
| Sat, 18 Sep 2010 16:39:17 | Sat, 18 Sep 2010 16:39:17 | 206.53.144.253 | 1 |
| Fri, 17 Sep 2010 14:03:45 | Fri, 17 Sep 2010 14:03:45 | 206.53.157.183 | 1 |
| Tue, 14 Sep 2010 4:30:32 | Tue, 14 Sep 2010 4:30:41 | 68.171.235.168 | 2 |
| Fri, 03 Sep 2010 21:58:16 | Fri, 03 Sep 2010 21:58:16 | 206.53.147.183 | 1 |

SEC-PayPal-E-0000026

| | | | | |
|---|---|---|---|---|
| Tue, 31 Aug 2010 12:34:27 | Tue, 31 Aug 2010 12:34:27 | 206.53.157.253 | 1 | |
| Mon, 30 Aug 2010 15:14:54 | Mon, 30 Aug 2010 15:14:54 | 68.171.233.91 | 1 | |
| Sun, 22 Aug 2010 15:42:24 | Sun, 22 Aug 2010 15:42:24 | 99.104.30.227 | 1 | |
| Tue, 10 Aug 2010 15:08:02 | Fri, 20 Aug 2010 14:30:53 | 99.74.248.248 | 24 | |
| Thu, 19 Aug 2010 13:17:26 | Thu, 19 Aug 2010 13:17:26 | 68.171.235.66 | 1 | |
| Wed, 18 Aug 2010 19:12:34 | Wed, 18 Aug 2010 19:12:34 | 68.171.233.127 | 1 | |
| Thu, 12 Aug 2010 17:50:24 | Sun, 15 Aug 2010 20:05:23 | 68.171.231.23 | 2 | |
| Wed, 11 Aug 2010 21:16:53 | Wed, 11 Aug 2010 21:16:53 | 206.53.147.217 | 1 | |
| Sun, 08 Aug 2010 13:16:22 | Sun, 08 Aug 2010 13:16:22 | 68.171.233.72 | 1 | |
| Fri, 23 Jul 2010 16:29:26 | Tue, 03 Aug 2010 19:36:48 | 99.38.2.182 | 21 | |
| Sun, 01 Aug 2010 16:44:14 | Sun, 01 Aug 2010 16:44:14 | 68.171.234.234 | 1 | |
| Sat, 31 Jul 2010 14:12:34 | Sat, 31 Jul 2010 14:12:34 | 206.53.157.254 | 1 | |
| Sat, 31 Jul 2010 1:35:31 | Sat, 31 Jul 2010 1:35:31 | 68.171.235.178 | 1 | |
| Wed, 28 Jul 2010 14:13:44 | Wed, 28 Jul 2010 14:13:44 | 206.53.153.155 | 1 | |
| Sat, 24 Jul 2010 13:58:38 | Sat, 24 Jul 2010 13:58:38 | 68.171.233.78 | 1 | |
| Mon, 12 Jul 2010 15:32:35 | Sat, 17 Jul 2010 2:43:25 | 99.38.3.110 | 9 | |
| Thu, 08 Jul 2010 16:47:19 | Thu, 08 Jul 2010 16:47:19 | 99.49.23.187 | 1 | |
| Mon, 10 May 2010 17:02:11 | Mon, 10 May 2010 17:02:11 | 99.182.81.44 | 1 | |
| Sun, 25 Apr 2010 18:16:20 | Sun, 25 Apr 2010 18:16:20 | 99.186.212.26 | 1 | |
| Thu, 11 Mar 2010 14:27:09 | Thu, 11 Mar 2010 14:27:09 | 99.20.112.134 | 1 | |
| Fri, 12 Feb 2010 21:43:15 | Sat, 20 Feb 2010 20:42:37 | 99.186.214.128 | 13 | |
| Tue, 09 Feb 2010 15:33:05 | Thu, 11 Feb 2010 16:47:19 | 99.51.52.33 (Signup) | 11 | |

SEC-PayPal-E-0000027

This document is sent electronically and does not require any signature.

The information in this document has been processed based on the request from the Law Enforcement Officer named above.

CONFIDENTIALITY NOTICE:

This communication with its contents may contain confidential and/or legally privileged information. It is solely for the use of the intended recipient(s). Unauthorized interception, review, use or disclosure is prohibited and may violate applicable laws including the Electronic Communications Privacy Act. If you are not the intended recipient, please contact the sender and destroy all copies of the communication.



## *Global Asset Protection*

**Law Enforcement Officer:**     Moustakis, Philip
**Law Enforcement Agency:**    US Securities and Exchange Commission
**Requested On:**    Wed, 16 Jan 2013 15:30
**Evidence Gathered On:**    Wed, 16 Jan 2013 15:31
**Law Enforcement reference:**

| Listing Parameters | |
| --- | --- |
| ID | ████████4267 |
| Listing Start Date/Time | Sun, 01 May 2011 7:00 |
| Listing End Date/Time | Thu, 17 Jan 2013 7:59 |

This document is sent electronically and does not require any signature.

The information in this document has been processed based on the request from the Law Enforcement Officer named

CONFIDENTIALITY NOTICE:

This communication with its contents may contain confidential and/or legally privileged information. It is solely for the use of the intended recipient(s). Unauthorized interception, review, use or disclosure is prohibited and may violate applicable laws including the Electronic Communications Privacy Act. If you are not the intended recipient, please contact the sender and destroy all copies of the communication.

## Activity Log

| Date/Time (PST/PDT) | IP Number | Actor | Action | Action Data |
|---|---|---|---|---|
| 14 Jan 2013 12:07:43 | 108.89.10.213 | | Web Login | Session ID: SgzgPMfRQAIA; Credentials: Alias ███ Password;entry_point: web/Unspecified/webscr/_login-submit;; Visitor ID |
| 14 Jan 2013 11:26:04 | 108.89.10.213 | | Web Login | Session ID: SzYIEMfRQAIA; Credentials: Alias ███ Password;entry_point: web/Unspecified/webscr/_login-submit;; Visitor ID |
| 12 Jan 2013 14:42:19 | 108.89.10.213 | | Web Login | Session ID: Sk0NqL.FQAIA; Credentials: Alias ███ Password;entry_point: web/Unspecified/webscr/_login-submit;; Visitor ID |
| 12 Jan 2013 9:15:07 | 108.89.10.213 | | Web Login | Session ID: SHhYwL.FQAIA; Credentials: Alias ███ Password;entry_point: web/Unspecified/webscr/_login-submit;; Visitor ID |
| 11 Jan 2013 16:17:22 | 108.89.10.213 | | Web Login | Session ID: Szey0Lv8QAIA; Credentials: Alias ███ Password;entry_point: web/Unspecified/webscr/_login-submit;; Visitor ID |
| 10 Jan 2013 11:31:33 | 108.89.10.213 | | Web Login | Session ID: SK8-gLe9QAIA; Credentials: Alias ███ Password;entry_point: web/Unspecified/webscr/_login-submit;; Visitor ID |
| 09 Jan 2013 23:10:17 | 108.89.10.213 | | Web Login | Session ID: STsMnLe5QAIA; Credentials: Alias ███ Password;entry_point: web/Unspecified/webscr/_login-submit;; Visitor ID |
| 07 Jan 2013 19:40:32 | 108.89.10.213 | | Web Login | Session ID: Swwk9K-tQAIA; Credentials: Alias ███ Password;entry_point: web/Unspecified/webscr/_login-submit;; Visitor ID |
| 07 Jan 2013 19:40:30 | 108.89.10.213 | | Web Login | Session ID: SiAk9K-tQAIA; Credentials: Alias ███ Password;entry_point: web/Unspecified/webscr/_login-submit;; Visitor ID |
| 06 Jan 2013 15:15:44 | 108.89.10.213 | | Web Login | Session ID: SirgiKupQAIA; Credentials: Alias ███ Password;entry_point: web/Unspecified/webscr/_login-submit;; Visitor ID |
| 06 Jan 2013 15:15:41 | 108.89.10.213 | | Web Login | Session ID: SN2AhKupQAIA; Credentials: Alias ███ Password;entry_point: web/Unspecified/webscr/_login-submit;; Visitor ID |
| 06 Jan 2013 11:24:44 | 108.89.10.213 | | Web Login | Session ID: SGdDyKelQAIA; Credentials: Alias ███ Password;entry_point: web/Unspecified/webscr/_login-submit;; Visitor ID |
| 05 Jan 2013 11:41:44 | 108.89.10.213 | | Web Login | Session ID: SaKc1KehQAIA; Credentials: Alias ███ Password;entry_point: web/Unspecified/webscr/_login-submit;; Visitor ID |
| 04 Jan 2013 9:16:05 | 108.89.10.213 | | Web Login | Session ID: SSUZLKOdQAIA; Credentials: Alias ███ Password;entry_point: web/Unspecified/webscr/_login-submit;; Visitor ID |
| 03 Jan 2013 10:42:46 | 108.89.10.213 | | Web Login | Session ID: SqiZ0J-VQAIA; Credentials: Alias ███ Password;entry_point: web/Unspecified/webscr/_login-submit;; Visitor ID |
| 03 Jan 2013 9:18:00 | 108.89.10.213 | | Web Login | Session ID: Sq8dhJ-VQAIA; Credentials: Alias ███ Password;entry_point: web/Unspecified/webscr/_login-submit;; Visitor ID |
| 02 Jan 2013 8:43:24 | 108.89.10.213 | | Web Login | Session ID: SlLJrJuRQAIA; Credentials: Alias ███ Password;entry_point: web/Unspecified/webscr/_login-submit;; Visitor ID |
| 01 Jan 2013 19:14:12 | 108.89.10.213 | | Web Balance Manager Change | Balance Manager V 2.0 is modified from web flow. Frequency: Weekly | Topup amount: $250.00 USD Activated on 12/17/201 |
| 01 Jan 2013 19:13:47 | 108.89.10.213 | | Web Login | Session ID: S4SL-JeNQAIA; Credentials: Alias ███ Password;entry_point: web/Unspecified/webscr/_login-submit;; Visitor ID |
| 01 Jan 2013 11:59:33 | 108.89.10.213 | | Web Login | Session ID: SYYS-JeNQAIA; Credentials: Alias ███ Password;entry_point: web/Unspecified/webscr/_login-submit;; Visitor ID |
| 30 Dec 2012 14:47:05 | 108.89.10.213 | | Web Login | Session ID: SZMJ8JOBQAIA; Credentials: Alias ███ Password;entry_point: web/Unspecified/webscr/_login-submit;; Visitor ID |
| 30 Dec 2012 7:47:49 | 108.89.10.213 | | Web Login | Session ID: SAnY0JOBQAIA; Credentials: Alias ███ Password;entry_point: web/Unspecified/webscr/_login-submit;; Visitor ID |
| 28 Dec 2012 11:22:48 | 108.89.10.213 | | Web Login | Session ID: S6Fzjlt1QAIA; Credentials: Alias ███ Password;entry_point: web/Unspecified/webscr/_login-submit;; Visitor ID |
| 24 Dec 2012 13:34:25 | 108.89.10.213 | | Web Login | Session ID: S3RgSINhQAIA; Credentials: Alias ███ Password;entry_point: web/Unspecified/webscr/_login-submit;; Visitor ID |
| 20 Dec 2012 15:09:11 | 108.89.10.213 | | Web Login | Session ID: S69dtHdNQAIA; Credentials: Alias ███ Password;entry_point: web/Unspecified/webscr/_login-submit;; Visitor ID |
| 20 Dec 2012 8:07:05 | 70.196.2.113 | | Mobile Login (WAP) | Session ID: SBOcbHdNQAIA; Credentials: Alias ███ Password;entry_point |
| 17 Dec 2012 8:18:46 | 108.89.10.213 | | Web Login | Session ID: SdFEpGs9QAIA; Credentials: Alias ███ Password;entry_point: web/Unspecified/webscr/_login-submit;; Visitor ID |
| 16 Dec 2012 9:43:10 | 0.0.0.0 | | Auth flow passed | Passed: KBA; |
| 16 Dec 2012 9:42:45 | 0.0.0.0 | | Auth flow presented | at checkpoint 28 --- KBA (60) |
| | | | | Session ID: S4hgtGc5QAIA; Credentials: Alias ███ Password;entry_point |
| 16 Dec 2012 9:42:12 | 108.89.10.213 | | Mobile Login (WAP) | http://uri.paypal.com/Mobile/Server/Mobile/gmapiserv/DeviceAuthenticateUser?client_type=PayPalMobilePaymentAcceptance;; 0 |
| 16 Dec 2012 9:41:17 | 108.89.10.213 | | Web Balance Manager Change | Balance Manager V 2.0 is modified from web flow. Frequency: Weekly | Topup amount: $300.00 USD Activated on 12/17/201 |
| | | | | Session ID: SQ.4rGc5QAIA; Credentials: Alias ███ Password;entry_point |
| 16 Dec 2012 9:30:34 | 108.89.10.213 | | Mobile Login (WAP) | http://uri.paypal.com/Mobile/Server/Mobile/gmapiserv/DeviceAuthenticateUser?client_type=PayPalMobilePaymentAcceptance;; 0 |
| 16 Dec 2012 9:27:35 | 108.89.10.213 | | Web Login | Session ID: SOdkrGc5QAIA; Credentials: Alias ███ Password;entry_point: web/Unspecified/webscr/_login-submit;; Visitor ID |
| 14 Dec 2012 12:36:28 | 108.89.10.213 | | Web Login | Session ID: SkLKjF8tQAIA; Credentials: Alias ███ Password;entry_point: web/Unspecified/webscr/_login-submit;; Visitor ID |
| 13 Dec 2012 12:27:14 | 70.196.17.30 | | Mobile Login (WAP) | Session ID: Sg4SaFspQAIA; Credentials: Alias ███ Password;entry_point |
| 12 Dec 2012 9:47:02 | 108.89.10.213 | | Web Login | Session ID: S8vRhFchQAIA; Credentials: Alias ███ Password;entry_point: web/Unspecified/webscr/_login-submit;; Visitor ID |
| 11 Dec 2012 12:42:01 | 108.89.10.213 | | Web Login | Session ID: S5OR5FMdQAIA; Credentials: Alias ███ Password;entry_point: web/Unspecified/webscr/_login-submit;; Visitor ID |
| 10 Dec 2012 7:26:07 | 108.89.10.213 | | Web Login | Session ID: SnQEAE8VQAIA; Credentials: Alias ███ Password;entry_point: web/Unspecified/webscr/_login-submit;; Visitor ID |
| 08 Dec 2012 14:00:18 | 108.89.10.213 | | Web Login | Session ID: SOrNrEcNQAIA; Credentials: Alias ███ Password;entry_point: web/Unspecified/webscr/_login-submit;; Visitor ID |
| 06 Dec 2012 8:53:51 | 108.89.10.213 | | Web Login | Session ID: SLhRED8BQAIA; Credentials: Alias ███ Password;entry_point: web/Unspecified/webscr/_login-submit;; Visitor ID |
| 05 Dec 2012 9:21:41 | 108.89.10.213 | | Web Login | Session ID: S26E7Dr9QAIA; Credentials: Alias ███ Password;entry_point: web/Unspecified/webscr/_login-submit;; Visitor ID |
| 05 Dec 2012 9:21:40 | 108.89.10.213 | | Web Login | Session ID: SIsU6Dr9QAIA; Credentials: Alias ███ Password;entry_point: web/Unspecified/webscr/_login-submit;; Visitor ID |
| 04 Dec 2012 14:57:06 | 108.89.10.213 | | Web Login | Session ID: Szx2BDb5QAIA; Credentials: Alias ███ Password;entry_point: web/Unspecified/webscr/_login-submit;; Visitor ID |
| 04 Dec 2012 1:16:45 | 108.89.10.213 | | Web Login | Session ID: SwFTHDL1QAIA; Credentials: Alias ███ Password;entry_point: web/Unspecified/webscr/_login-submit;; Visitor ID |
| 03 Dec 2012 13:04:22 | 108.89.10.213 | | Web Login | Session ID: S2NtLDL1QAIA; Credentials: Alias ███ Password;entry_point: web/Unspecified/webscr/_login-submit;; Visitor ID |
| 01 Dec 2012 12:22:09 | 108.89.10.213 | | Web Login | Session ID: SKO9ICrpQAIA; Credentials: Alias ███ Password;entry_point: web/Unspecified/webscr/_login-submit;; Visitor ID |
| 30 Nov 2012 10:34:08 | 108.89.10.213 | | Web Login | Session ID: SZUdUCbhQAIA; Credentials: Alias ███ Password;entry_point: web/Unspecified/webscr/_login-submit;; Visitor ID |
| 29 Nov 2012 11:34:43 | 108.89.10.213 | | Web Login | Session ID: S9DRICLdQAIA; Credentials: Alias ███ Password;entry_point: web/Unspecified/webscr/_login-submit;; Visitor ID |
| 27 Nov 2012 12:28:44 | 108.89.10.213 | | Web Login | Session ID: Ss7xyBrVQAIA; Credentials: Alias ███ Password;entry_point: web/Unspecified/webscr/_login-submit;; Visitor ID |
| 26 Nov 2012 10:24:53 | 108.89.10.213 | | Web Login | Session ID: S1EEnBbNQAIA; Credentials: Alias ███ Password;entry_point: web/Unspecified/webscr/_login-submit;; Visitor ID |
| 25 Nov 2012 8:23:29 | 108.89.10.213 | | Web Login | Session ID: SP2TxA7JQAIA; Credentials: Alias ███ Password;entry_point: web/Unspecified/webscr/_login-submit;; Visitor ID |

## Activity Log

| Date/Time (PST/PDT) | IP Number | Actor | Action | Action Data |
|---|---|---|---|---|
| 23 Nov 2012 11:16:52 | 108.89.10.213 | | Web Logout | |
| 23 Nov 2012 11:16:41 | 108.89.10.213 | | Web Login | Session: SxEhrAq9QAIA; Credentials: Alias  Password;entry_point |
| 23 Nov 2012 6:30:23 | 108.89.10.213 | | Web Login | Session: SpCwrAq9QAIA; Credentials: Alias  Password;entry_point |
| 23 Nov 2012 6:29:57 | 108.89.10.213 | | Web Login | Session: SJOorAq9QAIA; Credentials: Alias  Password;entry_point: web/Unspecified/webscr/_login-submit;; Visitor ID |
| 21 Nov 2012 8:32:00 | 108.89.10.213 | | Web Login | Session: SR3aTAK1QAIA; Credentials: Alias  Password;entry_point: web/Unspecified/webscr/_login-submit;; Visitor ID |
| 20 Nov 2012 15:50:26 | 108.89.10.213 | | Web Login | Session: SS6oIAKxQAIA; Credentials: Alias  Password;entry_point: web/Unspecified/webscr/_login-submit;; Visitor ID |
| 20 Nov 2012 15:30:19 | 108.89.10.213 | | Web Login | Session: SSigGAKxQAIA; Credentials: Alias  Password;entry_point: web/Unspecified/webscr/_login-submit;; Visitor ID |
| 15 Nov 2012 12:56:28 | 108.89.10.213 | | Web Login | Session: SwxiW-6VQAIA; Credentials: Alias  Password;entry_point: web/Unspecified/webscr/_login-submit;; Visitor ID |
| 11 Nov 2012 14:01:16 | 108.89.10.213 | | Web Login | Session: SCm7c96BQAIA; Credentials: Alias  Password;entry_point: web/Unspecified/webscr/_login-submit;; Visitor ID |
| 11 Nov 2012 12:51:04 | 108.89.10.213 | | Web Login | Session: SidLM96BQAIA; Credentials: Alias  Password;entry_point: web/Unspecified/webscr/_login-submit;; Visitor ID |
| 11 Nov 2012 8:16:35 | 108.89.10.213 | | Web Notification Preferences Change | MARKETING.MARKETING.NEWSLETTERS.EMAIL=No;Actor type: 2;Entry Point: web/Unspecified/webscr/_profile-notify-submi |
| 11 Nov 2012 8:16:35 | 108.89.10.213 | | Web Notification Preferences Change | PayPal Periodical Newsletter and Product Updates: |
| 11 Nov 2012 8:14:09 | 108.89.10.213 | | Web Balance Manager Change | Balance Manager V 2.0 is modified from web flow. Frequency: Weekly | Topup amount: $250.00 USD Activated on 11/12/201 |
| 11 Nov 2012 8:12:59 | 108.89.10.213 | | Web Login | Session: SoU2S959QAIA; Credentials: Alias  Password;entry_point: web/Unspecified/webscr/_login-submit;; Visitor ID |
| 09 Nov 2012 11:24:55 | 108.89.10.213 | | Web Login | Session: SXhJA9p1QAIA; Credentials: Alias  Password;entry_point: web/Unspecified/webscr/_login-submit;; Visitor ID |
| 06 Nov 2012 11:28:19 | 108.89.10.213 | | Web Login | Session: SkB2f85lQAIA; Credentials: Alias  Password;entry_point: web/Unspecified/webscr/_login-submit;; Visitor ID |
| 05 Nov 2012 13:27:14 | 108.89.10.213 | | Web Login | Session: SrQjS8phQAIA; Credentials: Alias  Password;entry_point: web/Unspecified/webscr/_login-submit;; Visitor ID |
| 03 Nov 2012 13:33:18 | 108.89.10.213 | | Web Login | Session: SIGEY8ZVQAIA; Credentials: Alias  Password;entry_point: web/Unspecified/webscr/_login-submit;; Visitor ID |
| 01 Nov 2012 9:20:25 | 70.196.4.59 | | Mobile Login (WAP) | Session: SksNJ75JQAIA; Credentials: Alias  Password;entry_point |
| 30 Oct 2012 8:34:01 | 108.89.10.213 | | Web Login | Session: SODOJ7Y9QAIA; Credentials: Alias  Password; Visitor ID: 612489854169362887 |
| 24 Oct 2012 12:00:26 | 108.89.10.213 | | Web Login | Session: SGYX66IhQAIA; Credentials: Alias  Password; Visitor ID: 612489854169362887 |
| 22 Oct 2012 10:51:20 | 108.89.10.213 | | Web Login | Session: SEJM254VQAIA; Credentials: Alias  Password; Visitor ID: 612489854169362887 |
| 21 Oct 2012 11:31:50 | 108.89.10.213 | | Web Login | Session: SmtdZ5oRQAIA; Credentials: Alias  Password; Visitor ID: 612489854169362887 |
| 19 Oct 2012 9:58:51 | 108.89.10.213 | | Web Login | Session: Ssi.r5IFQAIA; Credentials: Alias  Password; Visitor ID: 612489854169362887 |
| 16 Oct 2012 9:39:13 | 108.89.10.213 | | Web Login | Session: SfvZg4n1QAIA; Credentials: Alias  Password; Visitor ID: 612489854169362887 |
| 13 Oct 2012 7:03:39 | 108.89.10.213 | | Web Login | Session: S7TvO33IQAIA; Credentials: Alias  Password; Visitor ID: 612489854169362887 |
| 13 Oct 2012 3:13:31 | 109.169.69.109 | | Web Login Failed | Credentials: Alias  ); Password; 612489932753351018 |
| 11 Oct 2012 11:14:26 | 70.196.2.102 | | Mobile Login (WAP) | Session: S5Bpt3ndQAIA; Credentials: Alias  Password; ( |
| 10 Oct 2012 14:07:28 | 91.238.214.138 | | Web Login Failed | Credentials: Alias  ; Password; 612489931680739887 |
| 10 Oct 2012 9:03:34 | 108.89.10.213 | | Web Login | Session: SzDV33XVQAIA; Credentials: Alias  Password; Visitor ID: 612489854169362887 |
| 09 Oct 2012 19:09:41 | 96.44.189.250 | | Web Login Failed | Credentials: Alias (tshavers@buscog.com); Password; 612489931397348407 |
| 09 Oct 2012 10:12:18 | 108.89.10.213 | | Web Login | Session: Sv-6f3HRQAIA; Credentials: Alias  Password; Visitor ID: 612489854169362887 |
| 07 Oct 2012 10:08:45 | 108.89.10.213 | | Web Login | Session: SHrTh2nFQAIA; Credentials: Alias  Password; Visitor ID: 612489854169362887 |
| 04 Oct 2012 10:38:56 | 108.89.10.213 | | Web Login | Session: SM4a.2G1QAIA; Credentials: Alias  Password; Visitor ID: 612489854169362887 |
| 03 Oct 2012 9:47:46 | 108.89.10.213 | | Web Login | Session: Sq1jh12xQAIA; Credentials: Alias  Password; Visitor ID: 612489854169362887 |
| 02 Oct 2012 8:55:29 | 108.89.10.213 | | Web Login | Session: SiY7.1mtQAIA; Credentials: Alias  Password; Visitor ID: 612489854169362887 |
| 01 Oct 2012 10:17:20 | 108.89.10.213 | | Web Login | Session: SWXov1mIQAIA; Credentials: Alias  Password; Visitor ID: 612489854169362887 |
| 26 Sep 2012 15:29:34 | 108.89.10.213 | | Web Login | Session: SEyOl0mNQAIA; Credentials: Alias  Password; Visitor ID: 612489854169362887 |
| 25 Sep 2012 13:04:09 | 108.89.10.213 | | Web Login | Session: SKEm10WJQAIA; Credentials: Alias  Password; Visitor ID: 612489854169362887 |
| 23 Sep 2012 11:18:09 | 108.89.10.213 | | Web Login | Session: S5tThz19QAIA; Credentials: Alias  Password; Visitor ID: 612489854169362887 |
| 21 Sep 2012 9:27:15 | 70.196.5.91 | | Mobile Login (WAP) | Session: SzCl5zlxQAIA; Credentials: Alias  Password; ( |
| 20 Sep 2012 9:18:24 | 108.89.10.213 | | Web Login | Session: SjPuuzVtQAIA; Credentials: Alias  Password; Visitor ID: 612489854169362887 |
| 19 Sep 2012 8:28:48 | 108.89.10.213 | | Web Login | Session: SYGXXzFIQAIA; Credentials: Alias  Password; Visitor ID: 612489854169362887 |
| 18 Sep 2012 12:14:47 | 108.89.10.213 | | Web Login | Session: SooMyzFhQAIA; Credentials: Alias  Password; Visitor ID: 612489854169362887 |
| 16 Sep 2012 9:12:15 | 108.89.10.213 | | Web Login | Session: SHgVnylVQAIA; Credentials: Alias  Password; Visitor ID: 612489854169362887 |
| 13 Sep 2012 11:52:21 | 108.89.10.213 | | Web Login | Session: S3tR1yFJQAIA; Credentials: Alias  Password; Visitor ID: 612489854169362887 |
| 12 Sep 2012 4:21:42 | 113.160.224.204 | | Web Login Failed | Credentials: Alias (tshavers@buscog.com); Password; 612489922592911084 |
| 09 Sep 2012 10:39:04 | 108.89.10.213 | | Web Login | Session: SulwcxUqQAIA; Credentials: Alias  Password; Visitor ID: 612489854169362887 |
| 08 Sep 2012 16:28:08 | 108.89.10.213 | | Web Login | Session: SX62yxEtQAIA; Credentials: Alias  Password; Visitor ID: 612489854169362887 |
| 05 Sep 2012 14:45:56 | 108.89.10.213 | | Web Login | Session: SJoaCwkdQAIA; Credentials: Alias  Password; Visitor ID: 612489854169362887 |
| 04 Sep 2012 10:52:36 | 108.89.10.213 | | Web Login | Session: SflKCwUZQAIA; Credentials: Alias  Password; Visitor ID: 612489854169362887 |
| 31 Aug 2012 14:30:32 | 108.89.10.213 | | Web Login | Session: Sr67QvkFQAIA; Credentials: Alias  Password; Visitor ID: 612489854169362887 |
| 28 Aug 2012 1:05:41 | 108.229.113.114 | | Web Login Failed | Credentials: Alias  ; Password; 612489917773632020 |

## Activity Log

| Date/Time (PST/PDT) | IP Number | Actor | Action | Action Data |
|---|---|---|---|---|
| 27 Aug 2012 15:55:01 | 108.89.10.213 | | Web Login | Session ID: SZHC5uztQAIA; Credentials: Alias ( ); Password; Visitor ID: 612489854169362887 |
| 27 Aug 2012 8:32:54 | 108.89.10.213 | | Web Login | Session ID: S8utluztQAIA; Credentials: Alias ( ); Password; Visitor ID: 612489854169362887 |
| 26 Aug 2012 10:28:00 | 108.89.10.213 | | Web Login | Session ID: S1Z68ujpQAIA; Credentials: Alias ( ); Password; Visitor ID: 612489854169362887 |
| 26 Aug 2012 8:54:09 | 108.89.10.213 | | Web Login | Session ID: Sm-OuujpQAIA; Credentials: Alias ( ); Password; Visitor ID: 612489854169362887 |
| 23 Aug 2012 15:23:30 | 108.89.10.213 | | Web Balance Manager Change | Balance Manager V 2.0 is modified from web flow. Frequency: Weekly | Topup amount: $200.00 USD Activated on 08/28/201 |
| 23 Aug 2012 15:21:53 | 108.89.10.213 | | Web Login | Session ID: SOLT.uDZQAIA; Credentials: Alias ( ); Password; Visitor ID: 612489854169362887 |
| 21 Aug 2012 17:31:52 | 108.89.10.213 | | Web Login | Session ID: SChaLtzRQAIA; Credentials: Alias ( ); Password; Visitor ID: 612489854169362887 |
| 20 Aug 2012 14:46:52 | 108.89.10.213 | | Web Login | Session ID: Sr6antjJQAIA; Credentials: Alias ( ); Password; Visitor ID: 612489854169362887 |
| 18 Aug 2012 10:04:37 | 108.89.10.213 | | Web Balance Manager Change | Balance Manager V 2.0 is modified from web flow. Min.: $100.00 USD | Refill to: $1,000.00 USI |
| 18 Aug 2012 10:03:57 | 108.89.10.213 | | Web Login | Session ID: Sqj8ktS9QAIA; Credentials: Alias ( ); Password; Visitor ID: 612489854169362887 |
| 17 Aug 2012 9:09:48 | 108.89.10.213 | | Web Login | Session ID: SQUt8tC5QAIA; Credentials: Alias ( ); Password; Visitor ID: 612489854169362887 |
| 16 Aug 2012 9:33:09 | 108.89.10.213 | | Web Login | Session ID: SXzLFsy1QAIA; Credentials: Alias ( ); Password; Visitor ID: 612489854169362887 |
| 15 Aug 2012 10:27:19 | 108.89.10.213 | | Web Login | Session ID: Suw4EsytQAIA; Credentials: Alias ( ); Password; Visitor ID: 612489854169362887 |
| 14 Aug 2012 13:41:30 | 108.89.10.213 | | Web Login | Session ID: SzIVQsipQAIA; Credentials: Alias ( ); Password; Visitor ID: 612489854169362887 |
| 11 Aug 2012 23:19:32 | 42.119.80.162 | | Web Login Failed | Credentials: Alias ( ); Password; 612489913312302370 |
| 11 Aug 2012 9:16:46 | 108.89.10.213 | | Web Login | Session ID: SQ4zPryZQAIA; Credentials: Alias ( ); Password; Visitor ID: 612489854169362887 |
| 09 Aug 2012 13:36:30 | 178.216.201.238 | | Web Login Failed | Credentials: Alias ; Password; 612489912651736312 |
| 09 Aug 2012 8:59:57 | 178.216.201.238 | | Web Login Failed | Credentials: Alias ; Password; 612489912577855338 |
| 04 Aug 2012 15:07:19 | 108.89.10.213 | | Web Login | Session ID: SMHfFqh1QAIA; Credentials: Alias ( ); Password; Visitor ID: 612489854169362887 |
| 02 Aug 2012 11:42:01 | 108.89.10.213 | | Web Login | Session ID: SmB5JqRpQAIA; Credentials: Alias ( ); Password; Visitor ID: 612489854169362887 |
| 31 Jul 2012 8:57:52 | 108.89.10.213 | | Web Login | Session ID: Sx1-LpxhQAIA; Credentials: Alias ( ); Password; Visitor ID: 612489854169362887 |
| 29 Jul 2012 7:41:23 | 166.250.75.34 | | Mobile Login (WAP) | Session ID: SOrfqpRVQAIA; Credentials: Alias ( ); Password; ( |
| 28 Jul 2012 11:49:17 | 166.250.75.34 | | Mobile Login (WAP) | Session ID: SKCt6pRRQAIA; Credentials: Alias ( ); Password; ( |
| 26 Jul 2012 13:25:26 | 108.89.10.213 | | Web Login | Session ID: SDuA2pBFQAIA; Credentials: Alias ( ); Password; Visitor ID: 612489854169362887 |
| 25 Jul 2012 11:21:02 | 108.89.10.213 | | Web Login | Session ID: SVPRhoxBQAIA; Credentials: Alias ( ); Password; Visitor ID: 612489854169362887 |
| 25 Jul 2012 8:01:06 | 119.252.88.29 | | Web Login Failed | Credentials: Alias ( ); Password; 612489908605000378 |
| 24 Jul 2012 9:51:37 | 108.89.10.213 | | Web Login | Session ID: SYhiMog5QAIA; Credentials: Alias ( ); Password; Visitor ID: 612489854169362887 |
| 23 Jul 2012 14:36:43 | 108.89.10.213 | | Web Login | Session ID: S7Yb2oQ1QAIA; Credentials: Alias ( ); Password; Visitor ID: 612489854169362887 |
| 23 Jul 2012 12:26:43 | 108.89.10.213 | | Web Login | Session ID: SYebcoQ1QAIA; Credentials: Alias ( ); Password; Visitor ID: 612489854169362887 |
| 20 Jul 2012 11:07:19 | 108.89.10.213 | | Web Login | Session ID: SA6rNnwlQAIA; Credentials: Alias ( ); Password; Visitor ID: 612489854169362887 |
| 20 Jul 2012 10:15:28 | 108.89.10.213 | | Web Login | Session ID: SNsDEnwlQAIA; Credentials: Alias ( ); Password; Visitor ID: 612489854169362887 |
| 19 Jul 2012 12:54:17 | 108.89.10.213 | | Web Login | Session ID: SybwgnwhQAIA; Credentials: Alias ( ); Password; Visitor ID: 612489854169362887 |
| 19 Jul 2012 12:54:15 | 108.89.10.213 | | Web Login | Session ID: SqrsgnwhQAIA; Credentials: Alias ( ); Password; Visitor ID: 612489854169362887 |
| 19 Jul 2012 11:24:03 | 108.89.10.213 | | Web Login | Session ID: SNKkPnwhQAIA; Credentials: Alias ( ); Password; Visitor ID: 612489854169362887 |
| 19 Jul 2012 11:24:01 | 108.89.10.213 | | Web Login | Session ID: S5KcPnwhQAIA; Credentials: Alias ( ); Password; Visitor ID: 612489854169362887 |
| 18 Jul 2012 4:18:10 | 95.211.138.82 | | Web Login Failed | Credentials: Alias ( ); Password; 612489906808181589 |
| 17 Jul 2012 13:33:33 | 108.89.10.213 | | Web Login | Session ID: SLcmTnQVQAIA; Credentials: Alias ( ); Password; Visitor ID: 612489854169362887 |
| 16 Jul 2012 9:55:53 | 108.89.10.213 | | Web Login | Session ID: SXXyNnARQAIA; Credentials: Alias ( ); Password; Visitor ID: 612489854169362887 |
| 16 Jul 2012 9:55:52 | 108.89.10.213 | | Web Login | Session ID: SHHuNnARQAIA; Credentials: Alias ( ); Password; Visitor ID: 612489854169362887 |
| 14 Jul 2012 8:57:01 | 95.143.198.123 | | Web Login Failed | Credentials: Alias ( ); Password; 612489905773441082 |
| 13 Jul 2012 10:55:43 | 108.89.10.213 | | Web Login | Session ID: Se1B8mqBQAIA; Credentials: Alias ( ); Password; Visitor ID: 612489854169362887 |
| 12 Jul 2012 10:59:56 | 65.110.47.146 | | Web Login Failed | Credentials: Alias ( ); Password; 612489905207004466 |
| 08 Jul 2012 8:03:38 | 108.89.10.213 | | Web Login | Session ID: SkotilvIPAIA; Credentials: Alias ( ); Password; Visitor ID: 612489854169362887 |
| 03 Jul 2012 14:21:17 | 108.89.10.213 | | Web Login | Session ID: SfGYvk.NPAIA; Credentials: Alias ( ); Password; Visitor ID: 612489854169362887 |
| 26 Jun 2012 8:08:12 | 108.89.10.213 | | Web Logout | |
| 26 Jun 2012 8:07:44 | 108.89.10.213 | | Web Login | Session ID: Si.vMjelPAIA; Credentials: Alias ( ); Password; Visitor ID: 612489854169362887 |
| 21 Jun 2012 11:15:13 | 108.89.10.213 | | Web Login | Session ID: X.XSJiuNPAIA; Credentials: Alias ( ); Password; Visitor ID: 612489854169362887 |
| 15 Jun 2012 11:13:56 | 108.89.10.213 | | Web Login | Session ID: Su4g8httPAIA; Credentials: Alias ( ); Password; Visitor ID: 612489854169362887 |
| 15 Jun 2012 10:25:00 | 108.89.10.213 | | Web Login | Session ID: Sqhg0httPAIA; Credentials: Alias ( ); Password; Visitor ID: 612489854169362887 |
| 14 Jun 2012 15:31:12 | 108.89.10.213 | | Web Login | Session ID: SJjKohdpPAIA; Credentials: Alias ( ); Password; Visitor ID: 612489854169362887 |
| 10 Jun 2012 7:53:31 | 108.89.10.213 | | Web Login | Session ID: SqxUegtRPAIA; Credentials: Alias ( ); Password; Visitor ID: 612489854169362887 |
| 05 Jun 2012 7:24:02 | 108.89.10.213 | | Web Login | Session ID: SO2uXfs5PAIA; Credentials: Alias ( ); Password; Visitor ID: 612489854169362887 |
| 29 May 2012 8:05:32 | 108.89.10.213 | | Web Login | Session ID: S0AekecRPAIA; Credentials: Alias ( ); Password; Visitor ID: 612489854169362887 |

## Activity Log

| Date/Time (PST/PDT) | IP Number | Actor | Action | Action Data |
|---|---|---|---|---|
| 29 May 2012 8:02:47 | 108.89.10.213 | | Mobile Login (WAP) | Session ID: Sg4mjecRPAIA; Credentials: Alias ▮▮▮ Password; ▮ |
| 28 May 2012 11:33:04 | 108.89.10.213 | | Web Login | Session ID: SGQ0PecNPAIA; Credentials: Alias ▮ Password; Visitor ID: 612489854169362887 |
| 27 May 2012 11:12:08 | 108.89.10.213 | | Web Login | Session ID: ScOBqeMJPAIA; Credentials: Alias ▮ Password; Visitor ID: 612489854169362887 |
| 23 May 2012 6:43:51 | 108.89.10.213 | | Web Login | Session ID: SxpjPdbxPAIA; Credentials: Alias ▮ Password; Visitor ID: 612489854169362887 |
| 17 May 2012 6:01:55 | 108.89.10.213 | | Web Login | Session ID: SqWOvcbRPAIA; Credentials: Alias ▮ Password; Visitor ID: 612489854169362887 |
| 16 May 2012 5:19:41 | 108.89.10.213 | | Mobile Login (WAP) | Session ID: Shs.tcLNPAIA; Credentials: Alias ▮ Password; ▮ |
| 15 May 2012 5:26:01 | 108.89.10.213 | | Web Login | Session ID: SFnYlcLJPAIA; Credentials: Alias ▮ Password; ▮ |
| 14 May 2012 5:29:29 | 108.89.10.213 | | Mobile Login (WAP) | Session ID: S5ztSb7BPAIA; Credentials: Alias ▮ Password; ▮ |
| 12 May 2012 8:54:11 | 108.89.10.213 | | Web Login | Session ID: SXhlwbq5PAIA; Credentials: Alias ▮ Password; Visitor ID: 612489854169362887 |
| 09 May 2012 4:43:40 | 174.253.67.33 | | Mobile Login (WAP) | Session ID: S1IXma6pPAIA; Credentials: Alias ▮ Password; ▮ |
| 05 May 2012 7:27:45 | 108.89.10.213 | | Web Login | Session ID: S2EkXaaVPAIA; Credentials: Alias ▮ Password; Visitor ID: 612489854169362887 |
| 02 May 2012 7:14:08 | 108.89.10.213 | | Web Login | Session ID: Slh3bZqFPAIA; Credentials: Alias ▮ Password; Visitor ID: 612489854169362887 |
| 01 May 2012 12:39:59 | 108.89.10.213 | | Web Login | Session ID: Sk-1IZqBPAIA; Credentials: Alias ▮ Password; Visitor ID: 612489854169362887 |
| 30 Apr 2012 5:33:30 | 108.89.10.213 | | Mobile Login (WAP) | Session ID: Sq2klZZ5PAIA; Credentials: Alias ▮ Password; ▮ |
| 28 Apr 2012 9:08:25 | 108.89.10.213 | | Web Login | Session ID: Sw.nrY5xPAIA; Credentials: Alias ▮ Password; Visitor ID: 612489854169362887 |
| 27 Apr 2012 12:34:40 | 108.89.10.213 | | Web Login | Session ID: Su79sY5pPAIA; Credentials: Alias ▮ Password; Visitor ID: 612489854169362887 |
| 26 Apr 2012 16:24:52 | 108.89.10.213 | | Web Login | Session ID: SLsvXYplPAIA; Credentials: Alias ▮ Password; Visitor ID: 612489854169362887 |
| 25 Apr 2012 5:56:05 | 166.249.196.31 | | Mobile Login (WAP) | Session ID: SlWapYZdPAIA; Credentials: Alias ▮ Password; ▮ |
| 23 Apr 2012 9:02:17 | 166.249.196.31 | | Web Login | Session ID: ST4syYJVPAIA; Credentials: Alias ▮ Password; Visitor ID: 612489854169362887 |
| 21 Apr 2012 15:13:29 | 108.89.10.213 | | Web Login | Session ID: SisACX5NPAIA; Credentials: Alias ▮ Password; Visitor ID: 612489854169362887 |
| 21 Apr 2012 7:41:39 | 108.89.10.213 | | Web Login | Session ID: SYlTDXpJPAIA; Credentials: Alias ▮ Password; Visitor ID: 612489854169362887 |
| 21 Apr 2012 6:57:32 | 108.89.10.213 | | Web Login | Session ID: Salm9XpJPAIA; Credentials: Alias ▮ Password; Visitor ID: 612489854169362887 |
| 20 Apr 2012 9:12:27 | 64.183.246.13 | | Web Logout | |
| 20 Apr 2012 9:11:33 | 64.183.246.13 | | Web Transaction Log Download | |
| 20 Apr 2012 9:08:16 | 64.183.246.13 | | Web Transaction Log Download | |
| 20 Apr 2012 9:07:04 | 64.183.246.13 | | Web Transaction Log Download | |
| 20 Apr 2012 9:05:44 | 64.183.246.13 | | Web Transaction Log Download | |
| 20 Apr 2012 9:05:44 | 64.183.246.13 | | Web Transaction Log Download | |
| 20 Apr 2012 9:04:17 | 64.183.246.13 | | Web Transaction Log Download | |
| 20 Apr 2012 9:04:17 | 64.183.246.13 | | Web Transaction Log Download | |
| 20 Apr 2012 9:00:50 | 64.183.246.13 | | Web Login | Session ID: SCxwpXpFPAIA; Credentials: Alias ▮ Password; Visitor ID: 612489884234830380 |
| 18 Apr 2012 13:29:04 | 108.89.10.213 | | Web Login | Session ID: S7LnbXl9PAIA; Credentials: Alias ▮ Password; Visitor ID: 612489854169362887 |
| 15 Apr 2012 16:34:47 | 108.89.10.213 | | Web Login | Session ID: S3wyPWotPAIA; Credentials: Alias ▮ Password; Visitor ID: 612489830115316006 |
| 13 Apr 2012 10:44:08 | 108.89.10.213 | | Web Login | Session ID: SdPEYWYhPAIA; Credentials: Alias ▮ Password; Visitor ID: 612489854169362887 |
| 13 Apr 2012 7:50:26 | 108.89.10.213 | | Web Logout | Session ID: SgMP5WlhPAIA; Credentials: Alias ▮ Password; Visitor ID: 612489854169362887 |
| 11 Apr 2012 5:21:35 | 108.89.10.213 | | Web Login | Session ID: S3qNRV4VPAIA; Credentials: Alias ▮ Password; Visitor ID: ▮ |
| 09 Apr 2012 15:53:00 | 108.89.10.213 | | Web Login | Session ID: SVGQmVoNPAIA; Credentials: Alias ▮ Password; Visitor ID: 612489854169362887 |
| 09 Apr 2012 13:39:58 | 108.89.10.213 | | Web Login | Session ID: S9VsQVoNPAIA; Credentials: Alias ▮ Password; Visitor ID: 612489854169362887 |
| 09 Apr 2012 7:10:16 | 108.89.10.213 | | Web Login | Session ID: S2ZPCVYJPAIA; Credentials: Alias ▮ Password; Visitor ID: 612489854169362887 |
| 08 Apr 2012 7:43:11 | 108.89.10.213 | | Web Login | Session ID: S1AgiVYFPAIA; Credentials: Alias ▮ Password; Visitor ID: 612489854169362887 |
| 08 Apr 2012 7:41:06 | 108.89.10.213 | | Web Logout | |
| 08 Apr 2012 7:30:49 | 108.89.10.213 | | Web Login | Session ID: SM44gVYFPAIA; Credentials: Alias ▮ Password; Visitor ID: 612489854169362887 |
| 05 Apr 2012 10:22:59 | 108.89.10.213 | | Web Balance Manager Activate | Balance Manager V 2.0 is activated from web flow. Min.: $400.00 USD | Refill to: $2,000.00 USD |
| 05 Apr 2012 10:20:07 | 108.89.10.213 | | Web Login | Session ID: SjkVkU31PAIA; Credentials: Alias ▮ Password; Visitor ID: 612489854169362887 |
| 05 Apr 2012 5:54:57 | 108.89.10.213 | | Web Login | Session ID: SdVk4U31PAIA; Credentials: Alias ▮ Password; Visitor ID: ▮ |
| 05 Apr 2012 5:54:41 | 108.89.10.213 | | Web Login Failed | Credentials: Alias ▮ Password; ▮ |
| 05 Apr 2012 5:52:03 | 108.89.10.213 | | Web Login | Session ID: Sre83U31PAIA; Credentials: Alias ▮ Password; Visitor ID: ▮ |
| 03 Apr 2012 8:49:28 | 108.89.10.213 | | Web Login | Session ID: Si3fVUXtPAIA; Credentials: Alias ▮ Password; Visitor ID: 612489854169362887 |
| 31 Mar 2012 9:14:22 | 108.89.10.213 | | Web Login | Session ID: SzKaqT3dPAIA; Credentials: Alias ▮ Password; Visitor ID: 612489854169362887 |
| 27 Mar 2012 7:31:50 | 108.89.10.213 | | Web Login | Session ID: SPEO-THFPAIA; Credentials: Alias ▮ Password; Visitor ID: 612489854169362887 |
| 26 Mar 2012 9:55:40 | 108.89.10.213 | | Web Login | Session ID: SH7QQTHBPAIA; Credentials: Alias ▮ Password; Visitor ID: 612489854169362887 |
| 25 Mar 2012 7:40:29 | 108.89.10.213 | | Web Login | Session ID: SBZg9S29PAIA; Credentials: Alias ▮ Password; Visitor ID: 612489854169362887 |

## Activity Log

| Date/Time (PST/PDT) | IP Number | Actor | Action | Action Data |
|---|---|---|---|---|
| 23 Mar 2012 6:20:48 | 108.89.10.213 | | Web Login | Session ID: SHEUFSmxPAIA; Credentials: Alias [ ] Password; Visitor ID: ( |
| 22 Mar 2012 22:32:11 | 108.89.10.213 | | Web Login | Session ID: S1CTYSWxPAIA; Credentials: Alias [ ] Password; Visitor ID: 612489854169362887 |
| 22 Mar 2012 7:14:51 | 166.249.196.191 | | Web Login | Session ID: S4v1WSWtPAIA; Credentials: Alias [ ] Password; Visitor ID: ( |
| 21 Mar 2012 6:38:04 | 108.89.10.213 | | Web Login | Session ID: SRbKQSGIPAIA; Credentials: Alias [ ] Password; Visitor ID: ( |
| 20 Mar 2012 9:40:45 | 108.89.10.213 | | Web Login | Session ID: SuPfqR2hPAIA; Credentials: Alias [ ] Password; Visitor ID: 612489854169362887 |
| 19 Mar 2012 8:57:29 | 108.89.10.213 | | Web Login | Session ID: SEeIUR2dPAIA; Credentials: Alias [ ] Password; Visitor ID: 612489854169362887 |
| 18 Mar 2012 6:50:53 | 108.89.10.213 | | Web Login | Session ID: STzxCRmVPAIA; Credentials: Alias [ ] Password; Visitor ID: 612489854169362887 |
| 17 Mar 2012 6:56:15 | 108.89.10.213 | | Web Login | Session ID: S0uWvRWRPAIA; Credentials: Alias [ ]); Password; Visitor ID: ( |
| 16 Mar 2012 8:34:52 | 108.89.10.213 | | Web Credit Card Add | xxxxxxxxxxx9289 MasterCard; CVV |
| 16 Mar 2012 8:34:52 | 108.89.10.213 | | Set Preferred Card | Preferred card set to id ( |
| 16 Mar 2012 8:33:53 | 108.89.10.213 | | Web Bank Remove | NCountry: US; Bank Name:[ ] Bank Account Number: xxxxxx963 |
| 16 Mar 2012 8:33:20 | 108.89.10.213 | | Customer changed BUFS from Bank1 to Bank2 | BUFS changed From - Name:Trendon Shavers; Country: US; Bank Name:AccountNow;Account Type:Checking;Bank Account Number:x-9631;BUFS changed To - Name:Trendon Shavers; Country: US; Bank Name:WOODFOREST NATIONAL BANK;Account Type:Checking;Bank Account Number:x-2815 |
| 16 Mar 2012 8:33:20 | 108.89.10.213 | | Maximum backup payment limit changed | Customer changed maximum backup payment limit for PP Debitcard x-5109; from $200.00 to $200.0( |
| 16 Mar 2012 8:33:09 | 108.89.10.213 | | Customer changed BUFS from Bank1 to Bank2 | BUFS changed From - Name:Trendon Shavers; Country: US; Bank Name:AccountNow;Account Type:Checking;Bank Account Number:x-9631;BUFS changed To - Name:Trendon Shavers; Country: US; Bank Name:WOODFOREST NATIONAL BANK;Account Type:Checking;Bank Account Number:x-2815 |
| 16 Mar 2012 8:33:09 | 108.89.10.213 | | Maximum backup payment limit changed | Customer changed maximum backup payment limit for PP Debitcard x-1543; from $1000.00 to $1000.0( |
| 16 Mar 2012 8:32:43 | 108.89.10.213 | | Web Bank Remove | NCountry: US; Bank Name: METABANK; Account Type: Checking; Bank Account Number: xxxxxx650 |
| 16 Mar 2012 8:32:23 | 108.89.10.213 | | Web Bank Primary Set | New Primary Bank: xxxxxx2815; WOODFOREST NATIONAL BANK; Old Primary Bank: xxxxxx6502; METABANI |
| 16 Mar 2012 8:32:12 | 108.89.10.213 | | Web Bank Primary Set | New Primary Bank: xxxxxx6502; METABANK; Old Primary Bank: xxxxxx9631; AccountNo |
| 16 Mar 2012 8:31:38 | 108.89.10.213 | | Web Login | Session ID: SApEXRWNPAIA; Credentials: Alias [ ] Password; Visitor ID: 612489854169362887 |
| 15 Mar 2012 12:59:28 | 108.89.10.213 | | Web Login | Session ID: S4ImDRGJPAIA; Credentials: Alias [ ] Password; Visitor ID: 612489854169362887 |
| 14 Mar 2012 6:42:45 | 108.89.10.213 | | Web Login | Session ID: S-15-Q2BPAIA; Credentials: Alias [ ] Password; Visitor ID: ( |
| 13 Mar 2012 10:46:24 | 75.254.242.92 | | Web Login | Session ID: SCFLkQl9PAIA; Credentials: Alias [ ] Password; Visitor ID: ( |
| 13 Mar 2012 7:20:33 | 108.89.10.213 | | Web Login | Session ID: SkcW-Ql9PAIA; Credentials: Alias [ ] Password; Visitor ID: ( |
| 12 Mar 2012 14:04:18 | 166.249.193.10 | | Web Login | Session ID: SagxBQl5PAIA; Credentials: Alias [ ] Password; Visitor ID: ( |
| 11 Mar 2012 11:42:14 | 166.249.195.225 | | Web Login | Session ID: SvB5YQVxPAIA; Credentials: Alias [ ] Password; Visitor ID: ( |
| 10 Mar 2012 7:15:08 | 75.222.77.213 | | Web Login | Session ID: S62-iQFtPAIA; Credentials: Alias [ ] Password; Visitor ID: ( |
| 08 Mar 2012 13:35:30 | 108.89.10.213 | | Web Login | Session ID: Ss7KGP1lPAIA; Credentials: Alias [ ] Password; Visitor ID: 612489854169362887 |
| 08 Mar 2012 10:14:06 | 108.89.10.213 | | Web Login | Session ID: S7o9hP1hPAIA; Credentials: Alias [ ] Password; Visitor ID: 612489854169362887 |
| 08 Mar 2012 7:32:35 | 108.89.10.213 | | Web Login | Session ID: SpkVFP1hPAIA; Credentials: Alias [ ] Password; Visitor ID: 612489854169362887 |
| 08 Mar 2012 5:12:30 | 108.89.10.213 | | Web Disabled Merchant-Initiated Payments Relationship funding sources | Removed ACH ID Removed ACH ID %D as Merchant Pull Funding Source |
| 08 Mar 2012 5:12:30 | 108.89.10.213 | | Web Disabled Merchant-Initiated Payments Relationship funding sources | Removed ACH ID Removed ACH ID %D as Merchant Pull Funding Source |
| 08 Mar 2012 5:12:02 | 108.89.10.213 | | Web Bank Authorized | Verification Email sent successfull( |
| 08 Mar 2012 5:11:03 | 108.89.10.213 | | Web Login | Session ID: Sq.AvP1hPAIA; Credentials: Alias [ ] Password; Visitor ID: 612489854169362887 |
| 07 Mar 2012 9:47:41 | 108.89.10.213 | | Web Bank could not be Confirmed by IAV | 156815486 |
| 07 Mar 2012 9:47:39 | 108.89.10.213 | | Web User Selected IAV for Bank Confirmation | 156815486 |
| 07 Mar 2012 9:44:12 | 108.89.10.213 | | Web Bank Add | Add bank initiated from USER PROFILE flow |
| 07 Mar 2012 9:44:12 | 108.89.10.213 | | Web Bank Random Deposit Recovery Initiated | xxxxxx2815 |
| 07 Mar 2012 9:44:12 | 108.89.10.213 | | Web Bank Add | NCountry: US; Bank Name: WOODFOREST NATIONAL BANK; Account Type: Checking; Bank Account Number: xxxxxx281! |
| 07 Mar 2012 9:44:12 | 108.89.10.213 | | Web Bank Random Deposit Initiated | xxxxxx281! |
| 07 Mar 2012 9:43:23 | 108.89.10.213 | | Web Login | Session ID: S3AybPIdPAIA; Credentials: Alias [ ] Password; Visitor ID: 612489854169362887 |
| 06 Mar 2012 4:51:12 | 108.89.10.213 | | Web Login | Session ID: ShRqePVZPAIA; Credentials: Alias [ ] Password; Visitor ID: ( |
| 05 Mar 2012 19:23:45 | 108.89.10.213 | | Web Login | Session ID: SwJJjPVVPAIA; Credentials: Alias [ ] Password; Visitor ID: 612489854169362887 |
| 05 Mar 2012 15:07:03 | 108.89.10.213 | | Web Login | Session ID: S3ylBPVVPAIA; Credentials: Alias [ ] Password; Visitor ID: 612489854169362887 |
| 05 Mar 2012 15:06:14 | 108.89.10.213 | | Web Login | Session ID: SSAhBPVVPAIA; Credentials: Alias [ ] Password; Visitor ID: ( |
| 05 Mar 2012 15:04:50 | 108.89.10.213 | | Web Login | Session ID: SXM9APVVPAIA; Credentials: Alias [ ] Password; Visitor ID: 612489854169362887 |
| 05 Mar 2012 14:25:00 | 75.227.120.150 | | Web Login | Session ID: SDQw6PVVPAIA; Credentials: Alias [ ] Password; Visitor ID: ( |

## Activity Log

| Date/Time (PST/PDT) | IP Number | Actor | Action | Action Data |
|---|---|---|---|---|
| 05 Mar 2012 11:06:09 | 108.89.10.213 | | Web Login | Session ID: SgB4QPVVPAIA; Credentials: Alias                    Password; Visitor ID: 612489854169362887 |
| 05 Mar 2012 11:06:00 | 108.89.10.213 | | Web Login Failed | Credentials: Alias                    Password; 612489854169362887 |
| 05 Mar 2012 5:37:42 | 108.89.10.213 | | Web Login | Session ID: Sv9HPPFRPAIA; Credentials: Alias                    Password; Visitor ID: ( |
| 04 Mar 2012 9:10:03 | 108.89.10.213 | | Web Login | Session ID: SkKApPFNPAIA; Credentials: Alias                    Password; Visitor ID: ( |
| 03 Mar 2012 10:02:39 | 108.89.10.213 | | Web Credit Card Add | xxxxxxxxxx2745 American Express; CVV |
| 03 Mar 2012 10:02:38 | 108.89.10.213 | | Set Preferred Card | Preferred card set to id ( |
| 03 Mar 2012 9:54:41 | 108.89.10.213 | | Web Login | Session ID: SNrWRO1JPAIA; Credentials: Alias                    Password; Visitor ID: 612489854169362887 |
| 02 Mar 2012 11:25:31 | 75.199.32.0 | | Web Login | Session ID: S1Cf7OIFPAIA; Credentials: Alias                    Password; Visitor ID: ( |
| 02 Mar 2012 8:09:29 | 108.89.10.213 | | Web Login | Session ID: SvMzYOIBPAIA; Credentials: Alias                    Password; Visitor ID: 612489854169362887 |
| 02 Mar 2012 7:56:10 | 108.89.10.213 | | Web Logout | |
| 02 Mar 2012 7:54:55 | 108.89.10.213 | | Web Login | Session ID: SEUrWOIBPAIA; Credentials: Alias                    Password; Visitor ID: 612489854169362887 |
| 02 Mar 2012 5:15:18 | 108.89.10.213 | | Web Login | Session ID: SQVa9OIBPAIA; Credentials: Alias                    Password; Visitor ID: ( |
| 01 Mar 2012 11:34:59 | 75.222.98.45 | | Web Login | Session ID: SdyU9Ok9PAIA; Credentials: Alias                    Password; Visitor ID: ( |
| 01 Mar 2012 11:32:51 | 76.203.215.160 | | Web Login | Session ID: SvLo8Ok9PAIA; Credentials: Alias                    Password; Visitor ID: 612489872282372486 |
| 01 Mar 2012 11:29:42 | 75.222.98.45 | | Web Login | Session ID: SQxw8Ok9PAIA; Credentials: Alias                    Password; Visitor ID: ( |
| 01 Mar 2012 5:39:57 | 108.89.10.213 | | Web Login | Session ID: SAkb9OU9PAIA; Credentials: Alias                    Password; Visitor ID: ( |
| 28 Feb 2012 10:18:14 | 108.89.10.213 | | Web Login | Session ID: SzqyWOE1PAIA; Credentials: Alias                    Password; Visitor ID: ( |
| 26 Feb 2012 10:18:55 | 108.89.10.213 | | Web Login | Session ID: SxeIAN0pPAIA; Credentials: Alias                    Password; Visitor ID: 612489854169362887 |
| 25 Feb 2012 10:48:36 | 108.89.10.213 | | Web Logout | |
| 25 Feb 2012 10:37:24 | 108.89.10.213 | | Web Login | Session ID: S3WBmNkIPAIA; Credentials: Alias                    Password; Visitor ID: 612489854169362887 |
| 24 Feb 2012 14:22:35 | 108.89.10.213 | | Web Login | Session ID: SMxHnNUhPAIA; Credentials: Alias                    Password; Visitor ID: 612489854169362887 |
| 24 Feb 2012 9:37:24 | 108.89.10.213 | | Web Login | Session ID: SVWO1NUdPAIA; Credentials: Alias                    Password; Visitor ID: 612489854169362887 |
| 23 Feb 2012 19:45:17 | 108.89.10.213 | | Web Login | Session ID: SpU1TNUdPAIA; Credentials: Alias                    Password; Visitor ID: ( |
| 21 Feb 2012 17:45:51 | 108.89.10.213 | | Web Login | Session ID: SC9a.M0RPAIA; Credentials: Alias                    Password; Visitor ID: 612489854169362887 |
| 21 Feb 2012 13:21:04 | 108.89.10.213 | | Web Login | Session ID: SII-ZM0RPAIA; Credentials: Alias                    Password; Visitor ID: 612489854169362887 |
| 21 Feb 2012 11:32:14 | 108.89.10.213 | | Web Login | Session ID: STc6DM0NPAIA; Credentials: Alias                    Password; Visitor ID: 612489854169362887 |
| 21 Feb 2012 11:32:08 | 108.89.10.213 | | Web Login Failed | Credentials: Alias                    Password; 612489854169362887 |
| 20 Feb 2012 8:49:50 | 108.89.10.213 | | Web Login | Session ID: S4uScMkJPAIA; Credentials: Alias                    Password; Visitor ID: 612489854169362887 |
| 18 Feb 2012 14:12:12 | 108.89.10.213 | | Web Login | Session ID: SbvB0MUBPAIA; Credentials: Alias                    Password; Visitor ID: 612489854169362887 |
| 16 Feb 2012 19:17:08 | 108.89.10.213 | | Web Login | Session ID: SJMIEMD1PAIA; Credentials: Alias                    Password; Visitor ID: 612489854169362887 |
| 15 Feb 2012 9:31:51 | 108.89.10.213 | | Web Login | Session ID: SjulLztPAIA; Credentials: Alias                    Password; Visitor ID: 612489854169362887 |
| 13 Feb 2012 16:55:59 | 108.89.10.213 | | Web Login | Session ID: SI6TrLTIPAIA; Credentials: Alias                    Password; Visitor ID: 612489854169362887 |
| 13 Feb 2012 10:34:15 | 108.89.10.213 | | Web Login | Session ID: SIpSILTIPAIA; Credentials: Alias                    Password; Visitor ID: 612489854169362887 |
| 13 Feb 2012 5:43:21 | 108.89.10.213 | | Web Login | Session ID: SoxFtLTIPAIA; Credentials: Alias                    Password; Visitor ID: ( |
| 12 Feb 2012 7:45:36 | 108.89.10.213 | | Web Login | Session ID: SdVO8LDdPAIA; Credentials: Alias                    Password; Visitor ID: ( |
| 11 Feb 2012 5:17:16 | 108.89.10.213 | | Web Login | Session ID: S74IOLDZPAIA; Credentials: Alias                    Password; Visitor ID: ( |
| 10 Feb 2012 12:38:29 | 108.89.10.213 | | Web Login | Session ID: SG2qsKzVPAIA; Credentials: Alias                    Password; Visitor ID: 612489854169362887 |
| 08 Feb 2012 14:26:32 | 108.89.10.213 | | Web Login | Session ID: SkABGKjJPAIA; Credentials: Alias                    Password; Visitor ID: 612489854169362887 |
| 08 Feb 2012 13:49:52 | 108.89.10.213 | | Web Login | Session ID: SJI8.KjJPAIA; Credentials: Alias                    Password; Visitor ID: 612489854169362887 |
| 08 Feb 2012 13:11:20 | 108.89.10.213 | | Web Login | Session ID: SR044KjJPAIA; Credentials: Alias                    Password; Visitor ID: 612489854169362887 |
| 06 Feb 2012 13:18:22 | 108.89.10.213 | | Web Login | Session ID: SO.amKDBPAIA; Credentials: Alias                    Password; Visitor ID: 612489854169362887 |
| 05 Feb 2012 0:21:59 | 108.89.10.213 | | Web Login | Session ID: SWSJ5Jy5PAIA; Credentials: Alias                    Password; Visitor ID: ( |
| 04 Feb 2012 15:53:11 | 108.89.10.213 | | Web Login | Session ID: S5aRSJy1PAIA; Credentials: Alias                    Password; Visitor ID: 612489854169362887 |
| 04 Feb 2012 6:56:30 | 108.89.10.213 | | Web Login | Session ID: SbL4FJy1PAIA; Credentials: Alias                    Password; Visitor ID: ( |
| 02 Feb 2012 8:01:13 | 108.89.10.213 | | Web Login | Session ID: SMWBkJixPAIA; Credentials: Alias                    Password; Visitor ID: 612489854169362887 |
| 02 Feb 2012 8:36:18 | 108.89.10.213 | | Web Login | Session ID: SdNSoJSpPAIA; Credentials: Alias                    Password; Visitor ID: ( |
| 31 Jan 2012 10:45:56 | 166.249.197.162 | | Web Login | Session ID: SD9IpJChPAIA; Credentials: Alias                    Password; Visitor ID: ( |
| 31 Jan 2012 10:44:31 | 108.89.10.213 | | Web Login | Session ID: S34gpJChPAIA; Credentials: Alias                    Password; Visitor ID: 612489854169362887 |
| 31 Jan 2012 10:44:21 | 166.249.197.162 | | Web Login | Session ID: Sc4ApJChPAIA; Credentials: Alias                    Password; Visitor ID: ( |
| 31 Jan 2012 10:40:48 | 108.89.10.213 | | Web Login | Session ID: SJMkoJChPAIA; Credentials: Alias                    Password; Visitor ID: 612489854169362887 |
| 31 Jan 2012 5:48:57 | 108.89.10.213 | | Web Login | Session ID: S9hDzIydPAIA; Credentials: Alias                    Password; Visitor ID: ( |
| 30 Jan 2012 10:04:50 | 75.254.10.253 | | Web Login | Session ID: SZnFUIyZPAIA; Credentials: Alias                    Password; Visitor ID: ( |
| 30 Jan 2012 9:12:48 | 166.249.197.64 | | Web Login | Session ID: SDNVJIyZPAIA; Credentials: Alias                    Password; Visitor ID: ( |

## Activity Log

| Date/Time (PST/PDT) | IP Number | Actor | Action | Action Data |
|---|---|---|---|---|
| 28 Jan 2012 23:36:49 | 108.89.10.213 | | Web Login | Session ID: SK9ZJliRPAIA; Credentials: Alias ███████ Password; Visitor ID: 612489854169362887 |
| 28 Jan 2012 6:52:54 | 108.89.10.213 | | Web Login | Session ID: SpsXdISRPAIA; Credentials: Alias ███████ Password; Visitor ID: 612489854169362887 |
| 27 Jan 2012 19:47:22 | 108.89.10.213 | | Web Login | Session ID: STuimISNPAIA; Credentials: Alias ███████ Password; Visitor ID: 612489854169362887 |
| 27 Jan 2012 7:59:37 | 108.89.10.213 | | Web Login | Session ID: S3vpFISJPAIA; Credentials: Alias ███████ Password; Visitor ID: ( |
| 26 Jan 2012 10:16:08 | 108.89.10.213 | | Web Login | Session ID: SPuGoICFPAIA; Credentials: Alias ███████ Password; Visitor ID: 612489854169362887 |
| 26 Jan 2012 7:49:53 | 108.89.10.213 | | Web Login | Session ID: SbSGQICFPAIA; Credentials: Alias ███████ Password; Visitor ID: 612489854169362887 |
| 26 Jan 2012 6:14:27 | 108.89.10.213 | | Web Login | Session ID: SvoOBICFPAIA; Credentials: Alias ███████ Password; Visitor ID: ( |
| 25 Jan 2012 14:11:47 | 108.89.10.213 | | Web Login | Session ID: SGdkeICBPAIA; Credentials: Alias ███████ Password; Visitor ID: 612489854169362887 |
| 24 Jan 2012 10:05:15 | 108.89.10.213 | | Web Login | Session ID: SnVs3Hx5PAIA; Credentials: Alias ███████ Password; Visitor ID: 612489854169362887 |
| 22 Jan 2012 13:41:49 | 108.89.10.213 | | Web Login | Session ID: S-2TfHRxPAIA; Credentials: Alias ███████ Password; Visitor ID: 612489854169362887 |
| 19 Jan 2012 9:08:11 | 108.89.10.213 | | Web Login | Session ID: Sd1HHGxhPAIA; Credentials: Alias ███████ Password; Visitor ID: 612489854169362887 |
| 18 Jan 2012 19:09:05 | 108.89.10.213 | | Mobile Login (WAP) | Session ID: SRAZsGxdPAIA; Credentials: Alias ███████ Password; ( |
| 18 Jan 2012 11:19:42 | 166.249.199.220 | | Mobile Login (WAP) | Session ID: SV7smGxdPAIA; Credentials: Alias ███████ Password; ( |
| 15 Jan 2012 14:05:01 | 108.89.10.213 | | Web Login | Session ID: S2lgBGRNPAIA; Credentials: Alias ███████ Password; Visitor ID: 612489854169362887 |
| 15 Jan 2012 9:19:03 | 108.89.10.213 | | Web Login | Session ID: SlsXLGBNPAIA; Credentials: Alias ███████ Password; Visitor ID: 612489854169362887 |
| 14 Jan 2012 7:54:33 | 108.89.10.213 | | Web Login | Session ID: SgmQpGBFPAIA; Credentials: Alias ███████ Password; Visitor ID: 612489832721671419 |
| 14 Jan 2012 7:53:05 | 108.89.10.213 | | Web Email Confirm | ███████ |
| 14 Jan 2012 7:53:05 | 108.89.10.213 | | Web Login | Session ID: Sei0pGBFPAIA; Credentials: Alias ███████ ); Password; Visitor ID: 612489832721671419 |
| 14 Jan 2012 7:52:30 | 108.89.10.213 | | Web Alias Confirm Resend | |
| 14 Jan 2012 7:51:53 | 108.89.10.213 | | Web Email Add | ███████ |
| 14 Jan 2012 7:48:58 | 108.89.10.213 | | Web Login | Session ID: S9ZgoGBFPAIA; Credentials: Alias ███████ ); Password; Visitor ID: 612489832721671419 |
| 13 Jan 2012 12:21:55 | 108.89.10.213 | | Web Login | Session ID: SnAK2FxBPAIA; Credentials: Alias ███████ Password; Visitor ID: 612489854169362887 |
| 13 Jan 2012 12:02:53 | 108.89.10.213 | | Web Login | Session ID: SgMKyFxBPAIA; Credentials: Alias ███████ Password; Visitor ID: 612489854169362887 |
| 11 Jan 2012 9:55:00 | 108.89.10.213 | | Web Login | Session ID: SdwsyFg1PAIA; Credentials: Alias ███████ Password; Visitor ID: 612489854169362887 |
| 11 Jan 2012 8:31:07 | 108.89.10.213 | | Web Login | Session ID: SxXsjFg1PAIA; Credentials: Alias ███████ Password; Visitor ID: 612489854169362887 |
| 10 Jan 2012 18:16:18 | 108.89.10.213 | | Mobile Login (WAP) | Session ID: SnADIFQxPAIA; Credentials: Alias ███████ Password; ( |
| 10 Jan 2012 12:45:43 | 108.89.10.213 | | Mobile Login (WAP) | Session ID: SoOWYFQxPAIA; Credentials: Alias ███████ Password; ( |
| 10 Jan 2012 12:30:42 | 108.89.10.213 | | Web Login | Session ID: S5RCWFQxPAIA; Credentials: Alias ███████ Password; Visitor ID: 612489854169362887 |
| 10 Jan 2012 9:40:36 | 108.89.10.213 | | Web Login | Session ID: S.3p2FQxPAIA; Credentials: Alias ███████ Password; Visitor ID: 612489854169362887 |
| 09 Jan 2012 5:30:26 | 108.89.10.213 | | Mobile Login (WAP) | Session ID: SJcSMFApPAIA; Credentials: Alias ███████ Password; ( |
| 08 Jan 2012 16:32:35 | 108.89.10.213 | | Web Login | Session ID: SCqpBFApPAIA; Credentials: Alias ███████ Password; Visitor ID: 612489854169362887 |
| 08 Jan 2012 12:26:23 | 108.89.10.213 | | Web Login | Session ID: SHfMeFAIPAIA; Credentials: Alias ███████ Password; Visitor ID: 612489854169362887 |
| 07 Jan 2012 15:23:51 | 108.89.10.213 | | Web Login | Session ID: SvtyjEwhPAIA; Credentials: Alias ███████ Password; Visitor ID: 612489854169362887 |
| 06 Jan 2012 13:36:00 | 108.89.10.213 | | Web Login | Session ID: SpcEBEwdPAIA; Credentials: Alias ███████ Password; Visitor ID: 612489854169362887 |
| 06 Jan 2012 9:46:46 | 108.89.10.213 | | Web Login | Session ID: SBwfdEgdPAIA; Credentials: Alias ███████ Password; Visitor ID: 612489854169362887 |
| 05 Jan 2012 8:56:37 | 108.89.10.213 | | Mobile Login (WAP) | Session ID: S4i0kEgVPAIA; Credentials: Alias ███████ Password; ( |
| 04 Jan 2012 10:52:33 | 108.89.10.213 | | Mobile Login (WAP) | Session ID: SpbiAEQRPAIA; Credentials: Alias ███████ Password; ( |
| 03 Jan 2012 14:14:01 | 108.89.10.213 | | Mobile Login (WAP) | Session ID: SCCXpEANPAIA; Credentials: Alias ███████ Password; ( |
| 02 Jan 2012 11:53:25 | 108.89.10.213 | | Mobile Login (WAP) | Session ID: SIIwXEAJPAIA; Credentials: Alias ███████ Password; ( |
| 31 Dec 2011 7:05:16 | 108.89.10.213 | | Mobile Login (WAP) | Session ID: SwTXoDv9OAIA; Credentials: Alias ███████ Password; ( |
| 30 Dec 2011 16:14:09 | 108.89.10.213 | | Web Login | Session ID: SxB6jDv5OAIA; Credentials: Alias ███████ Password; Visitor ID: 612489854169362887 |
| 30 Dec 2011 13:32:27 | 108.89.10.213 | | Web Bank Remove | NCountry: US; Bank Name: WOODFOREST NATIONAL BANK; Account Type: Checking; Bank Account Number: xxxxxx292( |
| 30 Dec 2011 13:32:00 | 108.89.10.213 | | Customer changed BUFS from Bank1 to Bank2 | BUFS changed From - Name:Trendon Shavers; Country: US; Bank Name:WOODFOREST NATIONAL BANK;Account Type:Checking;Bank Account Number:x-2928;BUFS changed To - Name:Trendon Shavers; Country: US; Bank Name:AccountNow;Account Type:Checking;Bank Account Number:x-9631 |
| 30 Dec 2011 13:32:00 | 108.89.10.213 | | Maximum backup payment limit changed | Customer changed maximum backup payment limit for PP Debitcard x-5109; from $200.00 to $200.0( |
| 30 Dec 2011 13:31:50 | 108.89.10.213 | | Customer changed BUFS from Bank1 to Bank2 | BUFS changed From - Name:Trendon Shavers; Country: US; Bank Name:WOODFOREST NATIONAL BANK;Account Type:Checking;Bank Account Number:x-2928;BUFS changed To - Name:Trendon Shavers; Country: US; Bank Name:AccountNow;Account Type:Checking;Bank Account Number:x-9631 |
| 30 Dec 2011 13:31:50 | 108.89.10.213 | | Maximum backup payment limit changed | Customer changed maximum backup payment limit for PP Debitcard x-1543; from $1000.00 to $1000.0( |
| 30 Dec 2011 13:30:57 | 108.89.10.213 | | Bank Name Changed | ACH ID [126929708]: AccountNow [xxxxxx9631]; bank name changed from METABANK to AccountNov |
| 30 Dec 2011 13:29:46 | 108.89.10.213 | | Web Login | Session ID: S-yKODv5OAIA; Credentials: Alias ███████ Password; Visitor ID: 612489854169362887 |
| 30 Dec 2011 12:43:35 | 108.89.10.213 | | Web Login | Session ID: SMT6HDv5OAIA; Credentials: Alias ███████ Password; Visitor ID: 612489854169362887 |
| 29 Dec 2011 23:37:21 | 108.89.10.213 | | Web Login | Session ID: S5esjDv1OAIA; Credentials: Alias ███████ Password; Visitor ID: 612489854169362887 |
| 28 Dec 2011 11:19:58 | 108.89.10.213 | | Web Login | Session ID: SAKEjDftOAIA; Credentials: Alias ███████ Password; Visitor ID: 612489854169362887 |

## Activity Log

| Date/Time (PST/PDT) | IP Number | Actor | Action | Action Data |
|---|---|---|---|---|
| 27 Dec 2011 14:59:59 | 108.89.10.213 | | Web Login | Session ID: S23WaDPpOAIA; Credentials: Alias ▮▮▮ Password; Visitor ID: 612489854169362887 |
| 27 Dec 2011 14:21:29 | 108.89.10.213 | | Mobile Login (WAP) | Session ID: Sz-aUDPpOAIA; Credentials: Alias ▮▮▮ Password; ( |
| 27 Dec 2011 8:11:06 | 108.89.10.213 | | Mobile Login (WAP) | Session ID: S-J9WDPlOAIA; Credentials: Alias ▮▮▮ Password; ( |
| 25 Dec 2011 6:55:19 | 108.89.10.213 | | Mobile Login (WAP) | Session ID: SWlZHC.dOAIA; Credentials: Alias ▮▮▮ Password; Visitor ID: 612489840617654529 |
| 24 Dec 2011 8:55:17 | 108.89.10.213 | | Mobile Login (WAP) | Session ID: SeLv2CvZOAIA; Credentials: Alias ▮▮▮ Password; ( |
| 23 Dec 2011 15:22:28 | 108.89.10.213 | | Web Login | Session ID: SXMuqCvVOAIA; Credentials: Alias ▮▮▮ Password; Visitor ID: 612489854169362887 |
| 23 Dec 2011 13:45:42 | 166.249.192.144 | | Mobile Login (WAP) | Session ID: SqTuqCvROAIA; Credentials: Alias ▮▮▮ Password; ( |
| 23 Dec 2011 13:45:21 | 166.249.192.144 | | PIN Login Failed (WAP) | Credentials: Alias ▮▮▮ Password; ( |
| 23 Dec 2011 8:44:29 | 108.89.10.213 | | Mobile Login (WAP) | Session ID: SfJ54CvROAIA; Credentials: Alias ▮▮▮ Password; ( |
| 21 Dec 2011 14:37:25 | 75.222.60.66 | | Mobile Login (WAP) | Session ID: SGA9vCfJOAIA; Credentials: Alias ▮▮▮ Password; ( |
| 21 Dec 2011 9:47:00 | 108.89.10.213 | | Mobile Login (WAP) | Session ID: SAW8.CfJOAIA; Credentials: Alias ▮▮▮ Password; ( |
| 20 Dec 2011 18:24:00 | 108.89.10.213 | | Mobile Login (WAP) | Session ID: SYejYCPFOAIA; Credentials: Alias ▮▮▮ Password; ( |
| 20 Dec 2011 8:33:30 | 108.89.10.213 | | Mobile Login (WAP) | Session ID: S7QV6CPBOAIA; Credentials: Alias ▮▮▮ Password; ( |
| 19 Dec 2011 19:05:35 | 108.89.10.213 | | Web Login | Session ID: StAAcCO9OAIA; Credentials: Alias ▮▮▮ Password; Visitor ID: 612489854169362887 |
| 18 Dec 2011 18:43:49 | 166.249.192.197 | | Mobile Login (WAP) | Session ID: SOyJFB-5OAIA; Credentials: Alias ▮▮▮ Password; ( |
| 18 Dec 2011 9:42:15 | 108.89.10.213 | | Web Login | Session ID: SZQPvBu5OAIA; Credentials: Alias ▮▮▮ Password; Visitor ID: 612489854169362887 |
| 16 Dec 2011 8:13:26 | 108.89.10.213 | | Mobile Login (WAP) | Session ID: SbY6OBetOAIA; Credentials: Alias ▮▮▮ Password; ( |
| 15 Dec 2011 19:36:06 | 108.89.10.213 | | Web Login | Session ID: Sny8yBepOAIA; Credentials: Alias ▮▮▮ Password; Visitor ID: 612489854169362887 |
| 15 Dec 2011 18:00:33 | 108.89.10.213 | | Mobile Login (WAP) | Session ID: SkyQmBepOAIA; Credentials: Alias ▮▮▮ Password; ( |
| 15 Dec 2011 11:25:06 | 108.89.10.213 | | Web Login | Session ID: SjwPhBOpOAIA; Credentials: Alias ▮▮▮ Password; Visitor ID: 612489854169362887 |
| 15 Dec 2011 8:00:18 | 108.89.10.213 | | Mobile Login (WAP) | Session ID: SmkC3BOpOAIA; Credentials: Alias ▮▮▮ Password; ( |
| 14 Dec 2011 8:39:21 | 108.89.10.213 | | Web Login | Session ID: S-1biA-hOAIA; Credentials: Alias ▮▮▮ Password; Visitor ID: 612489854169362887 |
| 13 Dec 2011 9:25:19 | 108.89.10.213 | | Mobile Login (WAP) | Session ID: SB30GA-dOAIA; Credentials: Alias ▮▮▮ Password; ( |
| 12 Dec 2011 13:34:07 | 108.89.10.213 | | Web Login | Session ID: SpYpUAuZOAIA; Credentials: Alias ▮▮▮ Password; Visitor ID: 612489854169362887 |
| 12 Dec 2011 11:50:38 | 108.89.10.213 | | Mobile Login (WAP) | Session ID: Sn1g6AuZOAIA; Credentials: Alias ▮▮▮ Password; Visitor ID: 612489854169362887 |
| 11 Dec 2011 14:47:09 | 108.89.10.213 | | Mobile Login (WAP) | Session ID: Sk411AeVOAIA; Credentials: Alias ▮▮▮ Password; ( |
| 10 Dec 2011 11:54:37 | 108.89.10.213 | | Web Login | Session ID: S.GalAONOAIA; Credentials: Alias ▮▮▮ Password; Visitor ID: 612489854169362887 |
| 10 Dec 2011 10:50:49 | 108.89.10.213 | | Web Login | Session ID: SgvuaAONOAIA; Credentials: Alias ▮▮▮ Password; Visitor ID: 612489854169362887 |
| 10 Dec 2011 7:55:58 | 108.89.10.213 | | Mobile Login (WAP) | Session ID: SuC1-AONOAIA; Credentials: Alias ▮▮▮ Password; ( |
| 09 Dec 2011 14:27:28 | 108.89.10.213 | | Web Login | Session ID: SnBQUAOJOAIA; Credentials: Alias ▮▮▮ Password; Visitor ID: 612489854169362887 |
| 09 Dec 2011 12:15:51 | 108.89.10.213 | | Mobile Login (WAP) | Session ID: SJJL8.-JOAIA; Credentials: Alias ▮▮▮ Password; ID: 612489854169362887 |
| 09 Dec 2011 12:15:45 | 108.89.10.213 | | Web Login Failed | Credentials: Alias ▮▮▮ Password; 612489854169362887 |
| 08 Dec 2011 20:24:34 | 108.89.10.213 | | Web Login | Session ID: SvV5.-FOAIA; Credentials: Alias ▮▮▮ Password; Visitor ID: 612489854169362887 |
| 08 Dec 2011 14:35:18 | 108.89.10.213 | | Web Login | Session ID: S3fRM.-FOAIA; Credentials: Alias ▮▮▮ Password; Visitor ID: 612489854169362887 |
| 08 Dec 2011 7:07:43 | 108.89.10.213 | | Web Login | Session ID: S3dP0.uBOAIA; Credentials: Alias ▮▮▮ Password; Visitor ID: 612489854169362887 |
| 08 Dec 2011 6:43:57 | 108.89.10.213 | | Web Login | Session ID: SXavw.uBOAIA; Credentials: Alias ▮▮▮ Password; Visitor ID: 612489854169362887 |
| 07 Dec 2011 15:58:11 | 75.199.94.230 | | Mobile Login (WAP) | Session ID: SBNqK.t9OAIA; Credentials: Alias ▮▮▮ Password; ( |
| 07 Dec 2011 8:35:33 | 108.89.10.213 | | Mobile Login (WAP) | Session ID: SH1Iw.t9OAIA; Credentials: Alias ▮▮▮ Password; ( |
| 05 Dec 2011 9:05:19 | 108.89.10.213 | | Web Login | Session ID: Sp7Jx.NxOAIA; Credentials: Alias ▮▮▮ Password; Visitor ID: 612489854169362887 |
| 04 Dec 2011 11:31:21 | 108.89.10.213 | | Web Login | Session ID: S9TKx-9tOAIA; Credentials: Alias ▮▮▮ Password; Visitor ID: 612489854169362887 |
| 04 Dec 2011 10:45:29 | 108.89.10.213 | | Web Login | Session ID: SFl2n-9tOAIA; Credentials: Alias ▮▮▮ Password; Visitor ID: 612489854169362887 |
| 03 Dec 2011 10:41:06 | 108.89.10.213 | | Web Login | Session ID: SCd3.-tpOAIA; Credentials: Alias ▮▮▮ Password; Visitor ID: 612489854169362887 |
| 03 Dec 2011 10:10:18 | 108.89.10.213 | | Web Login | Session ID: Sa-r6-tpOAIA; Credentials: Alias ▮▮▮ Password; Visitor ID: 612489854169362887 |
| 02 Dec 2011 12:07:51 | 108.89.10.213 | | Web Login | Session ID: SlwBj-tIOAIA; Credentials: Alias ▮▮▮ Password; ID: 612489854169362887 |
| 01 Dec 2011 6:33:22 | 108.89.10.213 | | Web Login | Session ID: ShmBZ-ddOAIA; Credentials: Alias ▮▮▮ Password; Visitor ID: 612489854169362887 |
| 30 Nov 2011 13:37:54 | 108.89.10.213 | | Web Login | Session ID: Sdn3a-NZOAIA; Credentials: Alias ▮▮▮ Password; Visitor ID: 612489854169362887 |
| 30 Nov 2011 6:40:36 | 108.89.10.213 | | Web Login | Session ID: SDx-E-NZOAIA; Credentials: Alias ▮▮▮ Password; Visitor ID: 612489840617654529 |
| 29 Nov 2011 20:01:39 | 108.89.10.213 | | Web Login | Session ID: STV07-NVOAIA; Credentials: Alias ▮▮▮ Password; Visitor ID: 612489840617654529 |
| 29 Nov 2011 6:13:19 | 108.89.10.213 | | Web Login | Session ID: SqXOo99ROAIA; Credentials: Alias ▮▮▮ Password; Visitor ID: 612489840617654529 |
| 29 Nov 2011 5:42:33 | 108.89.10.213 | | Mobile Login (WAP) | Session ID: SgU6j99ROAIA; Credentials: Alias ▮▮▮ Password; ( |
| 28 Nov 2011 21:02:31 | 108.89.10.213 | | Mobile Login (WAP) | Session ID: SRIFn99ROAIA; Credentials: Alias ▮▮▮ Password; ( |
| 28 Nov 2011 9:17:31 | 166.249.199.188 | | Mobile Login (WAP) | Session ID: SLpPY9tNOAIA; Credentials: Alias ▮▮▮ Password; ( |
| 28 Nov 2011 6:13:55 | 108.89.10.213 | | Web Login | Session ID: SX7iw9tNOAIA; Credentials: Alias ▮▮▮ Password; Visitor ID: 612489840617654529 |

## Activity Log

| Date/Time (PST/PDT) | IP Number | Actor | Action | Action Data |
|---|---|---|---|---|
| 28 Nov 2011 5:26:10 | 108.89.10.213 | | Mobile Login (WAP) | Session ID: StP-n9tNOAIA; Credentials: Alias █████████ Password; ( |
| 27 Nov 2011 12:39:56 | 166.249.192.186 | | Mobile Login (WAP) | Session ID: SGjcm9tJOAIA; Credentials: Alias █████████ Password; ( |
| 26 Nov 2011 12:50:22 | 108.89.10.213 | | Web Login | Session ID: SPpmD9dFOAIA; Credentials: Alias █████████ Password; Visitor ID: 612489840617654529 |
| 25 Nov 2011 8:52:18 | 108.89.10.213 | | Web Login | Session ID: S.c639M9OAIA; Credentials: Alias █████████ Password; Visitor ID: 612489840617654529 |
| 23 Nov 2011 22:14:49 | 108.89.10.213 | | Web Login | Session ID: S4QvL881OAIA; Credentials: Alias █████████ Password; Visitor ID: 612489840617654529 |
| 23 Nov 2011 9:49:08 | 108.89.10.213 | | Web Login | Session ID: SnoRr881OAIA; Credentials: Alias █████████ Password; Visitor ID: 612489840617654529 |
| 23 Nov 2011 6:38:37 | 108.89.10.213 | | Web Login | Session ID: S-FVL881OAIA; Credentials: Alias █████████ Password; Visitor ID: 612489840617654529 |
| 22 Nov 2011 6:40:20 | 108.89.10.213 | | Mobile Login (WAP) | Session ID: Sh5aL8stOAIA; Credentials: Alias █████████ Password; ( |
| 21 Nov 2011 9:52:33 | 108.89.10.213 | | Web Login | Session ID: SFGLm8cpOAIA; Credentials: Alias █████████ Password; Visitor ID: 612489840617654529 |
| 21 Nov 2011 9:05:59 | 108.89.10.213 | | Web Login | Session ID: SDB7d8cpOAIA; Credentials: Alias █████████ Password; Visitor ID: 612489840617654529 |
| 20 Nov 2011 14:42:05 | 108.89.10.213 | | Web Login | Session ID: Sn5BV8clOAIA; Credentials: Alias █████████ Password; Visitor ID: 612489840617654529 |
| 20 Nov 2011 13:28:11 | 108.89.10.213 | | Web Login | Session ID: SYv5l8clOAIA; Credentials: Alias █████████ Password; Visitor ID: 612489840617654529 |
| 20 Nov 2011 8:32:19 | 108.89.10.213 | | Web Login | Session ID: SdPoS8clOAIA; Credentials: Alias █████████ Password; Visitor ID: 612489840617654529 |
| 19 Nov 2011 15:01:08 | 108.89.10.213 | | Web Login | Session ID: S53638MhOAIA; Credentials: Alias █████████ Password; Visitor ID: 612489840617654529 |
| 18 Nov 2011 10:01:21 | 108.89.10.213 | | Web Login | Session ID: SQnj178ZOAIA; Credentials: Alias █████████ Password; Visitor ID: 612489825181406611 |
| 17 Nov 2011 8:10:36 | 166.249.201.207 | | Mobile Login (WAP) | Session ID: SMPQt78VOAIA; Credentials: Alias █████████ Password; ( |
| 16 Nov 2011 12:42:07 | 108.89.10.213 | | Web Login | Session ID: SO.mi7sROAIA; Credentials: Alias █████████ Password; Visitor ID: 612489825181406611 |
| 15 Nov 2011 15:02:38 | 108.89.10.213 | | Web Login | Session ID: SYxT27cJOAIA; Credentials: Alias █████████ Password; Visitor ID: 612489825181406611 |
| 15 Nov 2011 8:41:14 | 108.89.10.213 | | Mobile Login (WAP) | Session ID: ST2is7cJOAIA; Credentials: Alias █████████ Password; ( |
| 13 Nov 2011 20:34:20 | 108.89.10.213 | | Web Login | Session ID: SNWiN7MBOAIA; Credentials: Alias █████████ Password; Visitor ID: 612489825181406611 |
| 13 Nov 2011 12:30:46 | 108.89.10.213 | | Web Login | Session ID: SeUhP7MBOAIA; Credentials: Alias █████████ Password; Visitor ID: 612489825181406611 |
| 13 Nov 2011 12:30:39 | 108.89.10.213 | | Web Login Failed | Credentials: Alias █████████ Password; 612489825181406611 |
| 13 Nov 2011 7:38:55 | 108.89.10.213 | | Web Login | Session ID: SYCUf7L9OAIA; Credentials: Alias █████████ Password; Visitor ID: 612489825181406611 |
| 12 Nov 2011 18:02:02 | 108.89.10.213 | | Web Login | Session ID: SV1vf679OAIA; Credentials: Alias █████████ Password; Visitor ID: 612489825181406611 |
| 12 Nov 2011 14:20:50 | 108.89.10.213 | | Web Login | Session ID: SRuPK675OAIA; Credentials: Alias █████████ Password; Visitor ID: 612489825181406611 |
| 11 Nov 2011 8:28:55 | 108.89.10.213 | | Web Login | Session ID: SDGgM671OAIA; Credentials: Alias █████████ Password; Visitor ID: 612489825181406611 |
| 11 Nov 2011 6:27:32 | 108.89.10.213 | | Web Login | Session ID: SrxX66r1OAIA; Credentials: Alias █████████ Password; Visitor ID: 612489825181406611 |
| 11 Nov 2011 5:02:01 | 108.89.10.213 | | Mobile Login (WAP) | Session ID: SAK.u6r1OAIA; Credentials: Alias █████████ Password; ( |
| 10 Nov 2011 17:57:50 | 0.0.0.0 | | Mobile Login (WAP) | Session ID: SKQi26rxOAIA; Credentials: Alias █████████ Password; ( |
| 10 Nov 2011 12:48:40 | 108.89.10.213 | | Web Login | Session ID: SAfGM6rxOAIA; Credentials: Alias █████████ Password; Visitor ID: 612489825181406611 |
| 10 Nov 2011 11:20:21 | 108.89.10.213 | | Web Login | Session ID: SBl996rxOAIA; Credentials: Alias █████████ Password; Visitor ID: 612489825181406611 |
| 10 Nov 2011 10:49:24 | 108.89.10.213 | | Web Login | Session ID: Sg.p36rxOAIA; Credentials: Alias █████████ Password; Visitor ID: 612489825181406611 |
| 10 Nov 2011 7:58:33 | 108.89.10.213 | | Web Login Failed | Credentials: Alias █████████ Password; 612489825181406611 |
| 10 Nov 2011 7:57:00 | 108.89.10.213 | | Web Login Failed | Credentials: Alias █████████ Password; 612489825181406611 |
| 10 Nov 2011 7:35:41 | 108.89.10.213 | | Web Login | Session ID: SD8dX6rtOAIA; Credentials: Alias █████████ Password; Visitor ID: 612489832721671419 |
| 09 Nov 2011 15:57:47 | 108.89.10.213 | | Web Login | Session ID: S7Ef66btOAIA; Credentials: Alias █████████ Password; Visitor ID: 612489825181406611 |
| 09 Nov 2011 14:48:45 | 108.89.10.213 | | Web Login | Session ID: S-2nx6btOAIA; Credentials: Alias █████████ Password; Visitor ID: 612489825181406611 |
| 09 Nov 2011 14:32:48 | 108.89.10.213 | | Web Login | Session ID: SlRDv6bpOAIA; Credentials: Alias █████████ Password; Visitor ID: 612489825181406611 |
| 09 Nov 2011 14:32:38 | 108.89.10.213 | | Web Login Failed | Credentials: Alias █████████ Password; 612489825181406611 |
| 09 Nov 2011 13:19:58 | 108.89.10.213 | | Web Login | Session ID: SVNTi6bpOAIA; Credentials: Alias █████████ Password; Visitor ID: 612489825181406611 |
| 09 Nov 2011 12:28:04 | 108.89.10.213 | | Web Login | Session ID: SkC.Z6bpOAIA; Credentials: Alias █████████ Password; Visitor ID: 612489825181406611 |
| 09 Nov 2011 9:58:05 | 108.89.10.213 | | Web Login | Session ID: SA-O96bpOAIA; Credentials: Alias █████████ Password; Visitor ID: 612489825181406611 |
| 08 Nov 2011 16:54:20 | 108.89.10.213 | | Web Login | Session ID: SeJpM6blOAIA; Credentials: Alias █████████ Password; Visitor ID: 612489832721671419 |
| 08 Nov 2011 16:53:38 | 0.0.0.0 | | Mobile Login (WAP) | Session ID: SeoVM6blOAIA; Credentials: Alias █████████ Password; |
| 08 Nov 2011 16:53:15 | 0.0.0.0 | | Mobile Login (WAP) | Session ID: Sv3pM6blOAIA; Credentials: Alias █████████ Password; ( |
| 08 Nov 2011 16:36:49 | 108.89.10.213 | | Web Login | Session ID: SpKBK6blOAIA; Credentials: Alias █████████ Password; Visitor ID: 612489825181406611 |
| 08 Nov 2011 14:33:20 | 108.89.10.213 | | Web Login | Session ID: SxNl66blOAIA; Credentials: Alias █████████ Password; Visitor ID: 612489825181406611 |
| 08 Nov 2011 12:29:18 | 108.89.10.213 | | Web Login | Session ID: SnOAk6blOAIA; Credentials: Alias █████████ Password; Visitor ID: 612489825181406611 |
| 08 Nov 2011 11:57:25 | 108.89.10.213 | | Web Login | Session ID: S4cUe6blOAIA; Credentials: Alias █████████ Password; Visitor ID: 612489825181406611 |
| 08 Nov 2011 8:52:34 | 108.89.10.213 | | Web Login | Session ID: SIAb96LlOAIA; Credentials: Alias █████████ Password; Visitor ID: 612489825181406611 |
| 07 Nov 2011 13:02:45 | 108.89.10.213 | | Web Login | Session ID: S.Jhw6LhOAIA; Credentials: Alias █████████ Password; Visitor ID: 612489825181406611 |
| 07 Nov 2011 9:17:58 | 108.89.10.213 | | Web Login | Session ID: SrOZD6LhOAIA; Credentials: Alias █████████ Password; Visitor ID: 612489825181406611 |
| 07 Nov 2011 9:17:41 | 108.89.10.213 | | Web Login Failed | Credentials: Alias █████████ Password; 612489825181406611 |

## Activity Log

| Date/Time (PST/PDT) | IP Number | Actor | Action | Action Data |
|---|---|---|---|---|
| 07 Nov 2011 5:01:08 | 0.0.0.0 | | Mobile Login (WAP) | Session ID: SmOsX6LdOAIA; Credentials: Alias ███ Password; ( |
| 06 Nov 2011 15:32:11 | 108.89.10.213 | | Web Login | Session ID: Sn6XJ57dOAIA; Credentials: Alias ███ Password; Visitor ID: 612489832721671419 |
| 05 Nov 2011 20:43:44 | 0.0.0.0 | | Mobile Login (WAP) | Session ID: SQrBF57ZOAIA; Credentials: Alias ███ Password; ( |
| 04 Nov 2011 16:28:40 | 108.89.10.213 | | Web Login | Session ID: SVDOm5rROAIA; Credentials: Alias ███ Password; Visitor ID: 612489825181406611 |
| 04 Nov 2011 14:04:30 | 108.89.10.213 | | Web Login | Session ID: Stn-T5rROAIA; Credentials: Alias ███ Password; Visitor ID: 612489825181406611 |
| 04 Nov 2011 12:23:41 | 108.89.10.213 | | Web Login | Session ID: SkrOD5rROAIA; Credentials: Alias ███ Password; Visitor ID: 612489825181406611 |
| 03 Nov 2011 14:40:05 | 108.89.10.213 | | Web Login | Session ID: Ssmju5bNOAIA; Credentials: Alias ███ Password; Visitor ID: 612489825181406611 |
| 02 Nov 2011 6:45:37 | 0.0.0.0 | | Mobile Login (WAP) | Session ID: SZHvl5LFOAIA; Credentials: Alias ███ Password; ( |
| 01 Nov 2011 15:27:30 | 108.89.10.213 | | Web Login | Session ID: ScC-F5LBOAIA; Credentials: Alias ███ Password; Visitor ID: 612489825181406611 |
| 01 Nov 2011 8:25:47 | 0.0.0.0 | | Mobile Login (WAP) | Session ID: SD4U55LBOAIA; Credentials: Alias ███ Password; ( |
| 31 Oct 2011 6:41:36 | 108.89.10.213 | | Web Login | Session ID: SH3p2465OAIA; Credentials: Alias ███ Password; Visitor ID: 612489825181406611 |
| 30 Oct 2011 17:36:54 | 108.89.10.213 | | Web Login | Session ID: SXXcr461OAIA; Credentials: Alias ███ Password; Visitor ID: 612489825181406611 |
| 30 Oct 2011 16:40:06 | 108.89.10.213 | | Web Login | Session ID: SSGIl461OAIA; Credentials: Alias ███ Password; Visitor ID: 612489825181406611 |
| 30 Oct 2011 8:15:50 | 0.0.0.0 | | Mobile Login (WAP) | Session ID: So43d4q1OAIA; Credentials: Alias ███ Password; ( |
| 28 Oct 2011 21:22:23 | 0.0.0.0 | | Mobile Login (WAP) | Session ID: Sd-Et4qtOAIA; Credentials: Alias ███ Password; ( |
| 27 Oct 2011 14:20:28 | 108.89.10.213 | | Web Login | Session ID: SjBdq4alOAIA; Credentials: Alias ███ Password; Visitor ID: 612489825181406611 |
| 27 Oct 2011 11:13:43 | 108.89.10.213 | | Web Login | Session ID: SILRL4alOAIA; Credentials: Alias ███ Password; Visitor ID: 612489825181406611 |
| 27 Oct 2011 11:12:00 | | | Web Logout | |
| 27 Oct 2011 11:07:10 | 108.89.10.213 | | Web Login | Session ID: ShZ1K4alOAIA; Credentials: Alias ███ Password; Visitor ID: 612489825181406611 |
| 27 Oct 2011 11:07:03 | 108.89.10.213 | | Web Login | Session ID: Sf5hK4alOAIA; Credentials: Alias ███ Password; Visitor ID: 612489825181406611 |
| 27 Oct 2011 8:24:14 | 0.0.0.0 | | Mobile Login (WAP) | Session ID: StmMw4alOAIA; Credentials: Alias ███ Password; ( |
| 26 Oct 2011 9:00:49 | 0.0.0.0 | | Mobile Login (WAP) | Session ID: SX2OK4KhOAIA; Credentials: Alias ███ Password; ( |
| 25 Oct 2011 16:59:09 | 108.89.10.213 | | Web Login | Session ID: Sw10j4KdOAIA; Credentials: Alias ███ Password; Visitor ID: 612489825181406611 |
| 25 Oct 2011 15:02:03 | 108.89.10.213 | | Web Login | Session ID: SsjQV4KdOAIA; Credentials: Alias ███ Password; Visitor ID: 612489825181406611 |
| 25 Oct 2011 14:18:55 | 108.89.10.213 | | Web Login | Session ID: SVssO4KdOAIA; Credentials: Alias ███ Password; Visitor ID: 612489825181406611 |
| 25 Oct 2011 13:10:16 | 108.89.10.213 | | Web Login | Session ID: S-r8C4KdOAIA; Credentials: Alias ███ Password; Visitor ID: 612489825181406611 |
| 25 Oct 2011 6:15:54 | 0.0.0.0 | | Mobile Login (WAP) | Session ID: SaBi436ZOAIA; Credentials: Alias ███ Password; ( |
| 25 Oct 2011 6:15:24 | 0.0.0.0 | | Mobile Login (WAP) | Session ID: S0wW436ZOAIA; Credentials: Alias ███ Password; ( |
| 25 Oct 2011 5:34:19 | 0.0.0.0 | | Mobile Login (WAP) | Session ID: SVEuy36ZOAIA; Credentials: Alias ███ Password; ( |
| 24 Oct 2011 16:56:01 | 108.89.10.213 | | Web Login | Session ID: SR9Bn36VOAIA; Credentials: Alias ███ Password; Visitor ID: 612489825181406611 |
| 24 Oct 2011 15:46:09 | 108.89.10.213 | | Web Login | Session ID: SNoNf36VOAIA; Credentials: Alias ███ Password; Visitor ID: 612489825181406611 |
| 24 Oct 2011 13:09:44 | 108.89.10.213 | | Web Login | Session ID: SZqtG36VOAIA; Credentials: Alias ███ Password; Visitor ID: 612489825181406611 |
| 24 Oct 2011 12:21:19 | 108.89.10.213 | | Web Login | Session ID: SuGM936VOAIA; Credentials: Alias ███ Password; Visitor ID: 612489825181406611 |
| 24 Oct 2011 10:40:35 | 108.89.10.213 | | Web Login | Session ID: S69gp36VOAIA; Credentials: Alias ███ Password; Visitor ID: 612489825181406611 |
| 24 Oct 2011 9:24:41 | 108.89.10.213 | | Web Login | Session ID: S9wkc36VOAIA; Credentials: Alias ███ Password; Visitor ID: 612489825181406611 |
| 23 Oct 2011 21:39:59 | 0.0.0.0 | | Mobile Login (WAP) | Session ID: STfvH3qROAIA; Credentials: Alias ███ Password; ( |
| 23 Oct 2011 10:08:42 | 108.89.10.213 | | Web Login | Session ID: S-sFy3qROAIA; Credentials: Alias ███ Password; Visitor ID: 612489825181406611 |
| 22 Oct 2011 6:27:45 | 0.0.0.0 | | Mobile Login (WAP) | Session ID: ShZDV3aJOAIA; Credentials: Alias ███ Password; ( |
| 21 Oct 2011 9:32:02 | 108.89.10.213 | | Web Login | Session ID: SuMBc3aFOAIA; Credentials: Alias ███ Password; Visitor ID: 612489825181406611 |
| 21 Oct 2011 9:04:36 | 108.89.10.213 | | Web Login | Session ID: SI4BY3aFOAIA; Credentials: Alias ███ Password; Visitor ID: 612489825181406611 |
| 20 Oct 2011 16:50:44 | 108.89.10.213 | | Web Login | Session ID: SfUH33KBOAIA; Credentials: Alias ███ Password; Visitor ID: 612489832721671419 |
| 18 Oct 2011 12:36:08 | 108.89.10.213 | | Changed Sanction List Status | User Address Add: Resetting Sanction List flag to 'Not Passed' - batch tool will check this address when it run |
| 18 Oct 2011 12:36:08 | 108.89.10.213 | | Web Gift Address Add | Name: Trendon Shavers; Address 1: 2305 S Custer Rd; Address 2: Apt 1507; City: Mckinney; State: TX; Zip: 75070-622: |
| 18 Oct 2011 12:36:06 | 108.89.10.213 | | Web Login | Session ID: Su4h4251OAIA; Credentials: Alias ███ Password; Visitor ID: 612489825181406611 |
| 18 Oct 2011 12:35:50 | 108.89.10.213 | | Web Login Failed | Credentials: Alias ███ Password: 612489825181406611 |
| 18 Oct 2011 11:21:08 | 108.89.10.213 | | Web Login | Session ID: Si9Bq251OAIA; Credentials: Alias ███ Password; Visitor ID: 612489825181406611 |
| 18 Oct 2011 10:38:42 | 108.89.10.213 | | Web Login | Session ID: SOTpj251OAIA; Credentials: Alias ███ Password; Visitor ID: 612489825181406611 |
| 18 Oct 2011 8:27:43 | 108.89.10.213 | | Web Login | Session ID: Sv8hM251OAIA; Credentials: Alias ███ Password; Visitor ID: 612489825181406611 |
| 17 Oct 2011 6:25:37 | 108.89.10.213 | | Web Login | Session ID: SqP9-2pxOAIA; Credentials: Alias ███ Password; Visitor ID: 612489832721671419 |
| 16 Oct 2011 10:50:37 | 108.89.10.213 | | Web Login | Session ID: SqAH72ZtOAIA; Credentials: Alias ███ Password; Visitor ID: 612489825181406611 |
| 16 Oct 2011 7:23:32 | 108.89.10.213 | | Web Login | Session ID: SGKre2ZpOAIA; Credentials: Alias ███ Password; Visitor ID: 612489832721671419 |
| 16 Oct 2011 7:22:54 | 0.0.0.0 | | Mobile Login (WAP) | Session ID: SVJfe2ZpOAIA; Credentials: Alias ███ Password; ( |
| 16 Oct 2011 7:22:41 | 0.0.0.0 | | Mobile Login (WAP) | Session ID: SrJDe2ZpOAIA; Credentials: Alias ███ Password; ( |

## Activity Log

| Date/Time (PST/PDT) | IP Number | Actor | Action | Action Data |
|---|---|---|---|---|
| 15 Oct 2011 6:25:32 | 0.0.0.0 | | Mobile Login (WAP) | Session ID: SdARZ2ZIOAIA; Credentials: Alias ▓ Password; ( |
| 14 Oct 2011 7:53:26 | 108.89.10.213 | | Web Login | Session ID: SIpjS2JhOAIA; Credentials: Alias ▓ Password; Visitor ID: 612489832721671419 |
| 14 Oct 2011 7:52:35 | 0.0.0.0 | | Mobile Login (WAP) | Session ID: SY3TS2JhOAIA; Credentials: Alias ▓ Password; ( |
| 14 Oct 2011 7:52:10 | 0.0.0.0 | | Mobile Login (WAP) | Session ID: SLGPS2JhOAIA; Credentials: Alias ▓ Password; ( |
| 12 Oct 2011 14:05:31 | 108.89.10.213 | | Web Login | Session ID: S0wqB15ZOAIA; Credentials: Alias ▓ Password; Visitor ID: 612489825181406611 |
| 10 Oct 2011 16:54:39 | 0.0.0.0 | | Mobile Login (WAP) | Session ID: Sd11v1pNOAIA; Credentials: Alias ▓ Password; ( |
| 10 Oct 2011 8:55:27 | 108.89.10.213 | | Web Login | Session ID: S7rMh1pNOAIA; Credentials: Alias ▓ Password; Visitor ID: 612489825181406611 |
| 09 Oct 2011 7:28:54 | 108.89.10.213 | | Web Login | Session ID: SiKtu1ZFOAIA; Credentials: Alias ▓ Password; Visitor ID: 612489832721671419 |
| 09 Oct 2011 7:28:11 | 0.0.0.0 | | Mobile Login (WAP) | Session ID: S-5Vu1ZFOAIA; Credentials: Alias ▓ Password; ( |
| 09 Oct 2011 7:27:56 | 0.0.0.0 | | Mobile Login (WAP) | Session ID: Sko5u1ZFOAIA; Credentials: Alias ▓ Password; ( |
| 08 Oct 2011 9:22:16 | 166.249.192.86 | | Web Login | Session ID: SiDz-1JBOAIA; Credentials: Alias ▓ Password; Visitor ID: 612489832721671419 |
| 07 Oct 2011 7:49:16 | 108.89.10.213 | | Web Login | Session ID: SH4Vk1I9OAIA; Credentials: Alias ▓ Password; Visitor ID: 612489832721671419 |
| 07 Oct 2011 7:48:06 | 0.0.0.0 | | Mobile Login (WAP) | Session ID: SC1lk1I9OAIA; Credentials: Alias ▓ Password; ( |
| 06 Oct 2011 8:22:45 | 108.89.10.213 | | Web Login | Session ID: S-kLG041OAIA; Credentials: Alias ▓ Password; Visitor ID: 612489825181406611 |
| 05 Oct 2011 14:07:02 | 108.89.10.213 | | Web Login | Session ID: S3XhW04xOAIA; Credentials: Alias ▓ Password; Visitor ID: 612489840617654529 |
| 05 Oct 2011 8:48:29 | 0.0.0.0 | | Mobile Login (WAP) | Session ID: SLz8h04xOAIA; Credentials: Alias ▓ Password; |
| 04 Oct 2011 11:14:03 | 0.0.0.0 | | Mobile Login (WAP) | Session ID: Sn3qK0otOAIA; Credentials: Alias ▓ Password; ( |
| 04 Oct 2011 9:19:36 | 108.89.10.213 | | Web Login | Session ID: SILh20otOAIA; Credentials: Alias ▓ Password; Visitor ID: 612489825181406611 |
| 03 Oct 2011 14:01:34 | 108.89.10.213 | | Web Login | Session ID: SGb.z0YpOAIA; Credentials: Alias ▓ Password; Visitor ID: 612489825181406611 |
| 03 Oct 2011 13:01:35 | 108.89.10.213 | | Web Login | Session ID: SqOzo0YpOAIA; Credentials: Alias ▓ Password; Visitor ID: 612489825181406611 |
| 03 Oct 2011 12:19:32 | 108.89.10.213 | | Web Login | Session ID: SB9fg0YpOAIA; Credentials: Alias ▓ Password; Visitor ID: 612489825181406611 |
| 03 Oct 2011 12:17:03 | 0.0.0.0 | | Mobile Login (WAP) | Session ID: SPFvg0YpOAIA; Credentials: Alias ▓ Password; ( |
| 03 Oct 2011 12:16:49 | 0.0.0.0 | | Mobile Login (WAP) | Session ID: SwE.g0YpOAIA; Credentials: Alias ▓ Password; ( |
| 03 Oct 2011 7:04:38 | 0.0.0.0 | | Mobile Login (WAP) | Session ID: Sabao0YlOAIA; Credentials: Alias ▓ Password; |
| 01 Oct 2011 11:51:59 | 108.89.10.213 | | Web Login | Session ID: SY9ex0IdOAIA; Credentials: Alias ▓ Password; Visitor ID: 612489825181406611 |
| 30 Sep 2011 6:24:52 | 0.0.0.0 | | Mobile Login (WAP) | Session ID: SpQD9z4VOAIA; Credentials: Alias ▓ Password; ( |
| 29 Sep 2011 16:12:53 | 108.89.10.213 | | Web Login | Session ID: SmgWxz4ROAIA; Credentials: Alias ▓ Password; Visitor ID: 612489825181406611 |
| 29 Sep 2011 8:33:16 | 108.89.10.213 | | Web Login | Session ID: SIDxuz4ROAIA; Credentials: Alias ▓ Password; Visitor ID: 612489832721671419 |
| 28 Sep 2011 13:24:06 | 108.89.10.213 | | Web Login | Session ID: SRCv4zoNOAIA; Credentials: Alias ▓ Password; Visitor ID: 612489825181406611 |
| 28 Sep 2011 13:23:10 | 0.0.0.0 | | Mobile Login (WAP) | Session ID: SowP4zoNOAIA; Credentials: Alias ▓ Password; ( |
| 28 Sep 2011 13:22:55 | 0.0.0.0 | | Mobile Login (WAP) | Session ID: SfPj3zoNOAIA; Credentials: Alias ▓ Password; ( |
| 28 Sep 2011 13:22:33 | 0.0.0.0 | | Mobile Login (WAP) | Session ID: SLOn3zoNOAIA; Credentials: Alias ▓ Password; ( |
| 27 Sep 2011 8:30:49 | 108.89.10.213 | | Web Login | Session ID: SCSgdzoFOAIA; Credentials: Alias ▓ Password; Visitor ID: 612489825181406611 |
| 27 Sep 2011 7:08:50 | 108.89.10.213 | | Web Login | Session ID: SoooQzoFOAIA; Credentials: Alias ▓ Password; Visitor ID: 612489832721671419 |
| 27 Sep 2011 7:08:01 | 0.0.0.0 | | Mobile Login (WAP) | Session ID: Sb2wQzoFOAIA; Credentials: Alias ▓ Password; ( |
| 27 Sep 2011 7:07:46 | 0.0.0.0 | | Mobile Login (WAP) | Session ID: S7mIQzoFOAIA; Credentials: Alias ▓ Password; ( |
| 26 Sep 2011 1:24:57 | 0.0.0.0 | | Mobile Login (WAP) | Session ID: S1VM0zYBOAIA; Credentials: Alias ▓ Password; ( |
| 25 Sep 2011 7:44:27 | 0.0.0.0 | | Mobile Login (WAP) | Session ID: SoMS-zH9OAIA; Credentials: Alias ▓ Password; ( |
| 24 Sep 2011 23:07:26 | 0.0.0.0 | | Mobile Login (WAP) | Session ID: SE4aWzH5OAIA; Credentials: Alias ▓ Password; ( |
| 24 Sep 2011 9:18:35 | 108.89.10.213 | | Web Login | Session ID: SEsVPzH5OAIA; Credentials: Alias ▓ Password; Visitor ID: 612489825181406611 |
| 24 Sep 2011 7:47:53 | 108.89.10.213 | | Web Login | Session ID: S1xhFzH1OAIA; Credentials: Alias ▓ Password; Visitor ID: 612489825181406611 |
| 24 Sep 2011 7:47:17 | 0.0.0.0 | | Mobile Login (WAP) | Session ID: S2wdFzH1OAIA; Credentials: Alias ▓ Password; ( |
| 24 Sep 2011 7:47:03 | 0.0.0.0 | | Mobile Login (WAP) | Session ID: SFAFFzH1OAIA; Credentials: Alias ▓ Password; ( |
| 24 Sep 2011 6:42:20 | 0.0.0.0 | | Mobile Login (WAP) | Session ID: SOPk9zH1OAIA; Credentials: Alias ▓ Password; ( |
| 23 Sep 2011 15:56:33 | 108.89.10.213 | | Web Login | Session ID: SOWP8y31OAIA; Credentials: Alias ▓ Password; Visitor ID: 612489825181406611 |
| 23 Sep 2011 7:41:12 | 108.89.10.213 | | Web Login | Session ID: SrHO3y3xOAIA; Credentials: Alias ▓ Password; Visitor ID: 612489825181406611 |
| 22 Sep 2011 14:44:43 | 108.89.10.213 | | Web Login | Session ID: SfQFXy3tOAIA; Credentials: Alias ▓ Password; Visitor ID: 612489840617654529 |
| 22 Sep 2011 9:40:19 | 108.89.10.213 | | Web Login | Session ID: SsJQny3tOAIA; Credentials: Alias ▓ Password; Visitor ID: 612489825181406611 |
| 22 Sep 2011 6:30:54 | 108.89.10.213 | | Web Login | Session ID: SLEQLy3tOAIA; Credentials: Alias ▓ Password; Visitor ID: 612489825181406611 |
| 22 Sep 2011 6:07:47 | 0.0.0.0 | | Mobile Login (WAP) | Session ID: SJSYIy3tOAIA; Credentials: Alias ▓ Password; ( |
| 21 Sep 2011 7:03:39 | 0.0.0.0 | | Mobile Login (WAP) | Session ID: SOidmynlOAIA; Credentials: Alias ▓ Password; ( |
| 21 Sep 2011 7:03:27 | 0.0.0.0 | | PIN Login Failed (WAP) | Credentials: Alias ▓ Password; ( |
| 20 Sep 2011 6:42:30 | 108.89.10.213 | | Web Login | Session ID: S5-awyXhOAIA; Credentials: Alias ▓ Password; Visitor ID: 612489825181406611 |

## Activity Log

| Date/Time (PST/PDT) | IP Number | Actor | Action | Action Data | |
|---|---|---|---|---|---|
| 19 Sep 2011 8:31:01 | 108.89.10.213 | | Web Login | Session ID: SdIsNyXdOAIA; Credentials: Alias | Password; Visitor ID: 612489825181406611 |
| 19 Sep 2011 18:20:23 | 108.89.10.213 | | Web Login | Session ID: SjskiyHVOAIA; Credentials: Alias | Password; Visitor ID: 612489832721671419 |
| 17 Sep 2011 18:19:37 | 0.0.0.0 | | Mobile Login (WAP) | Session ID: Sk7oiyHVOAIA; Credentials: Alias | Password; |
| 17 Sep 2011 18:18:59 | 0.0.0.0 | | Mobile Login (WAP) | Session ID: SSK4iyHVOAIA; Credentials: Alias | Password; |
| 16 Sep 2011 21:58:41 | 0.0.0.0 | | Mobile Login (WAP) | Session ID: SWQizx3ROAIA; Credentials: Alias | Password; |
| 15 Sep 2011 14:59:24 | 108.89.10.213 | | Web Login | Session ID: SBB70xnJOAIA; Credentials: Alias | Password; Visitor ID: 612489825181406611 |
| 15 Sep 2011 11:21:36 | 108.89.10.213 | | Web Login | Session ID: SdHbSxnJOAIA; Credentials: Alias | Password; Visitor ID: 612489825181406611 |
| 15 Sep 2011 11:03:39 | 108.89.10.213 | | Web Login | Session ID: SaJfPxnJOAIA; Credentials: Alias | Password; Visitor ID: 612489825181406611 |
| 15 Sep 2011 10:19:09 | 108.89.10.213 | | Web Login | Session ID: SUqPIxnJOAIA; Credentials: Alias | Password; Visitor ID: 612489825181406611 |
| 14 Sep 2011 14:29:35 | 0.0.0.0 | | Mobile Login (WAP) | Session ID: SBJhKxnFOAIA; Credentials: Alias | Password; |
| 14 Sep 2011 9:04:38 | 0.0.0.0 | | Mobile Login (WAP) | Session ID: S6cMVxnBOAIA; Credentials: Alias | Password; |
| 14 Sep 2011 8:01:39 | 108.89.10.213 | | Web Login | Session ID: SyscLxnBOAIA; Credentials: Alias | Password; Visitor ID: 612489825181406611 |
| 13 Sep 2011 13:24:09 | 0.0.0.0 | | Mobile Login (WAP) | Session ID: SKW2WxW9OAIA; Credentials: Alias | Password; |
| 13 Sep 2011 13:23:32 | 0.0.0.0 | | Mobile Login (WAP) | Session ID: SN1OWxW9OAIA; Credentials: Alias | Password; |
| 13 Sep 2011 13:23:19 | 0.0.0.0 | | Mobile Login (WAP) | Session ID: SuUmWxW9OAIA; Credentials: Alias | Password; |
| 13 Sep 2011 10:45:22 | 108.89.10.213 | | Web Login | Session ID: SohF7xW9OAIA; Credentials: Alias | Password; Visitor ID: 612489825181406611 |
| 13 Sep 2011 8:33:20 | 0.0.0.0 | | Mobile Login (WAP) | Session ID: SQV5IxW9OAIA; Credentials: Alias | Password; |
| 12 Sep 2011 16:08:09 | 108.89.10.213 | | Web Login | Session ID: SdCH-xG5OAIA; Credentials: Alias | Password; Visitor ID: 612489825181406611 |
| 12 Sep 2011 10:18:47 | 108.89.10.213 | | Web Login | Session ID: SdJ.ExG5OAIA; Credentials: Alias | Password; Visitor ID: 612489825181406611 |
| 12 Sep 2011 9:56:12 | 0.0.0.0 | | Mobile Login (WAP) | Session ID: STLzAxG5OAIA; Credentials: Alias | Password; |
| 12 Sep 2011 9:47:45 | 108.89.10.213 | | Web Login | Session ID: S0Ue.xG5OAIA; Credentials: Alias | Password; Visitor ID: 612489825181406611 |
| 12 Sep 2011 9:04:06 | 108.89.10.213 | | Web Login | Session ID: SENu3xG5OAIA; Credentials: Alias | Password; Visitor ID: 612489825181406611 |
| 12 Sep 2011 7:59:56 | 108.89.10.213 | | Web Logout | | |
| 12 Sep 2011 7:58:27 | 108.89.10.213 | | Web Login | Session ID: S1b6sxG5OAIA; Credentials: Alias | Password; Visitor ID: 612489825181406611 |
| 12 Sep 2011 7:19:18 | 0.0.0.0 | | Mobile Login (WAP) | Session ID: SIH2mxG5OAIA; Credentials: Alias | Password; |
| 11 Sep 2011 9:14:32 | 108.89.10.213 | | Web Login | Session ID: Sc.4SxGxOAIA; Credentials: Alias | Password; Visitor ID: 612489825181406611 |
| 10 Sep 2011 14:35:06 | 0.0.0.0 | | Mobile Login (WAP) | Session ID: Sc0a8w2tOAIA; Credentials: Alias | Password; |
| 09 Sep 2011 17:14:33 | 108.89.10.213 | | Web Login | Session ID: Sp35Mw2pOAIA; Credentials: Alias | Password; Visitor ID: 612489825181406611 |
| 09 Sep 2011 8:20:14 | 0.0.0.0 | | Mobile Login (WAP) | Session ID: SIzgHw2pOAIA; Credentials: Alias | Password; |
| 08 Sep 2011 14:50:49 | 0.0.0.0 | | Mobile Login (WAP) | Session ID: SsUqiwmIOAIA; Credentials: Alias | Password; |
| 08 Sep 2011 10:30:31 | 108.89.10.213 | | Web Login | Session ID: Svj55wmhOAIA; Credentials: Alias | Password; Visitor ID: 612489825181406611 |
| 07 Sep 2011 12:10:30 | 0.0.0.0 | | Mobile Login (WAP) | Session ID: StyPhwWdOAIA; Credentials: Alias | Password; |
| 06 Sep 2011 10:17:41 | 0.0.0.0 | | Mobile Login (WAP) | Session ID: SYm8ZswWZOAIA; Credentials: Alias | Password; |
| 05 Sep 2011 13:01:57 | 108.89.10.213 | | Web Login | Session ID: SI4qJwGVOAIA; Credentials: Alias | Password; Visitor ID: 612489825181406611 |
| 05 Sep 2011 8:40:15 | 108.89.10.213 | | Web Login | Session ID: SoNxewGROAIA; Credentials: Alias | Password; Visitor ID: 612489825181406611 |
| 04 Sep 2011 21:19:20 | 108.89.10.213 | | Web Login | Session ID: SEjEYwGROAIA; Credentials: Alias | Password; Visitor ID: 612489825181406611 |
| 04 Sep 2011 19:30:52 | 108.89.10.213 | | Web Login | Session ID: SUDcQwGROAIA; Credentials: Alias | Password; Visitor ID: 612489825181406611 |
| 04 Sep 2011 9:09:21 | 0.0.0.0 | | Mobile Login (WAP) | Session ID: SHOfHv2NOAIA; Credentials: Alias | Password; |
| 04 Sep 2011 9:09:07 | 0.0.0.0 | | Mobile Login (WAP) | Session ID: SQN.Hv2NOAIA; Credentials: Alias | Password; |
| 03 Sep 2011 9:34:42 | 108.89.10.213 | | Web Login | Session ID: SWm1Rv2JOAIA; Credentials: Alias | Password; Visitor ID: 612489825181406611 |
| 03 Sep 2011 9:05:03 | 0.0.0.0 | | Mobile Login (WAP) | Session ID: SLetNv2JOAIA; Credentials: Alias | Password; |
| 02 Sep 2011 14:36:33 | 108.89.10.213 | | Web Login | Session ID: SK5L0vmFOAIA; Credentials: Alias | Password; Visitor ID: 612489825181406611 |
| 02 Sep 2011 8:39:11 | 0.0.0.0 | | Mobile Login (WAP) | Session ID: SOaPBvmBOAIA; Credentials: Alias | Password; |
| 31 Aug 2011 22:21:09 | 0.0.0.0 | | Mobile Login (WAP) | Session ID: SfafbvV9OAIA; Credentials: Alias | Password; |
| 31 Aug 2011 9:44:47 | 0.0.0.0 | | Mobile Login (WAP) | Session ID: SGxN-vV5OAIA; Credentials: Alias | Password; |
| 31 Aug 2011 7:10:37 | 108.89.10.213 | | Web Login | Session ID: SZc5IvV5OAIA; Credentials: Alias | Password; Visitor ID: 612489825181406611 |
| 30 Aug 2011 12:45:59 | 108.89.10.213 | | Web Login | Session ID: S5RTyvF1OAIA; Credentials: Alias | Password; Visitor ID: 612489825181406611 |
| 30 Aug 2011 11:24:47 | 0.0.0.0 | | Mobile Login (WAP) | Session ID: ScCHkvF1OAIA; Credentials: Alias | Password; |
| 30 Aug 2011 10:49:53 | 108.89.10.213 | | Web Login | Session ID: SzlDevF1OAIA; Credentials: Alias | Password; Visitor ID: 612489825181406611 |
| 30 Aug 2011 9:35:50 | 0.0.0.0 | | Mobile Login (WAP) | Session ID: SgzfSvF1OAIA; Credentials: Alias | Password; |
| 30 Aug 2011 6:07:40 | 0.0.0.0 | | Mobile Login (WAP) | Session ID: SHF2yvFxOAIA; Credentials: Alias | Password; |
| 29 Aug 2011 19:35:22 | 108.89.10.213 | | Web Login | Session ID: Srnp4vFxOAIA; Credentials: Alias | Password; Visitor ID: 612489825181406611 |
| 29 Aug 2011 14:17:00 | 0.0.0.0 | | Mobile Login (WAP) | Session ID: SFm1VvFxOAIA; Credentials: Alias | Password; |

## Activity Log

| Date/Time (PST/PDT) | IP Number | Actor | Action | Action Data |
|---|---|---|---|---|
| 29 Aug 2011 12:49:23 | 108.89.10.213 | | Web Login | Session ID: SMxVHvFtOAIA; Credentials: Alias [REDACTED] Password; Visitor ID: 612489825181406611 |
| 29 Aug 2011 11:55:13 | 108.89.10.213 | | Web Transaction Log Download | |
| 29 Aug 2011 11:55:13 | 108.89.10.213 | | Web Transaction Log Download | |
| 29 Aug 2011 11:35:59 | 108.89.10.213 | | Web Login | Session ID: SIyI6vFtOAIA; Credentials: Alias [REDACTED] Password; Visitor ID: 612489825181406611 |
| 29 Aug 2011 11:18:53 | 108.89.10.213 | | Changed Sanction List Status | User Address Add: Resetting Sanction List flag to 'Not Passed' - batch tool will check this address when it run |
| 29 Aug 2011 11:18:53 | 108.89.10.213 | | Web Gift Address Add | Name: Trendon Shavers; Address 1: 2305 S. Custer Rd; City: Mckinney; State: TX; Zip: 7507( |
| 29 Aug 2011 11:18:51 | 108.89.10.213 | | Web Login | Session ID: SZik3vFtOAIA; Credentials: Alias [REDACTED] Password; Visitor ID: 612489825181406611 |
| 29 Aug 2011 8:37:56 | 108.89.10.213 | | Web Login | Session ID: SlUgcvFtOAIA; Credentials: Alias [REDACTED] Password; Visitor ID: 612489825181406611 |
| 29 Aug 2011 8:36:48 | 0.0.0.0 | | Mobile Login (WAP) | Session ID: SehocvFtOAIA; Credentials: Alias [REDACTED] Password; |
| 29 Aug 2011 5:45:12 | 108.89.10.213 | | Web Login | Session ID: SfSUDvFtOAIA; Credentials: Alias [REDACTED] Password; Visitor ID: 612489832721671419 |
| 28 Aug 2011 22:32:21 | 108.89.10.213 | | Web Login | Session ID: SOkjcu1tOAIA; Credentials: Alias [REDACTED] Password; Visitor ID: 612489832721671419 |
| 28 Aug 2011 15:01:56 | 0.0.0.0 | | Mobile Login (WAP) | Session ID: Sgza1u1pOAIA; Credentials: Alias [REDACTED] Password; |
| 28 Aug 2011 14:45:30 | 0.0.0.0 | | Mobile Login (WAP) | Session ID: SsVmzu1pOAIA; Credentials: Alias [REDACTED] Password; ( |
| 28 Aug 2011 9:15:07 | 108.89.10.213 | | Web Login | Session ID: SwFOHu1pOAIA; Credentials: Alias [REDACTED] Password; Visitor ID: 612489825181406611 |
| 28 Aug 2011 7:43:14 | 0.0.0.0 | | Mobile Login (WAP) | Session ID: Sv798u1pOAIA; Credentials: Alias [REDACTED] Password; ( |
| 27 Aug 2011 11:13:21 | 108.89.10.213 | | Web Login | Session ID: SzXseu1lOAIA; Credentials: Alias [REDACTED] Password; Visitor ID: 612489825181406611 |
| 26 Aug 2011 21:17:47 | 108.89.10.213 | | Web Login | Session ID: S37vWulhOAIA; Credentials: Alias [REDACTED] Password; Visitor ID: 612489825181406611: |
| 26 Aug 2011 13:04:08 | 0.0.0.0 | | Mobile Login (WAP) | Session ID: STnKmuldOAIA; Credentials: Alias [REDACTED] Password; ( |
| 26 Aug 2011 8:42:45 | 108.89.10.213 | | Web Login | Session ID: SYLiBuldOAIA; Credentials: Alias [REDACTED] Password; Visitor ID: 612489825181406611 |
| 26 Aug 2011 8:01:58 | 108.89.10.213 | | Web Login | Session ID: S5b97uldOAIA; Credentials: Alias [REDACTED] Password; Visitor ID: 612489825181406611 |
| 25 Aug 2011 15:30:16 | 0.0.0.0 | | Mobile Login (WAP) | Session ID: SRC8fulZOAIA; Credentials: Alias [REDACTED] Password; ( |
| 25 Aug 2011 13:40:10 | 0.0.0.0 | | Mobile Login (WAP) | Session ID: STY4QulZOAIA; Credentials: Alias [REDACTED] Password; ( |
| 25 Aug 2011 13:39:51 | 0.0.0.0 | | Mobile Login (WAP) | Session ID: SFIlQulZOAIA; Credentials: Alias [REDACTED] Password; ( |
| 23 Aug 2011 20:35:15 | 108.89.10.213 | | Web Login | Session ID: SFzT4uFROAIA; Credentials: Alias [REDACTED] Password; Visitor ID: 612489825181406611 |
| 22 Aug 2011 13:32:08 | 108.89.10.213 | | Web Login | Session ID: SmOYduFJOAIA; Credentials: Alias [REDACTED] Password; Visitor ID: 612489825181406611: |
| 22 Aug 2011 10:30:43 | 108.89.10.213 | | Web Login | Session ID: SRiv-t1JOAIA; Credentials: Alias [REDACTED] Password; Visitor ID: 612489825181406611 |
| 22 Aug 2011 9:39:55 | 108.89.10.213 | | Web Login | Session ID: SSKH1t1JOAIA; Credentials: Alias [REDACTED] Password; Visitor ID: 612489825181406611 |
| 21 Aug 2011 22:08:13 | 108.89.10.213 | | Web Login | Session ID: Sm.alt1FOAIA; Credentials: Alias [REDACTED] Password; Visitor ID: 612489825181406611 |
| 21 Aug 2011 9:28:31 | 0.0.0.0 | | Mobile Login (WAP) | Session ID: SEN1Qt1FOAIA; Credentials: Alias [REDACTED] Password; ( |
| 18 Aug 2011 15:12:36 | 0.0.0.0 | | Mobile Login (WAP) | Session ID: SrLjmtU1OAIA; Credentials: Alias [REDACTED] Password; ( |
| 17 Aug 2011 12:16:47 | 108.89.10.213 | | Web Login | Session ID: Sw4qtUxOAIA; Credentials: Alias [REDACTED] Password; Visitor ID: 612489825181406611 |
| 16 Aug 2011 21:45:37 | 0.0.0.0 | | Mobile Login (WAP) | Session ID: SUjPGtEtOAIA; Credentials: Alias [REDACTED] Password; ( |
| 16 Aug 2011 10:54:35 | 0.0.0.0 | | Mobile Login (WAP) | Session ID: Sj5d0tEpOAIA; Credentials: Alias [REDACTED] Password; ( |
| 16 Aug 2011 10:54:16 | 0.0.0.0 | | Mobile Login (WAP) | Session ID: SRhp0tEpOAIA; Credentials: Alias [REDACTED] Password; ( |
| 16 Aug 2011 9:55:08 | 108.89.10.213 | | Web Login | Session ID: SPJRqtEpOAIA; Credentials: Alias [REDACTED] Password; Visitor ID: 612489825181406611 |
| 16 Aug 2011 8:41:52 | 108.89.10.213 | | Web Login | Session ID: SMNJetEpOAIA; Credentials: Alias [REDACTED] Password; Visitor ID: 612489825181406611 |
| 15 Aug 2011 18:06:53 | 0.0.0.0 | | Mobile Login (WAP) | Session ID: SPv4DtElOAIA; Credentials: Alias [REDACTED] Password; ( |
| 15 Aug 2011 15:32:12 | 0.0.0.0 | | Mobile Login (WAP) | Session ID: STjrys0lOAIA; Credentials: Alias [REDACTED] Password; ( |
| 15 Aug 2011 7:15:52 | 108.89.10.213 | | Web Login | Session ID: ShGSgs0lOAIA; Credentials: Alias [REDACTED] Password; Visitor ID: 612489832721671419 |
| 15 Aug 2011 6:47:57 | 0.0.0.0 | | Mobile Login (WAP) | Session ID: SXxucs0lOAIA; Credentials: Alias [REDACTED] Password; ( |
| 14 Aug 2011 10:17:58 | 108.89.10.213 | | Web Login | Session ID: S7ckas0hOAIA; Credentials: Alias [REDACTED] Password; Visitor ID: 612489825181406611 |
| 13 Aug 2011 9:35:07 | 0.0.0.0 | | Mobile Login (WAP) | Session ID: Sr1ufskZOAIA; Credentials: Alias [REDACTED] Password; ( |
| 12 Aug 2011 20:17:00 | 108.89.10.213 | | Web Login | Session ID: STKhhskVOAIA; Credentials: Alias [REDACTED] Password; Visitor ID: 612489825181406611 |
| 12 Aug 2011 16:17:17 | 166.249.200.147 | | Web Login | Session ID: S.V9OskVOAIA; Credentials: Alias [REDACTED] Password; Visitor ID: 612489832721671419 |
| 12 Aug 2011 13:14:21 | 0.0.0.0 | | Mobile Login (WAP) | Session ID: SFos5skVOAIA; Credentials: Alias [REDACTED] Password; ( |
| 12 Aug 2011 7:40:27 | 108.89.10.213 | | Web Login | Session ID: SDucKskVOAIA; Credentials: Alias [REDACTED] Password; Visitor ID: 612489825181406611 |
| 11 Aug 2011 16:28:08 | 108.89.10.213 | | Web Login | Session ID: Sfh66sUROAIA; Credentials: Alias [REDACTED] Password; Visitor ID: 612489825181406611 |
| 11 Aug 2011 9:59:46 | 108.89.10.213 | | Web Login | Session ID: S2o2FsUROAIA; Credentials: Alias [REDACTED] Password; Visitor ID: 612489825181406611 |
| 10 Aug 2011 18:23:30 | 108.89.10.213 | | Web Login | Session ID: S2sQnsUNOAIA; Credentials: Alias [REDACTED] Password; Visitor ID: 612489825181406611 |
| 10 Aug 2011 7:06:13 | 108.89.10.213 | | Web Login | Session ID: SQCLLsEJOAIA; Credentials: Alias [REDACTED] Password; Visitor ID: 612489825181406611 |
| 10 Aug 2011 6:46:11 | 0.0.0.0 | | Mobile Login (WAP) | Session ID: SpWflsEJOAIA; Credentials: Alias [REDACTED] Password; ( |
| 10 Aug 2011 6:44:09 | 0.0.0.0 | | Mobile Login (WAP) | Session ID: SuyHlsEJOAIA; Credentials: Alias [REDACTED] Password; ( |
| 09 Aug 2011 19:52:47 | 0.0.0.0 | | Mobile Login (WAP) | Session ID: SJwWOsEFOAIA; Credentials: Alias [REDACTED] Password; ( |

## Activity Log

| Date/Time (PST/PDT) | IP Number | Actor | Action | Action Data |
|---|---|---|---|---|
| 09 Aug 2011 13:14:28 | 108.89.10.213 | | Web Login | Session ID: SCE9gsEFOAIA; Credentials: Alias ████ Password; Visitor ID: 612489825181406611 |
| 09 Aug 2011 6:55:43 | 108.89.10.213 | | Web Login | Session ID: SWBAIsEFOAIA; Credentials: Alias ████ Password; Visitor ID: 612489825181406611 |
| 08 Aug 2011 0:13:50 | 108.89.10.213 | | Web Login | Session ID: SmOdKrz9OAIA; Credentials: Alias ████ Password; Visitor ID: 612489825181406611 |
| 07 Aug 2011 13:41:43 | 108.89.10.213 | | Web Login | Session ID: SkvwQrz5OAIA; Credentials: Alias ████ Password; Visitor ID: 612489825181406611 |
| 07 Aug 2011 9:48:58 | 0.0.0.0 | | Mobile Login (WAP) | Session ID: S9Qvvrj5OAIA; Credentials: Alias ████ Password; |
| 05 Aug 2011 7:41:20 | 0.0.0.0 | | Mobile Login (WAP) | Session ID: SepHdrTxOAIA; Credentials: Alias ████ Password; |
| 04 Aug 2011 22:41:00 | 99.104.29.185 | | Web Login | Session ID: Sv1KqrTtOAIA; Credentials: Alias ████ Password; Visitor ID: 612489825181406611 |
| 04 Aug 2011 19:16:29 | 99.104.29.185 | | Web Login | Session ID: SCZKarTtOAIA; Credentials: Alias ████ Password; Visitor ID: 612489825181406611 |
| 04 Aug 2011 15:50:13 | 99.104.29.185 | | Web Login | Session ID: SsNWFrTtOAIA; Credentials: Alias ████ Password; Visitor ID: 612489825181406611 |
| 04 Aug 2011 15:48:06 | 0.0.0.0 | | Mobile Login (WAP) | Session ID: Sh5mFrTtOAIA; Credentials: Alias ████ Password; |
| 04 Aug 2011 15:17:52 | 0.0.0.0 | | Mobile Login (WAP) | Session ID: SjRaCrTtOAIA; Credentials: Alias ████ Password; |
| 04 Aug 2011 8:46:07 | 99.104.29.185 | | Web Login | Session ID: Saf5FrTpOAIA; Credentials: Alias ████ Password; Visitor ID: 612489825181406611 |
| 03 Aug 2011 15:23:24 | 99.104.29.185 | | Web Login | Session ID: SXDnXrDlOAIA; Credentials: Alias ████ Password; Visitor ID: 612489825181406611 |
| 03 Aug 2011 12:55:41 | 99.104.29.185 | | Web Login | Session ID: SaS7ArDlOAIA; Credentials: Alias ████ Password; Visitor ID: 612489825181406611 |
| 03 Aug 2011 7:41:01 | 99.104.29.185 | | Web Login | Session ID: SrxCLrDlOAIA; Credentials: Alias ████ Password; Visitor ID: 612489825181406611 |
| 02 Aug 2011 13:50:22 | 0.0.0.0 | | Mobile Login (WAP) | Session ID: S.T0TrDhOAIA; Credentials: Alias ████ Password; |
| 02 Aug 2011 8:35:44 | 0.0.0.0 | | Mobile Login (WAP) | Session ID: SPpjcqzhOAIA; Credentials: Alias ████ Password; |
| 01 Aug 2011 11:23:57 | 99.104.28.118 | | Web Login | Session ID: S2NEqzZOAIA; Credentials: Alias ████ Password; Visitor ID: 612489825181406611 |
| 31 Jul 2011 16:22:04 | 0.0.0.0 | | Mobile Login (WAP) | Session ID: SQ.LEqjVOAIA; Credentials: Alias ████ Password; |
| 31 Jul 2011 6:53:16 | 0.0.0.0 | | Mobile Login (WAP) | Session ID: SFXR-qjVOAIA; Credentials: Alias ████ Password; |
| 30 Jul 2011 5:25:22 | 0.0.0.0 | | Mobile Login (WAP) | Session ID: SNi0BqjNOAIA; Credentials: Alias ████ Password; |
| 30 Jul 2011 5:25:03 | 0.0.0.0 | | Mobile Login (WAP) | Session ID: SGCYBqjNOAIA; Credentials: Alias ████ Password; |
| 29 Jul 2011 7:05:50 | 99.104.28.118 | | Web Login | Session ID: S48h-qTJOAIA; Credentials: Alias ████ Password; Visitor ID: 612489825181406611 |
| 29 Jul 2011 7:04:45 | 0.0.0.0 | | Mobile Login (WAP) | Session ID: SgaJ-qTJOAIA; Credentials: Alias ████ Password; |
| 29 Jul 2011 7:03:55 | 99.104.28.118 | | Web Login | Session ID: SFoV-qTJOAIA; Credentials: Alias ████ Password; Visitor ID: 612489825181406611 |
| 29 Jul 2011 7:03:43 | 0.0.0.0 | | Mobile Login (WAP) | Session ID: S.H1-qTJOAIA; Credentials: Alias ████ Password; |
| 29 Jul 2011 7:03:25 | 99.104.28.118 | | Web Login | Session ID: SbHJ-qTJOAIA; Credentials: Alias ████ Password; Visitor ID: 612489825181406611 |
| 29 Jul 2011 7:03:14 | 99.104.28.118 | | Web Logout | |
| 29 Jul 2011 6:52:17 | 99.104.28.118 | | Web Login | Session ID: Sp-p8qTJOAIA; Credentials: Alias ████ Password; Visitor ID: 612489825181406611 |
| 29 Jul 2011 6:51:59 | 99.104.28.118 | | Web Logout | |
| 29 Jul 2011 6:43:21 | 99.104.28.118 | | Web Login | Session ID: S-a97qTJOAIA; Credentials: Alias ████ Password; Visitor ID: 612489825181406611 |
| 29 Jul 2011 5:54:24 | 99.104.28.118 | | Web Login | Session ID: Splh1qTJOAIA; Credentials: Alias ████ Password; Visitor ID: 612489825181406611 |
| 28 Jul 2011 18:49:39 | 0.0.0.0 | | Mobile Login (WAP) | Session ID: SR508qTJOAIA; Credentials: Alias ████ Password; |
| 28 Jul 2011 12:41:45 | 0.0.0.0 | | Mobile Login (WAP) | Session ID: SlYlPqTFOAIA; Credentials: Alias ████ Password; |
| 28 Jul 2011 11:06:28 | 0.0.0.0 | | Mobile Login (WAP) | Session ID: SlvoAqTFOAIA; Credentials: Alias ████ Password; |
| 28 Jul 2011 6:20:11 | 99.104.28.118 | | Web Login | Session ID: SejzYqDFOAIA; Credentials: Alias ████ Password; Visitor ID: 612489825181406611 |
| 27 Jul 2011 14:56:22 | 99.104.28.118 | | Web Login | Session ID: SqviDqDBOAIA; Credentials: Alias ████ Password; Visitor ID: 612489825181406611 |
| 27 Jul 2011 14:04:37 | 0.0.0.0 | | Mobile Login (WAP) | Session ID: SMJF8qDBOAIA; Credentials: Alias ████ Password; |
| 26 Jul 2011 18:17:16 | 166.249.218.50 | | Web Login | Session ID: SC4fypy9OAIA; Credentials: Alias ████ Password; Visitor ID: 612489812215527013 |
| 26 Jul 2011 18:15:37 | 0.0.0.0 | | Mobile Login (WAP) | Session ID: Sdl3ypy9OAIA; Credentials: Alias ████ Password; |
| 26 Jul 2011 18:15:01 | 0.0.0.0 | | Mobile Login (WAP) | Session ID: SKU7ypy9OAIA; Credentials: Alias ████ Password; |
| 26 Jul 2011 18:14:15 | 0.0.0.0 | | Mobile Login (WAP) | Session ID: SEjvypy9OAIA; Credentials: Alias ████ Password; |
| 26 Jul 2011 18:11:16 | 166.249.218.50 | | Web Login | Session ID: SGu.xpy9OAIA; Credentials: Alias ████ Password; Visitor ID: 612489812215527013 |
| 26 Jul 2011 18:01:57 | 0.0.0.0 | | Mobile Login (WAP) | Session ID: S2QLxpy9OAIA; Credentials: Alias ████ Password; |
| 26 Jul 2011 18:01:27 | 0.0.0.0 | | Mobile Login (WAP) | Session ID: Sy.Xwpy9OAIA; Credentials: Alias ████ Password; |
| 26 Jul 2011 17:25:54 | 99.104.28.118 | | Batch Activity Report | Merchant Volume Updated from $0.00 USD to $8,158.95 USD |
| 26 Jul 2011 17:25:53 | 99.104.28.118 | | Web General Industry Updated | User Category: Undefined Category to Services - other;User Subcategory: Undefined Subindustry to Advertising |
| 26 Jul 2011 17:14:43 | 99.104.28.118 | | Web Login | Session ID: SxFzspy9OAIA; Credentials: Alias ████ Password; Visitor ID: 612489812161313798 |
| 26 Jul 2011 15:07:05 | 99.104.28.118 | | Web Login | Session ID: Sw3jepy9OAIA; Credentials: Alias ████ Password; Visitor ID: 612489825181406611 |
| 26 Jul 2011 15:05:00 | 99.104.28.118 | | Web Logout | |
| 26 Jul 2011 15:03:39 | 99.104.28.118 | | Web Login | Session ID: SXQbepy9OAIA; Credentials: Alias ████ Password; Visitor ID: 612489825181406611 |
| 26 Jul 2011 7:04:12 | 166.249.192.31 | | Web Login | Session ID: Sp5eSpy5OAIA; Credentials: Alias ████ Password; Visitor ID: 612489812215527013 |
| 26 Jul 2011 7:02:35 | 0.0.0.0 | | Mobile Login (WAP) | Session ID: SG12Spy5OAIA; Credentials: Alias ████ Password; |

## Activity Log

| Date/Time (PST/PDT) | IP Number | Actor | Action | Action Data |
|---|---|---|---|---|
| 26 Jul 2011 7:00:55 | 0.0.0.0 | | Mobile Login (WAP) | Session ID: SUSCSpy5OAIA; Credentials: Alias ____ Password; ( |
| 25 Jul 2011 23:22:25 | 166.249.192.31 | | Web Login | Session ID: SZDxjpy5OAIA; Credentials: Alias ____ Password; Visitor ID: 612489812215527013 |
| 25 Jul 2011 23:21:12 | 0.0.0.0 | | Mobile Login (WAP) | Session ID: SKiZjpy5OAIA; Credentials: Alias ____ Password; ( |
| 25 Jul 2011 22:45:39 | 0.0.0.0 | | Mobile Login (WAP) | Session ID: SCr5gpy5OAIA; Credentials: Alias ____ Password; ( |
| 25 Jul 2011 19:23:44 | 99.104.28.118 | | Web Notification Preference | User has opted to receive PPP emails |
| 25 Jul 2011 19:23:44 | 99.104.28.118 | | Web Notification Preference | User has opted to receive PPP emails |
| 25 Jul 2011 19:23:25 | 99.104.28.118 | | Web Notification Preference | User has opted to receive PPP emails |
| 25 Jul 2011 19:23:25 | 99.104.28.118 | | Web Notification Preference | User has opted to receive PPP emails |
| 25 Jul 2011 18:56:03 | 99.104.28.118 | | Web Login | Session ID: SsxNOpy5OAIA; Credentials: Alias ____ Password; Visitor ID: 612489825181406611 |
| 25 Jul 2011 11:05:43 | 99.104.28.118 | | Web Login | Session ID: SVJcMpy1OAIA; Credentials: Alias ____ Password; Visitor ID: 612489825181406611 |
| 25 Jul 2011 9:42:34 | 99.104.28.118 | | Web Login | Session ID: SBbv-pi1OAIA; Credentials: Alias ____ Password; Visitor ID: 612489825181406611 |
| 25 Jul 2011 9:10:32 | 99.104.28.118 | | Web Login | Session ID: Ssnn5pi1OAIA; Credentials: Alias ____ Password; Visitor ID: 612489825181406611 |
| 25 Jul 2011 6:56:27 | 0.0.0.0 | | Mobile Login (WAP) | Session ID: STcTkpi1OAIA; Credentials: Alias ____ Password; ( |
| 24 Jul 2011 13:55:31 | 99.104.28.118 | | Web Login | Session ID: S5eWCpixOAIA; Credentials: Alias ____ Password; Visitor ID: 612489825181406611 |
| 24 Jul 2011 10:21:58 | 99.104.28.118 | | Web Login | Session ID: SQrZkpixOAIA; Credentials: Alias ____ Password; Visitor ID: 612489825181406611 |
| 23 Jul 2011 13:37:27 | 0.0.0.0 | | Mobile Login (WAP) | Session ID: SDS4EpitOAIA; Credentials: Alias ____ Password; ( |
| 23 Jul 2011 7:16:35 | 0.0.0.0 | | Mobile Login (WAP) | Session ID: SN7fZpSpOAIA; Credentials: Alias ____ Password; ( |
| 22 Jul 2011 19:19:18 | 0.0.0.0 | | Mobile Login (WAP) | Session ID: S4oqnpSpOAIA; Credentials: Alias ____ Password; ( |
| 22 Jul 2011 15:10:06 | 99.104.28.118 | | Web Login | Session ID: SY3ySpSlOAIA; Credentials: Alias ____ Password; Visitor ID: 612489825181406611 |
| 22 Jul 2011 14:16:47 | 99.104.28.118 | | Web Login | Session ID: S4E-MpSlOAIA; Credentials: Alias ____ Password; Visitor ID: 612489825181406611 |
| 22 Jul 2011 10:52:13 | 99.104.28.118 | | Web Login | Session ID: SJI9wpSlOAIA; Credentials: Alias ____ Password; Visitor ID: 612489825181406611 |
| 22 Jul 2011 9:34:45 | 99.104.28.118 | | Web Login | Session ID: SP8NlpSlOAIA; Credentials: Alias ____ Password; Visitor ID: 612489825181406611 |
| 22 Jul 2011 8:27:19 | | | Web Logout | |
| | | | Web created Merchant-Initiated Payments | |
| 22 Jul 2011 8:27:19 | 99.104.28.118 | | Relationship | Billing agreement created with GoDaddy.com; Inc.. Billing agreement id is B-8U8494323X606525P |
| 22 Jul 2011 8:27:10 | 99.104.28.118 | | Web Login | Session ID: Sax9cpSlOAIA; Credentials: Alias ____ Password; Visitor ID: 612489825181406611 |
| 22 Jul 2011 8:26:34 | 99.104.28.118 | | Web Logout | |
| | | | Web created Merchant-Initiated Payments | |
| 22 Jul 2011 8:26:33 | 99.104.28.118 | | Relationship | Billing agreement created with GoDaddy.com; Inc.. Billing agreement id is B-7N1866354T288482E |
| 22 Jul 2011 8:26:24 | 99.104.28.118 | | Web Login | Session ID: SxwNcpSlOAIA; Credentials: Alias ____ ); Password; Visitor ID: 612489825181406611 |
| 22 Jul 2011 7:56:51 | 99.104.28.118 | | Web Login | Session ID: SmcJXpSlOAIA; Credentials: Alias ____ Password; Visitor ID: 612489825181406611 |
| 21 Jul 2011 9:36:23 | 99.104.28.118 | | Web Login | Session ID: SYffLpChOAIA; Credentials: Alias ____ Password; Visitor ID: 612489825181406611 |
| 20 Jul 2011 16:10:41 | 166.249.202.16 | | Web Login | Session ID: SGL9lpCdOAIA; Credentials: Alias ____ Password; Visitor ID: 612489812215527013 |
| 20 Jul 2011 16:10:05 | 0.0.0.0 | | Mobile Login (WAP) | Session ID: SM69lpCdOAIA; Credentials: Alias ____ Password; ( |
| 20 Jul 2011 16:09:49 | 0.0.0.0 | | Mobile Login (WAP) | Session ID: SSahlpCdOAIA; Credentials: Alias ____ Password; ( |
| 19 Jul 2011 12:30:56 | 99.104.28.118 | | Web Login | Session ID: ShmeioyVOAIA; Credentials: Alias ____ Password; Visitor ID: 612489825181406611 |
| 18 Jul 2011 16:53:25 | 0.0.0.0 | | Web Login | Session ID: SVYAeoyROAIA; Credentials: Alias ____ Password; Visitor ID: 612489825181406611 |
| 18 Jul 2011 15:30:38 | 0.0.0.0 | | Mobile Login (WAP) | Session ID: SkBgVoyROAIA; Credentials: Alias ____ Password; ( |
| 18 Jul 2011 14:27:04 | 99.104.28.118 | | Web Login | Session ID: Sx28MoyROAIA; Credentials: Alias ____ Password; Visitor ID: 612489825181406611 |
| 18 Jul 2011 6:12:26 | 0.0.0.0 | | Mobile Login (WAP) | Session ID: SZu-5oiROAIA; Credentials: Alias ____ Password; ( |
| 17 Jul 2011 12:28:27 | 99.104.28.118 | | Web Gift Address Add | Name: Trendon Shavers; Address 1: #1507; Address 2: 2305 S. Custer Rd; City: Mckinney; State: TX; Zip: 7507( |
| 17 Jul 2011 12:28:27 | 99.104.28.118 | | Changed Sanction List Status | User Address Add: Resetting Sanction List flag to 'Not Passed' - batch tool will check this address when it run |
| 17 Jul 2011 12:28:24 | 99.104.28.118 | | Web Login | Session ID: S5ABRoiNOAIA; Credentials: Alias ____ Password; Visitor ID: 612489825181406611 |
| 17 Jul 2011 12:08:19 | 99.104.28.118 | | Web Login | Session ID: S.wZOoiNOAIA; Credentials: Alias ____ Password; Visitor ID: 612489825181406611 |
| 17 Jul 2011 7:18:54 | 0.0.0.0 | | Mobile Login (WAP) | Session ID: SHVAooiJOAIA; Credentials: Alias ____ Password; ( |
| 15 Jul 2011 20:20:45 | 0.0.0.0 | | Mobile Login (WAP) | Session ID: SGRyOoSFOAIA; Credentials: Alias ____ Password; ( |
| 15 Jul 2011 8:16:19 | 99.104.28.118 | | Web Login | Session ID: SFOgxoSBOAIA; Credentials: Alias ____ Password; Visitor ID: 612489825181406611 |
| 15 Jul 2011 6:57:50 | 0.0.0.0 | | Mobile Login (WAP) | Session ID: SUSUnoSBOAIA; Credentials: Alias ____ Password; ( |
| 14 Jul 2011 20:16:17 | 99.104.28.118 | | Web Login | Session ID: S.ErwoB9OAIA; Credentials: Alias ____ Password; Visitor ID: 612489825181406611 |
| 14 Jul 2011 12:43:42 | 0.0.0.0 | | Mobile Login (WAP) | Session ID: SbZa-oB9OAIA; Credentials: Alias ____ Password; ( |
| 14 Jul 2011 9:33:37 | 99.104.28.118 | | Web Login | Session ID: SL1qioB9OAIA; Credentials: Alias ____ Password; Visitor ID: 612489825181406611 |
| 14 Jul 2011 8:26:08 | 99.104.28.118 | | Web Login | Session ID: SUk-YoB9OAIA; Credentials: Alias ____ Password; Visitor ID: 612489825181406611 |
| 14 Jul 2011 7:28:43 | 0.0.0.0 | | Mobile Login (WAP) | Session ID: SV0qQoB5OAIA; Credentials: Alias ____ Password; ( |

## Activity Log

| Date/Time (PST/PDT) | IP Number | Actor | Action | Action Data |
|---|---|---|---|---|
| 13 Jul 2011 11:31:10 | 99.104.28.118 | | Web Login | Session: SXVIVoB1OAIA; Credentials: Alias                Password; Visitor ID: 612489825181406611 |
| 13 Jul 2011 8:31:45 | 99.104.28.118 | | Web Login | Session: SBoX6nx1OAIA; Credentials: Alias                Password; Visitor ID: 612489825181406611 |
| 12 Jul 2011 9:37:11 | 99.104.28.118 | | Web Login | Session: Ss1phnxxOAIA; Credentials: Alias                Password; Visitor ID: 612489825181406611 |
| 12 Jul 2011 5:29:57 | 0.0.0.0 | | Mobile Login (WAP) | Session: SG-6-nxxOAIA; Credentials: Alias                Password; |
| 12 Jul 2011 4:47:34 | 0.0.0.0 | | Mobile Login (WAP) | Session: SciE6nxxOAIA; Credentials: Alias                Password; |
| 12 Jul 2011 4:19:10 | 0.0.0.0 | | Mobile Login (WAP) | Session: SVSM3nxxOAIA; Credentials: Alias                Password; |
| 11 Jul 2011 10:14:57 | 0.0.0.0 | | Mobile Login (WAP) | Session: St6zAnhtOAIA; Credentials: Alias                Password; |
| 11 Jul 2011 10:14:42 | 0.0.0.0 | | PIN Login Failed (WAP) | Credentials: Alias                Password; ( |
| 11 Jul 2011 9:59:07 | 99.104.28.118 | | Web Login | Session: SBCe-nhtOAIA; Credentials: Alias                Password; Visitor ID: 612489825181406611 |
| 11 Jul 2011 9:05:23 | 99.104.28.118 | | Web Login | Session: S8oO1nhtOAIA; Credentials: Alias                Password; Visitor ID: 612489825181406611 |
| 10 Jul 2011 18:02:37 | 0.0.0.0 | | Mobile Login (WAP) | Session: SrFNanhpOAIA; Credentials: Alias                Password; |
| 10 Jul 2011 9:34:53 | 0.0.0.0 | | Mobile Login (WAP) | Session: SFwwenhlOAIA; Credentials: Alias                Password; |
| 09 Jul 2011 6:20:01 | 0.0.0.0 | | Mobile Login (WAP) | Session: SbMyVnRhOAIA; Credentials: Alias                Password; |
| 08 Jul 2011 11:01:32 | 0.0.0.0 | | Mobile Login (WAP) | Session: SF4kynRdOAIA; Credentials: Alias                Password; |
| 08 Jul 2011 10:05:15 | 0.0.0.0 | | Mobile Login (WAP) | Session: SCJoqnRdOAIA; Credentials: Alias                Password; |
| 08 Jul 2011 9:30:08 | 0.0.0.0 | | Mobile Login (WAP) | Session: SxqYlnRdOAIA; Credentials: Alias                Password; |
| 08 Jul 2011 9:21:57 | 0.0.0.0 | | Mobile Login (WAP) | Session: SRH4knRdOAIA; Credentials: Alias                Password; |
| 07 Jul 2011 6:33:57 | 0.0.0.0 | | Mobile Login (WAP) | Session: SkHEhnRdOAIA; Credentials: Alias                Password; |
| 07 Jul 2011 6:56:39 | 99.104.28.118 | | Web Login | Session: SJCF0nBVOAIA; Credentials: Alias                Password; Visitor ID: 612489825181406611 |
| 07 Jul 2011 6:24:35 | 0.0.0.0 | | Mobile Login (WAP) | Session: SogZwnBVOAIA; Credentials: Alias                Password; |
| 07 Jul 2011 6:23:33 | 0.0.0.0 | | Mobile Login (WAP) | Session: SPOZvnBVOAIA; Credentials: Alias                Password; |
| 07 Jul 2011 6:23:11 | 0.0.0.0 | | Mobile Login (WAP) | Session: SjtpvnBVOAIA; Credentials: Alias                Password; ( |
| 06 Jul 2011 14:01:29 | 0.0.0.0 | | Mobile Login (WAP) | Session: SWJEUnBROAIA; Credentials: Alias                Password; ( |
| 06 Jul 2011 8:35:28 | 99.104.28.118 | | Web Login | Session: S5fvgmxROAIA; Credentials: Alias                Password; Visitor ID: 612489825181406611 |
| 05 Jul 2011 21:22:31 | 0.0.0.0 | | Mobile Login (WAP) | Session: SxE-dmxNOAIA; Credentials: Alias                Password; |
| 05 Jul 2011 21:22:12 | 0.0.0.0 | | Mobile Login (WAP) | Session: S-EmdmxNOAIA; Credentials: Alias                Password; |
| 05 Jul 2011 21:21:36 | 0.0.0.0 | | Mobile Login (WAP) | Session: Sxz6dmxNOAIA; Credentials: Alias                Password; |
| 05 Jul 2011 12:00:09 | 166.249.197.24 | | Web Login | Session: SzFVamxNOAIA; Credentials: Alias                Password; Visitor ID: 612489812215527013 |
| 05 Jul 2011 11:59:19 | 0.0.0.0 | | Mobile Login (WAP) | Session: SWTFamxNOAIA; Credentials: Alias                Password; ( |
| 05 Jul 2011 11:54:02 | 0.0.0.0 | | Mobile Login (WAP) | Session: SEE1ZmxNOAIA; Credentials: Alias                Password; ( |
| 05 Jul 2011 11:53:26 | 0.0.0.0 | | Mobile Login (WAP) | Session: SfTNZmxNOAIA; Credentials: Alias                Password; ( |
| 05 Jul 2011 9:50:24 | 0.0.0.0 | | Mobile Login (WAP) | Session: SXu9EmxNOAIA; Credentials: Alias                Password; ( |
| 05 Jul 2011 9:37:51 | 0.0.0.0 | | Mobile Login (WAP) | Session: SueNCmxNOAIA; Credentials: Alias                Password; ( |
| 05 Jul 2011 9:20:16 | 0.0.0.0 | | Mobile Login (WAP) | Session: SkBFAmxNOAIA; Credentials: Alias                Password; ( |
| 05 Jul 2011 7:36:40 | 0.0.0.0 | | Mobile Login (WAP) | Session: S4I0vmxNOAIA; Credentials: Alias                Password; ( |
| 04 Jul 2011 20:39:52 | 0.0.0.0 | | Mobile Login (WAP) | Session: SLdzxmhJOAIA; Credentials: Alias                Password; ( |
| 04 Jul 2011 6:35:43 | 0.0.0.0 | | Mobile Login (WAP) | Session: SJ--QmhFOAIA; Credentials: Alias                Password; ( |
| 03 Jul 2011 7:27:58 | 0.0.0.0 | | Mobile Login (WAP) | Session: SIugKmhBOAIA; Credentials: Alias                Password; ( |
| 02 Jul 2011 10:38:26 | 99.104.28.118 | | Web Login | Session: SsHGvmQ9OAIA; Credentials: Alias                Password; Visitor ID: 612489825181406611 |
| 02 Jul 2011 9:59:41 | 99.104.28.118 | | Web Login | Session: SKCyrmQ9OAIA; Credentials: Alias                Password; Visitor ID: 612489825181406611 |
| 01 Jul 2011 8:52:37 | 0.0.0.0 | | Mobile Login (WAP) | Session: SNEEfmQ1OAIA; Credentials: Alias                Password; ( |
| 30 Jun 2011 12:41:44 | 99.104.28.118 | | Web Login | Session: SB-GimAxOAIA; Credentials: Alias                Password; Visitor ID: 612489750578345388 |
| 30 Jun 2011 12:40:10 | 0.0.0.0 | | Mobile Login (WAP) | Session: Sc6CimAxOAIA; Credentials: Alias                Password; |
| 30 Jun 2011 12:39:32 | 0.0.0.0 | | Mobile Login (WAP) | Session: S-IaimAxOAIA; Credentials: Alias                Password; ( |
| 30 Jun 2011 12:38:45 | 0.0.0.0 | | Mobile Login (WAP) | Session: StWaimAxOAIA; Credentials: Alias                Password; ( |
| 29 Jun 2011 14:15:42 | 0.0.0.0 | | Mobile Login (WAP) | Session: Sewo3mAtOAIA; Credentials: Alias                Password; ( |
| 29 Jun 2011 12:31:12 | 0.0.0.0 | | Mobile Login (WAP) | Session: Si4oBmAtOAIA; Credentials: Alias                Password; ( |
| 29 Jun 2011 11:19:12 | 0.0.0.0 | | Mobile Login (WAP) | Session: Suur1lwtOAIA; Credentials: Alias                Password; ( |
| 29 Jun 2011 10:17:23 | 99.104.28.118 | | Web Login | Session: Sa2jslwtOAIA; Credentials: Alias                Password; Visitor ID: 612489750578345388 |
| 28 Jun 2011 15:38:28 | 99.104.28.118 | | PayPal Credit App Declined | GE declined PayPal Extras MasterCard Credit application |
| 28 Jun 2011 15:38:21 | 99.104.28.118 | | Web User added new DOB | Customer added DOB type -4294967280 |
| 28 Jun 2011 15:38:20 | 99.104.28.118 | | Web BC / PayPal Extras MasterCard /PayPal Pay Later T&C Agree | Web BC / PayPal Extras MasterCard /PayPal Pay Later T&C Agree |

## Activity Log

| Date/Time (PST/PDT) | IP Number | Actor | Action | Action Data |
|---|---|---|---|---|
| 28 Jun 2011 15:38:04 | 99.104.28.118 | | Web Phone Set Primary | Web user set Home number ▮▮▮▮ to primary |
| 28 Jun 2011 15:38:04 | 99.104.28.118 | | Web Phone Add | Web user added new Home Phone ▮ |
| 28 Jun 2011 15:28:45 | 99.104.28.118 | | Web Login | Session ID: SnPN5lwpOAIA; Credentials: Alias ▮▮▮▮ Password; Visitor ID: 612489750578345388 |
| 28 Jun 2011 14:19:46 | 99.104.28.118 | | Web Login | Session ID: Smq1wlwpOAIA; Credentials: Alias ▮▮▮▮ Password; Visitor ID: 612489750578345388 |
| 28 Jun 2011 14:17:14 | 0.0.0.0 | | Mobile Login (WAP) | Session ID: SgkpwlwpOAIA; Credentials: Alias ▮▮▮▮ Password; ( |
| 28 Jun 2011 14:06:04 | 0.0.0.0 | | Mobile Login (WAP) | Session ID: SxJBulwpOAIA; Credentials: Alias ▮▮▮▮ Password; ( |
| 28 Jun 2011 13:43:20 | 0.0.0.0 | | Mobile Login (WAP) | Session ID: SFPVqlwpOAIA; Credentials: Alias ▮▮▮▮ Password; ( |
| 28 Jun 2011 13:43:07 | 0.0.0.0 | | PIN Login Failed (WAP) | Credentials: Alias ▮▮▮▮ Password; ( |
| 28 Jun 2011 12:33:22 | 0.0.0.0 | | Mobile Login (WAP) | Session ID: SjUdflwpOAIA; Credentials: Alias ▮▮▮▮ Password; ( |
| 28 Jun 2011 6:46:16 | 0.0.0.0 | | Mobile Login (WAP) | Session ID: SB5YqlwlOAIA; Credentials: Alias ▮▮▮▮ Password; ( |
| 27 Jun 2011 19:38:32 | 0.0.0.0 | | Mobile Login (WAP) | Session ID: Sw7PtlglOAIA; Credentials: Alias ▮▮▮▮ Password; ( |
| 27 Jun 2011 18:21:45 | 0.0.0.0 | | Mobile Login (WAP) | Session ID: S0P3IlqlOAIA; Credentials: Alias ▮▮▮▮ Password; ( |
| 27 Jun 2011 18:21:31 | 0.0.0.0 | | PIN Login Failed (WAP) | Credentials: Alias ▮▮▮▮ Password; ( |
| 27 Jun 2011 14:36:51 | 0.0.0.0 | | Mobile Login (WAP) | Session ID: SJgbNlghOAIA; Credentials: Alias ▮▮▮▮ Password; ( |
| 27 Jun 2011 7:12:38 | 0.0.0.0 | | Mobile Login (WAP) | Session ID: S6fqElghOAIA; Credentials: Alias ▮▮▮▮ Password; ( |
| 25 Jun 2011 17:03:43 | 0.0.0.0 | | Mobile Login (WAP) | Session ID: SM4-6IQZOAIA; Credentials: Alias ▮▮▮▮ Password; ( |
| 24 Jun 2011 19:09:27 | 0.0.0.0 | | Mobile Login (WAP) | Session ID: S1ExLIQVOAIA; Credentials: Alias ▮▮▮▮ Password; ( |
| 24 Jun 2011 12:48:42 | 0.0.0.0 | | Mobile Login (WAP) | Session ID: SWZ4kIQROAIA; Credentials: Alias ▮▮▮▮ Password; ( |
| 23 Jun 2011 21:32:56 | 0.0.0.0 | | Mobile Login (WAP) | Session ID: S6X7BIAROAIA; Credentials: Alias ▮▮▮▮ Password; ( |
| 23 Jun 2011 10:56:26 | 0.0.0.0 | | Mobile Login (WAP) | Session ID: SPbB6IANOAIA; Credentials: Alias ▮▮▮▮ Password; ( |
| 23 Jun 2011 10:55:07 | 0.0.0.0 | | Mobile Login (WAP) | Session ID: S0X16IANOAIA; Credentials: Alias ▮▮▮▮ Password; ( |
| 23 Jun 2011 10:54:42 | 0.0.0.0 | | Mobile Login (WAP) | Session ID: Srm16IANOAIA; Credentials: Alias ▮▮▮▮ Password; ( |
| 22 Jun 2011 13:27:01 | 0.0.0.0 | | Mobile Login (WAP) | Session ID: SRfHykwJOAIA; Credentials: Alias ▮▮▮▮ Password; ( |
| 21 Jun 2011 8:30:58 | 166.249.220.17 | | Web Login | Visitor ID: ▮ |
| 20 Jun 2011 7:46:22 | 166.249.219.230 | | Web Login | Visitor ID: ▮ |
| 18 Jun 2011 8:27:28 | 166.249.220.219 | | Web Login | Visitor ID: ▮ |
| 17 Jun 2011 13:48:54 | 166.249.218.16 | | Web Login | Visitor ID: ▮ |
| 17 Jun 2011 8:18:20 | 166.249.218.16 | | Web Login | Visitor ID: ▮ |
| 17 Jun 2011 6:06:19 | 166.249.218.16 | | Web Login | Visitor ID: ▮ |
| 16 Jun 2011 11:50:50 | 99.104.28.118 | | Web Bank Primary Set | New Primary Bank: xxxxxx9631; METABANK; Old Primary Bank: xxxxxx6502; METABAN |
| 16 Jun 2011 11:50:31 | 99.104.28.118 | | Web Bank Remove | NCountry: US; Bank Name: JPMORGAN CHASE BANK; NA; Account Type: Checking; Bank Account Number: xxxxxx016 |
| 16 Jun 2011 11:48:28 | 99.104.28.118 | | Web Login | Visitor ID: 61248975057834538855 |
| 16 Jun 2011 10:32:27 | 166.249.220.36 | | Web Login | Visitor ID: ▮ |
| 15 Jun 2011 14:50:29 | 166.249.220.36 | | Web Login | Visitor ID: ▮ |
| 15 Jun 2011 9:39:13 | 166.249.219.92 | | Web Login | Visitor ID: ▮ |
| 15 Jun 2011 8:37:46 | 166.249.197.174 | | Web Login | Visitor ID: ▮ |
| 15 Jun 2011 8:37:21 | 166.249.197.174 | | Web Login | Visitor ID: ▮ |
| 14 Jun 2011 13:39:21 | 99.104.28.118 | | Web Login | Visitor ID: 61248975057834538855 |
| 14 Jun 2011 7:45:51 | 166.249.197.228 | | Web Login | Visitor ID: ▮ |
| 13 Jun 2011 10:20:31 | 99.104.28.118 | | Web Login | Visitor ID: 61248975057834538855 |
| 13 Jun 2011 7:23:37 | 166.249.220.36 | | Web Login | Visitor ID: 612489812215527013S |
| 13 Jun 2011 7:21:48 | 166.249.220.36 | | Web Login | Visitor ID: ▮ |
| 11 Jun 2011 6:42:28 | 166.249.197.183 | | Web Login | Visitor ID: ▮ |
| 10 Jun 2011 13:17:05 | 166.249.196.69 | | Web Login | Visitor ID: ▮ |
| 10 Jun 2011 10:25:07 | 99.104.28.118 | | Web Login | Visitor ID: 61248975057834538855 |
| 10 Jun 2011 8:38:38 | 99.104.28.118 | | Web Login | Visitor ID: 61248975057834538855 |
| 09 Jun 2011 12:05:39 | 99.104.28.118 | | Web Login | Visitor ID: 61248975057834538855 |
| 08 Jun 2011 19:52:07 | 166.249.219.199 | | Web Login | Visitor ID: ▮ |
| 07 Jun 2011 9:10:02 | 166.249.197.204 | | Web Login | Visitor ID: ▮ |
| 06 Jun 2011 10:55:49 | 99.104.28.118 | | Web Login | Visitor ID: 61248975057834538855 |
| 04 Jun 2011 10:27:00 | 99.104.28.118 | | Web Login | Visitor ID: ▮ |
| 03 Jun 2011 14:57:17 | 166.249.220.103 | | Web Login | Visitor ID: ▮ |
| 02 Jun 2011 11:53:50 | 166.249.220.103 | | Web Login | Visitor ID: ▮ |

## Activity Log

| Date/Time (PST/PDT) | IP Number | Actor | Action | Action Data |
|---|---|---|---|---|
| 02 Jun 2011 11:53:26 | 166.249.220.103 | | Web Login Failed | |
| 02 Jun 2011 11:53:04 | 166.249.220.103 | | Web Login Failed | |
| 01 Jun 2011 16:09:11 | 99.104.28.118 | | Web Login | Visitor ID: 6124897505783453885 |
| 01 Jun 2011 16:09:04 | 99.104.28.118 | | Web Login Failed | |
| 01 Jun 2011 12:12:42 | 99.104.28.118 | | Web Login | Visitor ID: 6124897505783453885 |
| 01 Jun 2011 12:12:36 | 99.104.28.118 | | Web Login Failed | |
| 31 May 2011 14:32:09 | 99.104.28.118 | | Web Login | Visitor ID: 6124897505783453885 |
| 31 May 2011 6:22:42 | 166.249.220.59 | | Web Login | Visitor ID: 0 |
| 30 May 2011 8:02:24 | 166.249.197.96 | | Web Login | Visitor ID: 0 |
| 29 May 2011 9:13:21 | 166.249.197.45 | | Web Login | Visitor ID: 0 |
| 28 May 2011 18:11:37 | 166.249.197.45 | | Web Login | Visitor ID: 0 |
| 28 May 2011 16:17:39 | 166.249.197.96 | | Web Login | Visitor ID: 0 |
| 28 May 2011 16:17:23 | 166.249.197.96 | | Web Login Failed | |
| 28 May 2011 9:51:57 | 12.148.149.2 | | Web Login | Visitor ID: 6124898192994180053 |
| 28 May 2011 9:38:58 | 12.148.149.2 | | Web Transaction Log Download | |
| 28 May 2011 9:37:20 | 12.148.149.2 | | Web Transaction Log Download | |
| 28 May 2011 9:36:11 | 12.148.149.2 | | Web Transaction Log Download | |
| 28 May 2011 9:35:57 | 12.148.149.2 | | Web Transaction Log Download | |
| 28 May 2011 9:35:57 | 12.148.149.2 | | Web Transaction Log Download | |
| 28 May 2011 9:35:56 | 12.148.149.2 | | Web Transaction Log Download | |
| 28 May 2011 9:34:15 | 12.148.149.2 | | Web Transaction Log Download | |
| 28 May 2011 9:34:15 | 12.148.149.2 | | Web Transaction Log Download | |
| 28 May 2011 9:33:28 | 12.148.149.2 | | Web Transaction Log Download | |
| 28 May 2011 9:30:28 | 12.148.149.2 | | Web Login | Visitor ID: 6124898192994180053 |
| 27 May 2011 10:29:21 | 166.249.219.235 | | Web Login | Visitor ID: 0 |
| 26 May 2011 11:57:59 | 166.249.196.128 | | Web Login | Visitor ID: 0 |
| 24 May 2011 21:43:39 | 166.249.196.230 | | Web Login | Visitor ID: 0 |
| 24 May 2011 7:55:25 | 166.249.196.230 | | Web Login | Visitor ID: 0 |
| 23 May 2011 8:11:38 | 99.104.28.118 | | Web Logout | |
| 23 May 2011 8:11:38 | 99.104.28.118 | | Web created Merchant-Initiated Payments Relationship | Billing agreement created with GoDaddy.com; Inc.. Billing agreement id is B-82V29006V6956320T |
| 23 May 2011 8:11:30 | 99.104.28.118 | | Web Login | Visitor ID: 6124897505783453885 |
| 23 May 2011 7:11:00 | 166.249.196.152 | | Web Login | Visitor ID: 0 |
| 22 May 2011 7:34:25 | 166.249.196.110 | | Web Login | Visitor ID: 0 |
| 19 May 2011 6:08:47 | 166.249.196.185 | | Web Login | Visitor ID: 0 |
| 19 May 2011 6:08:28 | 166.249.196.185 | | Web Login Failed | |
| 18 May 2011 14:23:13 | 166.249.196.202 | | Web Login | Visitor ID: 0 |
| 18 May 2011 11:31:25 | 166.249.196.202 | | Web Login | Visitor ID: 0 |
| 17 May 2011 19:19:33 | 166.249.196.118 | | Web Login | Visitor ID: 0 |
| 17 May 2011 13:03:10 | 99.104.28.118 | | Web Login | Visitor ID: 6124897505783453885 |
| 16 May 2011 16:12:03 | 166.249.196.166 | | Web Login | Visitor ID: 0 |
| 15 May 2011 7:06:27 | 99.104.28.118 | | Web Login | Visitor ID: 6124897505783453885 |
| 15 May 2011 4:19:38 | 166.249.196.121 | | Web Login | Visitor ID: 0 |
| 14 May 2011 7:01:10 | 166.249.196.170 | | Web Login | Visitor ID: 0 |
| 13 May 2011 11:10:05 | 99.104.28.118 | | Web Login | Visitor ID: 6124897505783453885 |
| 13 May 2011 7:00:04 | 166.249.218.90 | | Web Login | Visitor ID: 0 |
| 12 May 2011 12:51:32 | 166.249.218.63 | | Web Login | Visitor ID: 0 |
| 11 May 2011 16:03:52 | 99.104.28.118 | | Web Login | Visitor ID: 6124897505783453885 |
| 10 May 2011 19:07:18 | 75.199.175.131 | | Web Email Add | tshavers@buscog.com |
| 10 May 2011 19:07:15 | 75.199.175.131 | | Web Login | Visitor ID: 6124898122155270139 |
| 10 May 2011 15:08:18 | 75.199.142.54 | | Web Login | Visitor ID: 0 |
| 10 May 2011 12:40:27 | 75.224.237.249 | | Web Login | Visitor ID: 0 |

**Activity Log**

| Date/Time (PST/PDT) | IP Number | Actor | Action | Action Data |
|---|---|---|---|---|
| 09 May 2011 15:18:11 | 75.240.90.87 | | Web Login | Visitor ID: 0 |
| 09 May 2011 12:45:39 | 75.240.90.87 | | Web Login | Visitor ID: 0 |
| 09 May 2011 12:10:16 | 99.104.28.118 | | Web Login | Visitor ID: 6124897505783453885 |
| 09 May 2011 6:34:42 | 75.240.90.87 | | Web Login | Visitor ID: 0 |
| 09 May 2011 6:34:27 | 75.240.90.87 | | Web Login Failed | |
| 08 May 2011 5:26:19 | 75.227.121.67 | | Web Login | Visitor ID: 0 |
| 07 May 2011 10:28:49 | 75.240.43.249 | | Web Login | Visitor ID: 0 |
| 05 May 2011 19:46:02 | 75.227.3.135 | | Web Login | Visitor ID: 0 |
| 04 May 2011 6:41:11 | 75.227.120.181 | | Web Login | Visitor ID: 0 |
| 03 May 2011 21:22:25 | 75.222.112.164 | | Web Login | Visitor ID: 0 |
| 03 May 2011 13:47:11 | 75.227.85.73 | | Web Login | Visitor ID: 0 |
| 02 May 2011 15:23:02 | 75.199.225.167 | | Web Login | Visitor ID: 0 |
| 01 May 2011 16:00:54 | 75.222.26.8 | | Web Login | Visitor ID: 0 |



## *Global Asset Protection*

**Law Enforcement Officer:**     Moustakis, Philip
**Law Enforcement Agency:**     US Securities and Exchange Commission
**Requested On:**     Wed, 16 Jan 2013 15:30
**Evidence Gathered On:**     Wed, 16 Jan 2013 15:30
**Law Enforcement reference:**

| Listing Parameters | |
|---|---|
| ID | ███████████4267 |
| Listing Start Date/Time | Sun, 01 May 2011 7:00 |
| Listing End Date/Time | Thu, 17 Jan 2013 7:59 |

This document is sent electronically and does not require any signature.

The information in this document has been processed based on the request from the Law Enforcement Officer named

CONFIDENTIALITY NOTICE:

This communication with its contents may contain confidential and/or legally privileged information. It is solely for the use of the intended recipient(s). Unauthorized interception, review, use or disclosure is prohibited and may violate applicable laws including the Electronic Communications Privacy Act. If you are not the intended recipient, please contact the sender and destroy all copies of the communication.

**Transaction Log**

| Date | Time | Time Zone | Name | Type | Status | Subject | Currency | Gross | Fee | Net | Transaction ID | Payment Type | Bank Name | Bank Account Num | From Email Address | To Email Address | Shipping Address | Country | Contact Phone Number | Other IP | Buyer ID | Item ID | Item Title | Closing Date | Auction Site | Balance | Balance Impact |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1/15/2013 | 18:43:50 | CST | TARGET | 00 Debit Card Purchase | Completed | TARGET    00021428 | USD | -139.13 | 0.00 | -139.13 | 8BB531311491754SW | | | | XSIG | | | | | | | | | | | 14.07 | Debit |
| 1/15/2013 | 18:43:50 | CST | TARGET | | Completed | TARGET    00021428 | USD | 139.13 | 0.00 | 139.13 | 3LYS8908ER9477815 | | | | | | | | | | | | | | | 153.20 | Credit |
| 1/14/2013 | 22:58:59 | CST | MCKINNEY MEA | Debit Card Purchase | Completed | MCKINNEY MEALPAYPUSD | USD | -10.48 | 0.00 | -10.48 | 8MX26992SL1399706 | | | | XSIG | | | | | | | | | | | 14.07 | Debit |
| 1/14/2013 | 22:58:59 | CST | PIZZA HUT 2709 | Debit Card Purchase | Completed | PIZZA HUT 27095  MCK | USD | -27.36 | 0.00 | -27.36 | 6VB43858035789434 | | | | XSIG | | | | | | | | | | | 14.07 | Debit |
| 1/14/2013 | 22:58:59 | CST | VICTORIA'S SEC | Debit Card Purchase | Completed | VICTORIA'S SECRET #1 | USD | -96.34 | 0.00 | -96.34 | 17J8487640582300 | | | | XSIG | | | | | | | | | | | 17.07 | Debit |
| 1/14/2013 | 22:58:59 | CST | PayPal | Temporary Hold | Removed | MCKINNEY MEALPAYPUSD | USD | 10.48 | 0.00 | 10.48 | 51H905049X5983944 | | | | | | | | | | | | | | | 27.55 | Credit |
| 1/14/2013 | 22:58:59 | CST | PayPal | Temporary Hold | Removed | PIZZA HUT 27095  MCK | USD | 24.36 | 0.00 | 24.36 | 36D388175705241J7 | | | | | | | | | | | | | | | 41.43 | Credit |
| 1/14/2013 | 22:58:59 | CST | PayPal | Temporary Hold | Removed | VICTORIA'S SECRET #1 | USD | 96.34 | 0.00 | 96.34 | 1DW4401286583682B | | | | | | | | | | | | | | | 113.41 | Credit |
| 1/14/2013 | 13:53:17 | CST | PayPal | Temporary Hold | Placed | TARGET,MCKINNEY,TX | USD | -139.13 | 0.00 | -139.13 | 3VY49728844403448 | | | | | | | | | | | | | | | 17.07 | Debit |
| 1/14/2013 | 13:53:17 | CST | TARGET,MCKIN | Authorization | Completed | TARGET,MCKINNEY,TX | USD | -139.13 | 0.00 | -139.13 | 1270143007 | 24-PayPal balance | | | | XSIG | | | | | | | | | | 156.20 | Memo |
| 1/13/2013 | 03:38:10 | CST | | | | | USD | 250.00 | 0.00 | 250.00 | 09T534696 | LT163000 | WOODFORE2815 | | | | | | | | | | | | | 156.20 | Memo |
| 1/13/2013 | 18:57:43 | CST | PayPal | Temporary Hold | Placed | TUMBLEWEED PIZZA PUSD | USD | -24.36 | 0.00 | -24.36 | 35S39214 | G470983Y | | | | | | | | | | | | | | 156.20 | Debit |
| 1/13/2013 | 18:57:43 | CST | TUMBLEWEED | Authorization | Completed | TUMBLEWEED PIZZA PUSD | USD | -24.36 | 0.00 | -24.36 | 2E1D7407D | C447 | PayPal balance | | | | | | | | | | | | | 180.56 | Memo |
| 1/13/2013 | 15:20:18 | CST | PayPal | Temporary Hold | Placed | VICTORIA'S SECRET S | USD | -96.34 | 0.00 | -96.34 | 7DL923685 | KM0443DK | | | | | | | | | | | | | | 180.56 | Debit |
| 1/13/2013 | 15:20:18 | CST | VICTORIA'S SEC | Authorization | Completed | VICTORIA'S SECRET S | USD | -96.34 | 0.00 | -96.34 | 46L92611 | RA97 | PayPal balance | | | | | | | | | | | | | 276.90 | Memo |
| 1/11/2013 | 18:58:01 | CST | KROGER #561 | Debit Card Purchase | Completed | KROGER #561  FRISCO | USD | -50.00 | 0.00 | -50.00 | 33337458 | YD918911K | | | XSIG | | | | | | | | | | | 276.90 | Debit |
| 1/11/2013 | 18:58:01 | CST | PayPal | Temporary Hold | Removed | KROGER #561  FRISCO | USD | 50.00 | 0.00 | 50.00 | 4A8570 | 405W248815F | | | | | | | | | | | | | | 326.90 | Credit |
| 1/11/2013 | 11:57:38 | CST | PayPal | Temporary Hold | Placed | MCKINNEY MEALPAYPUSD | USD | -10.48 | 0.00 | -10.48 | 1J56236 | 94197675 4U | | | | | | | | | | | | | | 276.90 | Debit |
| 1/11/2013 | 11:57:38 | CST | MCKINNEY MEA | Authorization | Completed | MCKINNEY MEALPAYPUSD | USD | -10.48 | 0.00 | -10.48 | 4LY65622 | YU16 | PayPal balance | | | | | | | | | | | | | 287.38 | Memo |
| 1/10/2013 | 18:49:18 | CST | KROGER #561 | Debit Card Purchase | Completed | KROGER #561  FRISCO | USD | -9.29 | 0.00 | -9.29 | 71F354488 | 846522411 | | | XSIG | | | | | | | | | | | 287.38 | Debit |
| 1/10/2013 | 18:49:18 | CST | KROGER #561 | Authorization | Completed | KROGER #561  FRISCO | USD | -65.37 | 0.00 | -65.37 | 89399724 | GLI255293E | | | XSIG | | | | | | | | | | | 287.38 | Debit |
| 1/10/2013 | 18:49:18 | CST | PayPal | Temporary Hold | Removed | KROGER #561  FRISCO | USD | 9.29 | 0.00 | 9.29 | 97F054859 | N4980834U | | | | | | | | | | | | | | 296.67 | Credit |
| 1/10/2013 | 18:49:18 | CST | MCKINNEY MEA | Debit Card Purchase | Completed | MCKINNEY MEALPAYPUSD | USD | -18.86 | 0.00 | -18.86 | 48Y31439 | X968465DK | | | XSIG | | | | | | | | | | | 287.38 | Debit |
| 1/10/2013 | 18:49:18 | CST | PayPal | Temporary Hold | Removed | KROGER #561  FRISCO | USD | 65.37 | 0.00 | 65.37 | 48B13251 | MT4G3991N | | | | | | | | | | | | | | 352.75 | Credit |
| 1/10/2013 | 18:49:18 | CST | PayPal | Temporary Hold | Removed | MCKINNEY MEALPAYPUSD | USD | 18.86 | 0.00 | 18.86 | 5S24187 | TV3054204B | | | | | | | | | | | | | | 306.24 | Credit |
| 1/10/2013 | 15:31:42 | CST | PayPal | Temporary Hold | Placed | KROGER #561,FRISCO, | USD | -50.00 | 0.00 | -50.00 | 3PG143346 | YY5645120 | | | | | | | | | | | | | | 287.38 | Debit |
| 1/10/2013 | 15:31:42 | CST | KROGER #561, | Authorization | Completed | KROGER #561,FRISCO, | USD | -50.00 | 0.00 | -50.00 | 6EP83082 | EA78 | PayPal balance | | | | | | | | | | | | | 337.38 | Memo |
| 1/10/2013 | 09:16:27 | CST | | | Update to Add Fund | Completed | | USD | 250.00 | 0.00 | 250.00 | 6EF66337 | YH988875A | | | | | | | | | | | | | | 337.38 | Credit |
| 1/9/2013 | 13:03:36 | CST | PayPal | Temporary Hold | Placed | KROGER #561,FRISCO, | USD | -65.37 | 0.00 | -65.37 | 52S413 | 42DS6317014 | | | | | | | | | | | | | | 87.38 | Debit |
| 1/9/2013 | 13:03:36 | CST | KROGER #561, | Authorization | Completed | KROGER #561,FRISCO, | USD | -65.37 | 0.00 | -65.37 | 7LP91145 | 1594 | PayPal balance | | | | | | | | | | | | | 152.75 | Memo |
| 1/9/2013 | 12:55:22 | CST | PayPal | Temporary Hold | Placed | KROGER #561,FRISCO, | USD | -9.29 | 0.00 | -9.29 | 1EA38455 | N18929158 | | | | | | | | | | | | | | 152.75 | Debit |
| 1/9/2013 | 12:55:22 | CST | KROGER #561, | Authorization | Completed | KROGER #561,FRISCO, | USD | -9.29 | 0.00 | -9.29 | 7VH38521 | 9447 | PayPal balance | | | | | | | | | | | | | 162.04 | Memo |
| 1/8/2013 | 08:12:25 | CST | MCKINNEY MEA | Authorization | Completed | MCKINNEY MEALPAYPUSD | USD | -18.86 | 0.00 | -18.86 | 08175152 | XE1315902 | | | | | | | | | | | | | | 162.04 | Debit |
| 1/8/2013 | 08:12:25 | CST | MCKINNEY MEA | Authorization | Completed | MCKINNEY MEALPAYPUSD | USD | -18.86 | 0.00 | -18.86 | 2XT34948 | JD01 | PayPal balance | | | | | | | | | | | | | 180.90 | Memo |
| 1/8/2013 | 02:21:29 | CST | Netflix, Inc. | | Preapproved Payment | Completed | | USD | -8.65 | 0.00 | -8.65 | 0YK39745 | F473 | PayPal balance | | | | | | | | | | | | | 180.90 | Debit |
| 1/7/2013 | 22:17:50 | CST | WM SUPERCEN | Debit Card Purchase | Completed | WM SUPERCENTER#52 | USD | -135.35 | 0.00 | -135.35 | 4R336050 | KV295642G | | | XSIG | | | | | | | | | | | 189.55 | Debit |
| 1/7/2013 | 22:17:50 | CST | PayPal | Temporary Hold | Removed | WM SUPERCENTER#52 | USD | 135.35 | 0.00 | 135.35 | 4XW83217 | 6Y490428 | | | | | | | | | | | | | | 324.90 | Credit |
| 1/7/2013 | 22:17:50 | CST | CHICK-FIL-A #01 | Debit Card Purchase | Completed | CHICK-FIL-A #01951 M | USD | -15.13 | 0.00 | -15.13 | 77C46802 | YF394702Y | | | | | | | | | | | | | | 189.55 | Debit |
| 1/7/2013 | 22:17:50 | CST | PayPal | Temporary Hold | Removed | CHICK-FIL-A #01951 M | USD | 15.13 | 0.00 | 15.13 | 1LG30716 | CF88531I7 | | | | | | | | | | | | | | 204.68 | Credit |
| 1/7/2013 | 03:39:36 | CST | | | Add Funds from a B | Completed | | USD | 250.00 | 0.00 | 250.00 | 9H345863 | L935713OB | WOODFORE2815 | | | | | | | | | | | | | 189.55 | Credit |
| 1/6/2013 | 14:19:12 | CST | PayPal | Temporary Hold | Placed | WAL-MART STORES IN | USD | -135.35 | 0.00 | -135.35 | 09A96413 | DY996651S | | | | | | | | | | | | | | 189.55 | Debit |
| 1/6/2013 | 14:19:12 | CST | WAL-MART STO | Authorization | Completed | WAL-MART STORES IN | USD | -135.35 | 0.00 | -135.35 | 4042482 | 76964 | PayPal balance | | | | | | | | | | | | | 324.90 | Memo |
| 1/4/2013 | 10:46:12 | CST | PayPal | Temporary Hold | Placed | CHICK-FIL-A #01951,MC | USD | -15.13 | 0.00 | -15.13 | 3MF119156 | F7938030 | | | | | | | | | | | | | | 324.90 | Debit |
| 1/4/2013 | 10:46:12 | CST | CHICK-FIL-A #01 | Authorization | Completed | CHICK-FIL-A #01951,MC | USD | -15.13 | 0.00 | -15.13 | 74T16115 | VL71 | PayPal balance | | | | | | | | | | | | | 340.03 | Memo |
| 1/4/2013 | 10:14:24 | CST | | | Update to Add Fund | Completed | | USD | 30.00 | 0.00 | 30.00 | 3P067073 | EA918942V | | | | | | | | | | | | | | 340.03 | Credit |
| 1/4/2013 | 03:22:46 | CST | PayPal Inc | Debit  Cash Back Bonus | Completed | | USD | 11.33 | 0.00 | 11.33 | 21E571778 | 654478SN | | | | | | | | | | | | | | 40.03 | Credit |
| 1/2/2013 | 17:41:17 | CST | WM SUPERCEN | Debit Card Purchase | Completed | WM SUPERCENTER#52 | USD | -9.71 | 0.00 | -9.71 | 1UJ85727 | P47709742 | | | XSIG | | | | | | | | | | | 28.70 | Debit |
| 1/2/2013 | 17:41:17 | CST | KROGER #561 | Debit Card Purchase | Completed | KROGER #561  FRISCO | USD | -43.38 | 0.00 | -43.38 | 9DN90345 | MU60934 1L | | | XSIG | | | | | | | | | | | 28.70 | Debit |
| 1/2/2013 | 17:41:17 | CST | PayPal | Temporary Hold | Removed | WM SUPERCENTER#52 | USD | 9.71 | 0.00 | 9.71 | 7AA534 | 71U4238134A | | | | | | | | | | | | | | 38.41 | Credit |
| 1/1/2013 | 18:14:44 | CST | PAPA LOPEZ ME | Debit Card Purchase | Completed | PAPA LOPEZ MEXICAN | USD | -48.35 | 0.00 | -48.35 | 0HV49146 | Y37941K | | | | | | | | | | | | | | 72.08 | Credit |
| 1/1/2013 | 18:14:44 | CST | KROGER #561 | Debit Card Purchase | Completed | KROGER #561  FRISCO | USD | -122.88 | 0.00 | -122.88 | 9LT72122 | ES3431458 | | | | | | | | | | | | | | 28.70 | Debit |
| 1/1/2013 | 18:14:44 | CST | PAPA LOPEZ ME | Authorization | Completed | PAPA LOPEZ MEXICAN | USD | -48.35 | 0.00 | -48.35 | 0BC12561 | HG457041K | | | | | | | | | | | | | | 36.70 | Debit |
| 1/1/2013 | 18:14:44 | CST | PayPal | Temporary Hold | Removed | PAPA LOPEZ MEXICAN | USD | 40.35 | 0.00 | 40.35 | 0A98987 | 8FK1190325 | | | | | | | | | | | | | | 77.05 | Credit |
| 1/1/2013 | 18:14:44 | CST | KROGER #561 | Authorization | Completed | KROGER #561  FRISCO | USD | -122.88 | 0.00 | -122.88 | 1N157940 | P010850SB | | | | | | | | | | | | | | 108.15 | Debit |
| 1/1/2013 | 14:15:28 | CST | PayPal | Temporary Hold | Placed | KROGER #561,FRISCO, | USD | -43.38 | 0.00 | -43.38 | 8BC07771 | UM6734050 | | | | | | | | | | | | | | 36.70 | Debit |
| 1/1/2013 | 14:15:28 | CST | KROGER #561, | Authorization | Completed | KROGER #561,FRISCO, | USD | -43.38 | 0.00 | -43.38 | 3DX91324 | YE14 | PayPal balance | | | | | | | | | | | | | 80.08 | Memo |
| 12/31/2012 | 19:46:04 | CST | PayPal | Temporary Hold | Placed | WAL-MART STORES IN | USD | -9.71 | 0.00 | -9.71 | 328845400 | JE216747 | | | | | | | | | | | | | | 80.08 | Debit |
| 12/31/2012 | 19:46:04 | CST | WAL-MART STO | Authorization | Completed | WAL-MART STORES IN | USD | -9.71 | 0.00 | -9.71 | 0A74125 | BCU64 | PayPal balance | | | | | | | | | | | | | 89.79 | Memo |
| 12/31/2012 | 15:34:26 | CST | PayPal | Temporary Hold | Placed | KROGER #561,FRISCO, | USD | -122.88 | 0.00 | -122.88 | 9R71806 | 1KV304384E | | | | | | | | | | | | | | 89.79 | Debit |
| 12/31/2012 | 15:34:26 | CST | KROGER #561, | Authorization | Completed | KROGER #561,FRISCO, | USD | -122.88 | 0.00 | -122.88 | 61L88881 | JN53 | PayPal balance | | | | | | | | | | | | | 212.67 | Memo |
| 12/31/2012 | 03:37:56 | CST | | | Add Funds from a B | Completed | | USD | 300.00 | 0.00 | 300.00 | 3YU81101 | XG415271B | WOODFORE2815 | | | | | | | | | | | | | 212.67 | Credit |
| 12/30/2012 | 18:40:40 | CST | KROGER #561 | Debit Card Purchase | Completed | KROGER #561  FRISCO | USD | -148.81 | 0.00 | -148.81 | 8TW31308 | GJ1786374H | | | XSIG | | | | | | | | | | | 212.67 | Debit |
| 12/30/2012 | 18:40:40 | CST | PayPal | Temporary Hold | Placed | KROGER #561  FRISCO | USD | -40.35 | 0.00 | -40.35 | 3DV83008 | CDL5336829 | | | | | | | | | | | | | | 361.48 | Credit |
| 12/30/2012 | 13:34:27 | CST | PayPal | Temporary Hold | Placed | PAPA LOPEZ MEXICAN | USD | -40.35 | 0.00 | -40.35 | 4RG762809 | WM4091V | | | | | | | | | | | | | | 212.67 | Debit |
| 12/30/2012 | 13:34:27 | CST | PAPA LOPEZ ME | Authorization | Completed | PAPA LOPEZ MEXICAN | USD | -40.35 | 0.00 | -40.35 | 60H974999 | W81V PayPal balance | | | | | | | | | | | | | | 253.02 | Memo |
| 12/28/2012 | 13:56:15 | CST | PayPal | Temporary Hold | Placed | KROGER #561,FRISCO, | USD | -148.81 | 0.00 | -148.81 | 7NN037 | 3TS00812R | | | | | | | | | | | | | | 253.02 | Debit |
| 12/28/2012 | 13:56:15 | CST | KROGER #561, | Authorization | Completed | KROGER #561,FRISCO, | USD | -148.81 | 0.00 | -148.81 | 4S702455 | 8899 PayPal balance | | | | | | | | | | | | | | 401.83 | Memo |
| 12/28/2012 | 09:08:56 | CST | | | Update to Add Fund | Completed | | USD | 300.00 | 0.00 | 300.00 | 0B8917 | 9253267106 | | | | | | | | | | | | | | 401.83 | Credit |
| 12/25/2012 | 18:32:20 | CST | KROGER #561 | Debit Card Purchase | Completed | KROGER #561  FRISCO | USD | -59.86 | 0.00 | -59.86 | 9UF87967 | 3644508 4C | | | XSIG | | | | | | | | | | | 101.83 | Debit |
| 12/25/2012 | 18:32:20 | CST | PayPal | Temporary Hold | Removed | KROGER #561  FRISCO | USD | 59.86 | 0.00 | 59.86 | 9JV74911 | H1Z76 1802 | | | | | | | | | | | | | | 161.69 | Credit |
| 12/24/2012 | 15:28:32 | CST | KROGER #561 | Debit Card Purchase | Completed | KROGER #561  FRISCO | USD | -59.86 | 0.00 | -59.86 | 0MW603 | 93PR800474W | | | | | | | | | | | | | | 101.83 | Debit |
| 12/24/2012 | 15:28:32 | CST | KROGER #561, | Authorization | Completed | KROGER #561,FRISCO, | USD | -59.86 | 0.00 | -59.86 | 8HM54488 | JE773 PayPal balance | | | | | | | | | | | | | | 161.69 | Memo |
| 12/24/2012 | 15:28:32 | CST | | | Add Funds from a B | Completed | | USD | 300.00 | 0.00 | 300.00 | 1JL85791 | CV98209 2T | | | | | | | | | | | | | | 161.69 | Credit |
| 12/21/2012 | 19:41:25 | CST | KROGER #561 | Debit Card Purchase | Completed | KROGER #561  FRISCO | USD | -88.66 | 0.00 | -88.66 | 0YA7872 | 83899875SM | | | XSIG | | | | | | | | | | | 161.69 | Debit |
| 12/21/2012 | 19:41:25 | CST | ROSATIS CUST | Debit Card Purchase | Completed | ROSATIS CUSTER  FRI | USD | -49.65 | 0.00 | -49.65 | 3XT7307 | 4CF2242220P | | | XSIG | | | | | | | | | | | 250.35 | Credit |
| 12/21/2012 | 19:41:25 | CST | PayPal | Temporary Hold | Removed | KROGER #561  FRISCO | USD | 88.66 | 0.00 | 88.66 | 6XH70988 | 7554487Z9 | | | | | | | | | | | | | | 250.35 | Credit |
| 12/20/2012 | 18:20:14 | CST | PayPal | Temporary Hold | Placed | Rosatis Pizza,11477 C | USD | -49.65 | 0.00 | -49.65 | 9EU48242 | JF89436 7P | | | | | | | | | | | | | | 161.69 | Debit |
| 12/20/2012 | 18:20:14 | CST | Rosatis Pizza,11 | Authorization | Completed | Rosatis Pizza,11477 C | USD | -49.65 | 0.00 | -49.65 | 2KM39276 | Y24 PayPal balance | | | | | | | | | | | | | | 211.34 | Memo |
| 12/20/2012 | 14:30:36 | CST | PayPal | Temporary Hold | Placed | KROGER #561,FRISCO, | USD | -88.66 | 0.00 | -88.66 | 5872138 | 0Y79283443A | | | | | | | | | | | | | | 211.34 | Debit |
| 12/20/2012 | 14:30:36 | CST | KROGER #561, | Authorization | Completed | KROGER #561,FRISCO, | USD | -88.66 | 0.00 | -88.66 | 91R51544 | G8121 PayPal balance | | | | | | | | | | | | | | 300.00 | Memo |
| 12/20/2012 | 09:04:01 | CST | | | Debit Card Backup F | Completed | | USD | 300.00 | 0.00 | 300.00 | 6PK4434 | 8PN582E82E | | | | | | | | | | | | | | 300.00 | Credit |
| 12/20/2012 | 09:04:01 | CST | | | Add Funds Instant Transfer | Completed | | USD | 300.00 | 0.00 | 300.00 | 6A318148 | GX571 Instant Transfer | WOODFORE2815 | | | | | | | | | | | | | 0.00 | Credit |
| 12/19/2012 | 19:42:40 | CST | MCKINNEY MEA | Debit Card Purchase | Completed | MCKINNEY MEALPAYPUSD | USD | -16.76 | 0.00 | -16.76 | 4U72724 | KY476487EC | | | XSIG | | | | | | | | | | | 0.00 | Debit |
| 12/19/2012 | 19:42:40 | CST | PayPal | Temporary Hold | Removed | MCKINNEY MEALPAYPUSD | USD | 6.08 | 0.00 | 6.08 | 08129793 | GV1894259 | | | | | | | | | | | | | | 6.08 | Credit |

## Transaction Log

| Date | Time | Time Zone | Name | Type | Status | Subject | Currency | Gross | Fee | Net | Transaction ID | Payment Type | Bank Name | Bank Account Num | From Email Address | To Email Address | Shipping Address | Country | Contact Phone Number | Other IP | Buyer ID | Item ID | Item Title | Closing Date | Auction Site | Balance | Balance Impact |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/18/2012 | 00:33:24 | CST | KROGER #561 | Debit Card Purchase | Completed | KROGER #561 ; FRISCO | USD | -145.26 | 0.00 | -145.26 | 6J8468239A12916YN | | | | XSIG | | | | | | | | | | | 0.00 | Debit |
| 12/18/2012 | 00:33:24 | CST | PayPal | Temporary Hold | Removed | KROGER #561 ; FRISCO | USD | 145.26 | 0.00 | 145.26 | 5HC82085OH4995347 | | | | | | | | | | | | | | | | 145.26 | Credit |
| 12/17/2012 | 10:18:03 | CST | PayPal | Temporary Hold | Placed | KROGER #561 ; FRISCO | USD | -6.08 | 0.00 | -6.08 | 76N93211KN0230383H | | | | | | | | | | | | | | | | 0.00 | Debit |
| 12/17/2012 | 10:18:03 | CST | MCKINNEY MEA | PayPal | Completed | MCKINNEY MEA | USD | -16.76 | 0.00 | -16.76 | 89M182968X41 Instant Transfer | [WOODFOREST NATIONAL] | | XSIG | | | | | | | | | | | | 6.08 | Memo |
| 12/17/2012 | 03:39:20 | CST | ... | | | Add Funds from a B | Completed | USD | 300.00 | 0.00 | 300.00 | 4WU34386KN16824P | | WOODFORE2815 | | | | | | | | | | | | | 6.08 | Credit |
| 12/16/2012 | 12:57:09 | CST | PayPal | Temporary Hold | Placed | KROGER #561 ; FRISCO | USD | -145.26 | 0.00 | -145.26 | 7JH618226569385M | | | | | | | | | | | | | | | | 6.08 | Debit |
| 12/16/2012 | 12:57:09 | CST | KROGER #561 | Authorization | Completed | KROGER #561 ; FRISCO | USD | -145.26 | 0.00 | -145.26 | 3B015908AG60 | PayPal balance | | | | | | | | | | | | | | | 151.34 | Memo |
| 12/14/2012 | 19:54:45 | CST | KROGER #561 | Debit Card Purchase | Completed | KROGER #561 ; FRISCO | USD | -12.66 | 0.00 | -12.66 | 5HJ5424311U334633Y | | | | XSIG | | | | | | | | | | | | 151.34 | Debit |
| 12/14/2012 | 19:54:45 | CST | PayPal | Temporary Hold | Removed | KROGER #561 ; FRISCO | USD | 12.66 | 0.00 | 12.66 | 6C285454K929731AN | | | | | | | | | | | | | | | | 164.00 | Credit |
| 12/14/2012 | 19:54:45 | CST | KROGER #561 | Debit Card Purchase | Completed | KROGER #561 ; FRISCO | USD | -101.65 | 0.00 | -101.65 | 4H235199OT492873R | | | | XSIG | | | | | | | | | | | | 151.34 | Debit |
| 12/14/2012 | 19:54:45 | CST | PayPal | Temporary Hold | Placed | KROGER #561 ; FRISCO | USD | 101.65 | 0.00 | 101.65 | 46R353771P43683159 | | | | | | | | | | | | | | | | 252.99 | Credit |
| 12/13/2012 | 14:40:19 | CST | KROGER #561 | Authorization | Completed | KROGER #561 ; FRISCO | USD | -12.66 | 0.00 | -12.66 | 4U6814766316952C | | | | | | | | | | | | | | | | 151.34 | Debit |
| 12/13/2012 | 14:40:19 | CST | PayPal | Temporary Hold | Placed | KROGER #561 ; FRISCO | USD | -12.66 | 0.00 | -12.66 | 69K574711Y263 | PayPal balance | | | | | | | | | | | | | | | 164.00 | Memo |
| 12/13/2012 | 14:36:35 | CST | PayPal | Temporary Hold | Placed | KROGER #561 ; FRISCO | USD | -101.65 | 0.00 | -101.65 | 5NJ56608R3395394 | | | | | | | | | | | | | | | | 164.00 | Debit |
| 12/13/2012 | 14:36:35 | CST | KROGER #561 | Authorization | Completed | KROGER #561 ; FRISCO | USD | -101.65 | 0.00 | -101.65 | 1ML0346Y | F308 | PayPal balance | | | | | | | | | | | | | | | 265.65 | Memo |
| 12/13/2012 | 08:57:53 | CST | ... | | | Update to Add Fund | Completed | USD | 250.00 | 0.00 | 250.00 | 0J95420314Y22190R | | | | | | | | | | | | | | | | 265.65 | Credit |
| 12/12/2012 | 19:39:49 | CST | MCKINNEY MEA | Debit Card Purchase | Completed | MCKINNEY MEA | USD | -16.76 | 0.00 | -16.76 | 7N28575 | F1R5232812F | | | XSIG | | | | | | | | | | | | 15.65 | Debit |
| 12/12/2012 | 19:39:49 | CST | PayPal | Temporary Hold | Removed | MCKINNEY MEA | USD | 16.76 | 0.00 | 16.76 | 5JA867124K3137407 | | | | | | | | | | | | | | | | 32.41 | Credit |
| 12/12/2012 | 19:39:49 | CST | KROGER #561 | Debit Card Purchase | Completed | KROGER #561 ; FRISCO | USD | -8.12 | 0.00 | -8.12 | 7W77173910O347832 | | | | XSIG | | | | | | | | | | | | 15.65 | Debit |
| 12/12/2012 | 19:39:49 | CST | PayPal | Temporary Hold | Removed | KROGER #561 ; FRISCO | USD | 8.12 | 0.00 | 8.12 | 178O5607U56301 | 25C | | | | | | | | | | | | | | | 23.77 | Credit |
| 12/11/2012 | 19:09:46 | CST | KROGER #561 | Debit Card Purchase | Completed | KROGER #561 ; FRISCO | USD | -83.23 | 0.00 | -83.23 | 15M14201C29 | | | | XSIG | | | | | | | | | | | | 15.65 | Debit |
| 12/11/2012 | 19:09:46 | CST | PayPal | Temporary Hold | Removed | KROGER #561 ; FRISCO | USD | 83.23 | 0.00 | 83.23 | 0R561639680081 | 82Y | | | | | | | | | | | | | | | 98.88 | Credit |
| 12/11/2012 | 14:51:34 | CST | PayPal | Temporary Hold | Placed | KROGER #561 ; FRISCO | USD | -8.12 | 0.00 | -8.12 | 2AG68766535 | 2982C | | | | | | | | | | | | | | | 15.65 | Debit |
| 12/11/2012 | 14:51:34 | CST | KROGER #561 | Authorization | Completed | KROGER #561 ; FRISCO | USD | -8.12 | 0.00 | -8.12 | 91U5689 | KG987 | PayPal balance | | | | | | | | | | | | | | | 23.77 | Memo |
| 12/10/2012 | 21:44:29 | CST | WM SUPERCENTER | Debit Card Purchase | Completed | WM SUPERCENTER | USD | -41.71 | 0.00 | -41.71 | 8EUS7248918436018 | | | | XSIG | | | | | | | | | | | | 23.77 | Debit |
| 12/10/2012 | 21:44:29 | CST | PayPal | Temporary Hold | Removed | WM SUPERCENTER | USD | 41.71 | 0.00 | 41.71 | 80N882242L382672X | | | | | | | | | | | | | | | | 65.48 | Credit |
| 12/10/2012 | 16:40:36 | CST | PayPal | Temporary Hold | Placed | KROGER #561 ; FRISCO | USD | -83.23 | 0.00 | -83.23 | 2YJ88631SX502315G | | | | | | | | | | | | | | | | 23.77 | Debit |
| 12/10/2012 | 16:40:36 | CST | KROGER #561 | Authorization | Completed | KROGER #561 ; FRISCO | USD | -83.23 | 0.00 | -83.23 | 7HU327006U27 | PayPal balance | | | | | | | | | | | | | | | 107.00 | Memo |
| 12/10/2012 | 13:42:49 | CST | MCKINNEY MEA | Debit Card Purchase | Completed | MCKINNEY MEA | USD | -16.76 | 0.00 | -16.76 | 8UW360426L646881T | | | | XSIG | | | | | | | | | | | | 107.00 | Debit |
| 12/10/2012 | 13:42:49 | CST | MCKINNEY MEA | Authorization | Completed | MCKINNEY MEA | USD | -16.76 | 0.00 | -16.76 | 59C18041454 | | PayPal balance | | | | | | | | | | | | | | | 123.76 | Memo |
| 12/10/2012 | 03:42:28 | CST | ... | | | Add Funds from a B | Completed | USD | 250.00 | 0.00 | 250.00 | 96G76734925306107 | | WOODFORE2815 | | | | | | | | | | | | | | 123.76 | Credit |
| 12/9/2012 | 19:41:34 | CST | KROGER #561 | Debit Card Purchase | Completed | KROGER #561 ; FRISCO | USD | -4.64 | 0.00 | -4.64 | 2K840808NG0110621 | | | | XSIG | | | | | | | | | | | | 123.76 | Debit |
| 12/9/2012 | 19:41:34 | CST | PayPal | Temporary Hold | Removed | KROGER #561 ; FRISCO | USD | 4.64 | 0.00 | 4.64 | 21HS287731793413R | | | | | | | | | | | | | | | | 128.40 | Credit |
| 12/8/2012 | 15:12:09 | CST | PayPal | Temporary Hold | Placed | WAL-MART #531 ; MCKI | USD | -41.71 | 0.00 | -41.71 | 9X553283LC3931222 | | | | | | | | | | | | | | | | 123.76 | Debit |
| 12/8/2012 | 15:12:09 | CST | WAL-MART #531 | Authorization | Completed | WAL-MART #531 ; MCKI | USD | -41.71 | 0.00 | -41.71 | 8XW74286X34 | PayPal balance | | | | | | | | | | | | | | | 165.47 | Memo |
| 12/8/2012 | 02:23:06 | CST | Netflix, Inc. | Preapproved Payment | Completed | | USD | -8.65 | 0.00 | -8.65 | 3102247TH972 | PayPal balance | | | | | | | | | | | | | | | 165.47 | Debit |
| 12/7/2012 | 19:19:08 | CST | KROGER #561 | Debit Card Purchase | Completed | KROGER #561 ; FRISCO | USD | -72.88 | 0.00 | -72.88 | 843870734FO7581A | | | | XSIG | | | | | | | | | | 69.53.237.65 | | | | 174.12 | Debit |
| 12/7/2012 | 19:19:08 | CST | PayPal | Temporary Hold | Removed | KROGER #561 ; FRISCO | USD | 72.88 | 0.00 | 72.88 | 2NF83818PU3532933 | | | | | | | | | | | | | | | | 247.00 | Credit |
| 12/7/2012 | 14:29:40 | CST | PayPal | Temporary Hold | Placed | KROGER #561 ; FRISCO | USD | -4.64 | 0.00 | -4.64 | 91M071079U556092F | | | | | | | | | | | | | | | | 174.12 | Debit |
| 12/7/2012 | 14:29:40 | CST | KROGER #561 | Authorization | Completed | KROGER #561 ; FRISCO | USD | -4.64 | 0.00 | -4.64 | 3U34454789C34 | PayPal balance | | | | | | | | | | | | | | | 178.76 | Memo |
| 12/6/2012 | 13:44:56 | CST | PayPal | Temporary Hold | Placed | KROGER #561 ; FRISCO | USD | -72.88 | 0.00 | -72.88 | 72X32119UA177531B | | | | | | | | | | | | | | | | 178.76 | Debit |
| 12/6/2012 | 13:44:56 | CST | KROGER #561 | Authorization | Completed | KROGER #561 ; FRISCO | USD | -72.88 | 0.00 | -72.88 | 589582460Y41 | PayPal balance | | | | | | | | | | | | | | | 251.64 | Memo |
| 12/6/2012 | 08:53:18 | CST | ... | | | Update to Add Fund | Completed | USD | 250.00 | 0.00 | 250.00 | 1XN988035546648 | | | | | | | | | | | | | | | | 251.64 | Credit |
| 12/5/2012 | 19:27:27 | CST | MCKINNEY MEA | Debit Card Purchase | Completed | MCKINNEY MEA | PayPal | USD | -16.76 | 0.00 | -16.76 | 2MP08383Y | A6532819 | | | XSIG | | | | | | | | | | | | 1.64 | Debit |
| 12/5/2012 | 19:27:27 | CST | PayPal | Temporary Hold | Removed | MCKINNEY MEA | PayPal | USD | 8.37 | 0.00 | 8.37 | 1HF15896887816Z5A | | | | | | | | | | | | | | | | 18.40 | Credit |
| 12/4/2012 | 03:15:45 | CST | PayPal Inc Debit | Cash Back Bonus | Completed | | USD | 10.03 | 0.00 | 10.03 | 9NU812630T7 | 1652 | J | | | | | | | | | | | | | | 10.03 | Credit |
| 12/3/2012 | 22:03:21 | CST | KROGER #561 | Debit Card Purchase | Completed | KROGER #561 ; FRISCO | USD | -129.65 | 0.00 | -129.65 | 97G09050L06852303 | | | | | | | | | | | | | | | | 0.00 | Debit |
| 12/3/2012 | 22:03:21 | CST | PayPal | Temporary Hold | Removed | KROGER #561 ; FRISCO | USD | 129.65 | 0.00 | 129.65 | 6EU762TOKH4063O1H | | | | | | | | | | | | | | | | 129.65 | Credit |
| 12/3/2012 | 09:34:45 | CST | PayPal | Temporary Hold | Placed | MCKINNEY MEA | PayPal | USD | -8.37 | 0.00 | -8.37 | 1812464451862735F | | | | | | | | | | | | | | | | 0.00 | Debit |
| 12/3/2012 | 09:34:45 | CST | MCKINNEY MEA | Authorization | Completed | MCKINNEY MEA | PayPal | USD | -16.76 | 0.00 | -16.76 | 7689094IH527 | Instant Transfer | [WOODFOREST NATIONAL] | | XSIG | | | | | | | | | | | | 8.37 | Memo |
| 12/3/2012 | 03:42:23 | CST | ... | | | Add Funds from a B | Completed | USD | 250.00 | 0.00 | 250.00 | 3XH96238C315420D | | WOODFORE2815 | | | | | | | | | | | | | | 8.37 | Credit |
| 12/2/2012 | 19:28:29 | CST | PayPal | Temporary Hold | Placed | TARGET    00021428 | USD | -135.93 | 0.00 | -135.93 | 19M33866VN9283817 | | | | XSIG | | | | | | | | | | | | 0.00 | Debit |
| 12/2/2012 | 19:28:29 | CST | TARGET    00 | Debit Card Purchase | Completed | TARGET    00021428 | USD | 135.93 | 0.00 | 135.93 | 617808GF0965902C | | | | | | | | | | | | | | | | 144.30 | Credit |
| 12/1/2012 | 14:45:02 | CST | PayPal | Temporary Hold | Removed | TARGET    00021428 | USD | -24.50 | 0.00 | -24.50 | 1J886292N3663G1V | | | | | | | | | | | | | | | | 8.37 | Debit |
| 12/1/2012 | 14:45:02 | CST | KROGER #561 | Authorization | Completed | KROGER #561 ; FRISCO | USD | -129.65 | 0.00 | -129.65 | 47E492629248 | PayPal balance | | | | | | | | | | | | | | | 138.02 | Memo |
| 11/30/2012 | 18:53:51 | CST | KROGER #561 | Debit Card Purchase | Completed | KROGER #561 ; FRISCO | USD | -32.46 | 0.00 | -32.46 | 0M861390D361947A4 | | | | XSIG | | | | | | | | | | | | 138.02 | Debit |
| 11/30/2012 | 18:53:51 | CST | PayPal | Temporary Hold | Removed | KROGER #561 ; FRISCO | USD | 32.46 | 0.00 | 32.46 | 52N643853L6986634 | | | | | | | | | | | | | | | | 170.48 | Credit |
| 11/30/2012 | 14:36:15 | CST | PayPal | Temporary Hold | Placed | TARGET ; MCKINNEY, T | USD | -135.93 | 0.00 | -135.93 | 3ED341364GT0842W | | | | | | | | | | | | | | | | 138.02 | Debit |
| 11/30/2012 | 14:36:15 | CST | TARGET ; MCKIN | Authorization | Completed | TARGET ; MCKINNEY, T | USD | -135.93 | 0.00 | -135.93 | 2VC010772R44 | PayPal balance | | | | | | | | | | | | | | | 273.95 | Memo |
| 11/29/2012 | 14:54:42 | CST | PayPal | Temporary Hold | Placed | KROGER #561 ; FRISCO | USD | -32.46 | 0.00 | -32.46 | 9AP15449635M1252A | | | | | | | | | | | | | | | | 273.95 | Debit |
| 11/29/2012 | 14:54:42 | CST | KROGER #561 | Authorization | Completed | KROGER #561 ; FRISCO | USD | -32.46 | 0.00 | -32.46 | 17JJ25347R29 | PayPal balance | | | | | | | | | | | | | | | 306.41 | Memo |
| 11/29/2012 | 10:04:45 | CST | ... | | | Update to Add Fund | Completed | USD | 250.00 | 0.00 | 250.00 | 59T1835 | JN88692834 | | | | | | | | | | | | | | | 306.41 | Credit |
| 11/28/2012 | 19:32:34 | CST | MCKINNEY MEA | Debit Card Purchase | Completed | MCKINNEY MEA | USD | -12.57 | 0.00 | -12.57 | 4XM7271100736600H | | | | XSIG | | | | | | | | | | | | 56.41 | Debit |
| 11/28/2012 | 19:32:34 | CST | PayPal | Temporary Hold | Removed | MCKINNEY MEA | USD | 12.57 | 0.00 | 12.57 | 1W786498943975439 | | | | | | | | | | | | | | | | 68.98 | Credit |
| 11/28/2012 | 19:32:34 | CST | KROGER #561 | Debit Card Purchase | Completed | KROGER #561 ; FRISCO | USD | -35.00 | 0.00 | -35.00 | 0G80657 | R091128021 | | | XSIG | | | | | | | | | | | | 56.41 | Debit |
| 11/28/2012 | 19:32:34 | CST | PayPal | Temporary Hold | Removed | KROGER #561 ; FRISCO | USD | 35.00 | 0.00 | 35.00 | 6H386498YS2809509N | | | | | | | | | | | | | | | | 91.41 | Credit |
| 11/27/2012 | 14:43:32 | CST | PayPal | Temporary Hold | Placed | KROGER #561 ; FRISCO | USD | -35.00 | 0.00 | -35.00 | 0574873SF359 | PayPal balance | | | | | | | | | | | | | | | 56.41 | Debit |
| 11/27/2012 | 14:43:32 | CST | KROGER #561 | Authorization | Completed | KROGER #561 ; FRISCO | USD | -35.00 | 0.00 | -35.00 | 2B75280OEU215891F | | | | | | | | | | | | | | | | 91.41 | Memo |
| 11/26/2012 | 23:05:58 | CST | WM SUPERCENTER | Debit Card Purchase | Completed | WM SUPERCENTER | USD | -180.53 | 0.00 | -180.53 | 0MV84813H79282286 | | | | XSIG | | | | | | | | | | | | 91.41 | Debit |
| 11/26/2012 | 23:05:58 | CST | PayPal | Temporary Hold | Removed | WM SUPERCENTER | USD | 180.53 | 0.00 | 180.53 | 9H185671S03917046 | | | | | | | | | | | | | | | | 271.94 | Credit |
| 11/26/2012 | 12:24:42 | CST | PayPal | Temporary Hold | Placed | KROGER #561 ; FRISCO | USD | -12.57 | 0.00 | -12.57 | 40X9588573D3817045 | | | | | | | | | | | | | | | | 91.41 | Debit |
| 11/26/2012 | 12:24:42 | CST | MCKINNEY MEA | Authorization | Completed | MCKINNEY MEA | USD | -12.57 | 0.00 | -12.57 | 7X184811K | A00 | PayPal balance | | | | | | | | | | | | | | | 103.98 | Memo |
| 11/25/2012 | 12:43:08 | CST | ... | | | Update to Add Fund | Completed | USD | 250.00 | 0.00 | 250.00 | 7SL6812 | 1N09089441J | | | | | | | | | | | | | | | 103.98 | Credit |
| 11/25/2012 | 12:42:07 | CST | WAL-MART #621 | Authorization | Completed | WAL-MART #621 ; MCKI | USD | -180.53 | 0.00 | -180.53 | 8H17871 | 6NCS2303A | | | XSIG | | | | | | | | | | | | 103.98 | Debit |
| 11/23/2012 | 13:16:51 | CST | Joe Bongiorno M | Web Accept | Payment | Completed | aff_id-3924 | USD | -3.75 | 0.00 | -3.75 | 6W72189A544 | PayPal balance | | | | | | | Trendon Shavers, ;United States | | 12.44.144.59 | JB-1STN-SH | | Joe Bongiorno - The First Noel - solo piano sheet m | | 284.51 | Debit |
| 11/22/2012 | 04:08:24 | CST | ... | | | Update to Add Fund | Completed | USD | 250.00 | 0.00 | 250.00 | 46F40336VN120132A | | | | | | | | | | | | | | | | 288.26 | Credit |
| 11/20/2012 | 08:30:54 | CST | Santa Claus Stor | Shopping Cart | Payment | Completed | Shopping Cart | USD | -24.50 | 0.00 | -24.50 | 0V8877834734 | PayPal balance | | | | | | | Shavers, ;United States | | 98.86.112.22 | | | Shopping Cart | | 38.26 | Debit |
| 11/22/2012 | 19:20:07 | CST | WM SUPERCENTER | Debit Card Purchase | Completed | WM SUPERCENTER | USD | -103.03 | 0.00 | -103.03 | 36U74665 | R1903032 | | | XSIG | | | | | | | | | | | | 62.76 | Debit |
| 11/22/2012 | 19:20:07 | CST | PayPal | Temporary Hold | Removed | WM SUPERCENTER | USD | 103.03 | 0.00 | 103.03 | 5U986889393B936Z | | | | | | | | | | | | | | | | 165.79 | Credit |
| 11/21/2012 | 10:15:30 | CST | ROSATIS CUST | Debit Card Purchase | Completed | ROSATIS CUSTER | FRI | USD | -33.39 | 0.00 | -33.39 | 68J51301 | C7B00309 | | | XSIG | | | | | | | | | | | | 62.76 | Debit |
| 11/21/2012 | 10:15:30 | CST | PayPal | Temporary Hold | Removed | ROSATIS CUSTER | FRI | USD | 33.39 | 0.00 | 33.39 | 1LX583399JN9736 | | 22P | | | | | | | | | | | | | | 96.15 | Credit |
| 11/21/2012 | 11:59:57 | CST | PayPal | Temporary Hold | Placed | WAL-MART #621 ; MCKI | USD | -103.03 | 0.00 | -103.03 | 8FV63429N4582703E | | | | | | | | | | | | | | | | 62.76 | Debit |
| 11/21/2012 | 11:59:57 | CST | WAL-MART #621 | Authorization | Completed | WAL-MART #621 ; MCKI | USD | -103.03 | 0.00 | -103.03 | 8KW43981N81 | PayPal balance | | | | | | | | | | | | | | | 165.79 | Memo |
| 11/20/2012 | 18:12:14 | CST | PayPal | Temporary Hold | Placed | Rosatis Pizza,11477 Cus | USD | -33.39 | 0.00 | -33.39 | 7MK07731KU2873 | 21C | | | ... | | | | | | | | | | | | 165.79 | Debit |

**Transaction Log**

| Date | Time | Time Zone | Name | Type | Status | Subject | Currency | Gross | Fee | Net | Transaction ID | Payment Type | Bank Name | Bank Account Num | From Email Address | To Email Address | Shipping Address | Country | Contact Phone Number | Other IP | Buyer ID | Item ID | Item Title | Closing Date | Auction Site | Balance | Balance Impact |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/20/2012 | 18:12:14 | CST | | Rosatis Pizza,11 Authorization | Completed | Rosatis Pizza,11477 Cus USD | | -33.39 | 0.00 | -33.39 | 1G653645429 PayPal balance | | | | | XSIG | | | | | | | | | | 199.18 | Memo |
| 11/19/2012 | 23:00:39 | CST | | KROGER #561 1 Debit Card Purchase | Completed | KROGER #561 FRISCO USD | | -67.30 | 0.00 | -67.30 | 9KA490135P2527324 | | | | | | | | | | | | | | | | 199.18 | Debit |
| 11/19/2012 | 23:00:39 | CST | | PayPal | Temporary Hold | Removed | KROGER #561 FRISCO USD | | 67.30 | 0.00 | 67.30 | 5U3882957D069138 | | | | | | | | | | | | | | | | 266.48 | Credit |
| 11/19/2012 | 03:39:42 | CST | | ... | Add Funds from a B Completed | | USD | | 200.00 | 0.00 | 200.00 | 8XX621340J375203M | | | | WOODFORE 2815 | | | | | | | | | | | | 199.18 | Credit |
| 11/18/2012 | 12:48:42 | CST | | PayPal | Temporary Hold | Placed | KROGER #561 FRISCO USD | | -67.30 | 0.00 | -67.30 | 5TY2599GF88912 0 1N | | | | | | | | | | | | | | | | 199.18 | Debit |
| 11/18/2012 | 12:48:42 | CST | | KROGER #561 F Authorization | Completed | KROGER #561 FRISCO USD | | -67.30 | 0.00 | -67.30 | 2TE89240 GH9K PayPal balance | | | | | XSIG | | | | | | | | | | | 266.48 | Memo |
| 11/15/2012 | 11:32:02 | CST | | ... | Update to Fund C Completed | | USD | | 250.00 | 0.00 | 250.00 | 1F774281 7V7 S769 2E | | | | | | | | | | | | | | | | 266.48 | Credit |
| 11/12/2012 | 23:07:19 | CST | | MCKINNEY MEA Debit Card Purchase | Completed | MCKINNEY MEA PAYPU USD | | -10.48 | 0.00 | -10.48 | 45259297 PO6115 23E | | | | | XSIG | | | | | | | | | | | -10.48 | Debit |
| 11/12/2012 | 23:07:19 | CST | | WM SUPERCEN Debit Card Purchase | Completed | WM SUPERCENTER#5 USD | | -178.26 | 0.00 | -178.26 | 31F645821 JS38353X | | | | | XSIG | | | | | | | | | | | 16.48 | Debit |
| 11/12/2012 | 23:07:19 | CST | | PayPal | Temporary Hold | Removed | MCKINNEY MEA PAYPU USD | | 10.48 | 0.00 | 10.48 | 3HT98568X G40739 1P | | | | | | | | | | | | | | | | 26.96 | Credit |
| 11/12/2012 | 23:07:19 | CST | | PayPal | Temporary Hold | Removed | WM SUPERCENTER#5 USD | | 178.26 | 0.00 | 178.26 | 8YE29563A13958417 | | | | | | | | | | | | | | | | 194.74 | Credit |
| 11/12/2012 | 03:40:36 | CST | | ... | Add Funds from a B Completed | | USD | | 250.00 | 0.00 | 250.00 | 2040659 A8D7473 12F | | | | WOODFORE 2815 | | | | | | | | | | | | 16.48 | Credit |
| 11/11/2012 | 18:46:44 | CST | | MARKET STREE Debit Card Purchase | Completed | MARKET STREE #561 USD | | -28.25 | 0.00 | -28.25 | 76253414F Y6368918 | | | | | XSIG | | | | | | | | | | | 16.48 | Debit |
| 11/11/2012 | 18:46:44 | CST | | PayPal | Temporary Hold | Removed | MARKET STREET #561 USD | | 28.25 | 0.00 | 28.25 | 6619966 1PE757631 0 | | | | | | | | | | | | | | | | 44.73 | Credit |
| 11/11/2012 | 15:58:18 | CST | | PayPal | Temporary Hold | Placed | WAL-MART #531 I MCKI USD | | -178.26 | 0.00 | -178.26 | 3R2528291 27983 96U | | | | | | | | | | | | | | | | 16.48 | Debit |
| 11/11/2012 | 15:58:18 | CST | | WAL-MART #531 Authorization | Completed | WAL-MART #531 I MCKI USD | | -178.26 | 0.00 | -178.26 | 6JG83207 S0773 PayPal balance | | | | | XSIG | | | | | | | | | | | 194.74 | Memo |
| 11/9/2012 | 18:59:37 | CST | | KROGER #561 1 Debit Card Purchase | Completed | KROGER #561 FRISCO USD | | -39.25 | 0.00 | -39.25 | 5A3794287 R46953 0D | | | | | XSIG | | | | | | | | | | | 194.74 | Debit |
| 11/9/2012 | 18:50:57 | CST | | PayPal | Temporary Hold | Removed | KROGER #561 FRISCO USD | | 39.25 | 0.00 | 39.25 | 5N4284 55F39942 60E | | | | | | | | | | | | | | | | 233.99 | Credit |
| 11/9/2012 | 14:04:12 | CST | | PayPal | Temporary Hold | Placed | MARKET STREET #561 USD | | -28.25 | 0.00 | -28.25 | 1BX76730 VL365402 1 | | | | | | | | | | | | | | | | 194.74 | Debit |
| 11/9/2012 | 14:04:12 | CST | | MARKET STREE Authorization | Completed | MARKET STREET #561 USD | | -28.25 | 0.00 | -28.25 | 2FY025 55P R957 PayPal balance | | | | | XSIG | | | | | | | | | | | 222.99 | Memo |
| 11/9/2012 | 11:51:23 | CST | | PayPal | Temporary Hold | Placed | MCKINNEY MEA PAYPU USD | | -10.48 | 0.00 | -10.48 | 4200558 1YF 996820P | | | | | | | | | | | | | | | | 222.99 | Debit |
| 11/9/2012 | 11:51:23 | CST | | MCKINNEY MEA Authorization | Completed | MCKINNEY MEA PAYPU USD | | -10.48 | 0.00 | -10.48 | 4R821708 S800 PayPal balance | | | | | XSIG | | | | | | | | | | | 233.47 | Memo |
| 11/8/2012 | 08:40:08 | CST | | ... | Update to Fund C Completed | | USD | | 200.00 | 0.00 | 200.00 | 57461765549430939 | | | | | | | | | | | | | | | | 233.47 | Credit |
| 11/8/2012 | 16:34:28 | CST | | PayPal | Temporary Hold | Placed | KROGER #561 FRISCO USD | | -39.25 | 0.00 | -39.25 | 6JX013 36X28203253 | | | | | | | | | | | | | | | | 33.47 | Debit |
| 11/8/2012 | 16:34:28 | CST | | KROGER #561 F Authorization | Completed | KROGER #561 FRISCO USD | | -39.25 | 0.00 | -39.25 | 9P689291L R40 PayPal balance | | | | | XSIG | | | | | | | | | | | 72.72 | Memo |
| 11/8/2012 | 02:21:25 | CST | | Netflix, Inc. | Preapproved Payme Completed | | USD | | -8.65 | 0.00 | -8.65 | 8JY5591 7 6Y95 PayPal balance | | | | | | | | | | | 69.53.237.126 | | | | | 72.72 | Debit |
| 11/7/2012 | 19:01:31 | CST | | PayPal | Temporary Hold | Placed | KROGER #561 FRISCO USD | | -42.37 | 0.00 | -42.37 | 1U45909 7AN73558 3U | | | | | | | | | | | | | | | | 81.37 | Debit |
| 11/7/2012 | 19:01:31 | CST | | MCKINNEY MEA Debit Card Purchase | Completed | MCKINNEY MEA PAYPU USD | | -10.76 | 0.00 | -10.76 | 9DG06337 38541 9445 | | | | | XSIG | | | | | | | | | | | 81.37 | Debit |
| 11/7/2012 | 19:01:31 | CST | | KROGER #561 F Authorization | Completed | KROGER #561 FRISCO USD | | -42.37 | 0.00 | -42.37 | 3AH253790X5166 73P | | | | | | | | | | | | | | | | 123.74 | Credit |
| 11/7/2012 | 19:01:31 | CST | | PayPal | Temporary Hold | Removed | MCKINNEY MEA PAYPU USD | | 16.76 | 0.00 | 16.76 | 43C410 94F SS288 30G | | | | | | | | | | | | | | | | 98.13 | Credit |
| 11/6/2012 | 18:44:59 | CST | | KROGER #561 1 Debit Card Purchase | Completed | KROGER #561 FRISCO USD | | -81.91 | 0.00 | -81.91 | 4CW691442S938263W | | | | | | | | | | | | | | | | 81.37 | Debit |
| 11/6/2012 | 18:44:59 | CST | | PayPal | Temporary Hold | Placed | KROGER #561 FRISCO USD | | 81.91 | 0.00 | 81.91 | 65N01846BA4313 45P | | | | | | | | | | | | | | | | 163.28 | Credit |
| 11/6/2012 | 13:45:36 | CST | | PayPal | Temporary Hold | Removed | KROGER #561 FRISCO USD | | -42.37 | 0.00 | -42.37 | 14C29019XE979515X | | | | | | | | | | | | | | | | 81.37 | Debit |
| 11/6/2012 | 13:45:36 | CST | | KROGER #561 F Authorization | Completed | KROGER #561 FRISCO USD | | -42.37 | 0.00 | -42.37 | 7JE61176 VV60 PayPal balance | | | | | XSIG | | | | | | | | | | | 123.74 | Memo |
| 11/6/2012 | 13:35:44 | CST | | ... | Request Sent | Canceled | | USD | | 100.00 | 0.00 | 100.00 | 0V38184K 1325482F | | | | | | | | | | | | | | | | | Memo |
| 11/6/2012 | 03:43:29 | CST | | ... | Add Funds from a B Completed | | USD | | 200.00 | 0.00 | 200.00 | 2MV572460 V26091 0D | | | | WOODFORE 2815 | | | | | | | | | | | | 123.74 | Credit |
| 11/5/2012 | 18:44:48 | CST | | ROSA'S CAFE # Debit Card Purchase | Completed | ROSA'S CAFE #36 FRIS USD | | -16.16 | 0.00 | -16.16 | 2CE90631K1837173F | | | | | XSIG | | | | | | | | | | | 123.74 | Debit |
| 11/5/2012 | 18:44:48 | CST | | PayPal | Temporary Hold | Removed | ROSA'S CAFE #36 FRIS USD | | 16.16 | 0.00 | 16.16 | 1J36777 9ME1143334 | | | | | | | | | | | | | | | | 139.90 | Credit |
| 11/5/2012 | 16:54:02 | CST | | PayPal | Temporary Hold | Placed | KROGER #561 FRISCO USD | | -81.91 | 0.00 | -81.91 | 6DV203501Y R0035 81G | | | | | | | | | | | | | | | | 123.74 | Debit |
| 11/5/2012 | 16:54:02 | CST | | KROGER #561 F Authorization | Completed | KROGER #561 FRISCO USD | | -81.91 | 0.00 | -81.91 | 7F211230Y7181 PayPal balance | | | | | XSIG | | | | | | | | | | | 205.65 | Memo |
| 11/5/2012 | 10:15:44 | CST | | PayPal | Temporary Hold | Placed | MCKINNEY MEA PAYPU USD | | -16.76 | 0.00 | -16.76 | 1DN324660 H727900N | | | | | | | | | | | | | | | | 205.65 | Debit |
| 11/5/2012 | 10:15:44 | CST | | MCKINNEY MEA Authorization | Completed | MCKINNEY MEA PAYPU USD | | -16.76 | 0.00 | -16.76 | 9H87438 7FK12 PayPal balance | | | | | XSIG | | | | | | | | | | | 222.41 | Memo |
| 11/4/2012 | 11:58:35 | CST | | PayPal Inc Debit Cash Back Bonus | Completed | | USD | | 12.55 | 0.00 | 12.55 | 3X715778 4U37397 41 | | | | | | | | | | | | | | | | 222.41 | Credit |
| 11/2/2012 | 18:48:18 | CDT | | KROGER #561 1 Debit Card Purchase | Completed | KROGER #561 FRISCO USD | | -105.25 | 0.00 | -105.25 | BL8557088 K999983J | | | | | XSIG | | | | | | | | | | | 209.86 | Debit |
| 11/2/2012 | 18:48:18 | CDT | | PayPal | Temporary Hold | Removed | KROGER #561 FRISCO USD | | 105.25 | 0.00 | 105.25 | 5PY76364R D47M03A | | | | | | | | | | | | | | | | 315.11 | Credit |
| 11/2/2012 | 18:48:18 | CDT | | 7-ELEVEN 3368 Debit Card Purchase | Completed | 7-ELEVEN 33688 MCKI USD | | -6.08 | 0.00 | -6.08 | 6ML6672102439930 2 | | | | | | | | | | | | | | | | 209.86 | Debit |
| 11/2/2012 | 18:48:18 | CDT | | PayPal | Temporary Hold | Placed | 7-ELEVEN 33688 MCKI USD | | 6.08 | 0.00 | 6.08 | 7SY16229CR60559 2X | | | | | | | | | | | | | | | | 215.94 | Credit |
| 11/2/2012 | 12:36:32 | CDT | | ROSA'S CAFE # Authorization | Completed | ROSA'S CAFE #36 FRIS USD | | -16.16 | 0.00 | -16.16 | 2MF089901 L327 120J | | | | | | | | | | | | | | | | 209.86 | Debit |
| 11/2/2012 | 12:36:32 | CDT | | ROSA'S CAFE # Authorization | Completed | ROSA'S CAFE #36 FRIS USD | | -16.16 | 0.00 | -16.16 | 4G37539 08669 PayPal balance | | | | | XSIG | | | | | | | | | | | 226.02 | Memo |
| 11/2/2012 | 08:39:41 | CDT | | ... | Update to Fund C Completed | | USD | | 200.00 | 0.00 | 200.00 | 55F31881KK0578S1X | | | | | | | | | | | | | | | | 226.02 | Credit |
| 11/1/2012 | 17:12:05 | CDT | | MCKINNEY MEA Debit Card Purchase | Completed | MCKINNEY MEA PAYPU USD | | -13.62 | 0.00 | -13.62 | 24888442488 798 7S | | | | | XSIG | | | | | | | | | | | 26.02 | Debit |
| 11/1/2012 | 17:12:05 | CDT | | PayPal | Temporary Hold | Removed | MCKINNEY MEA PAYPU USD | | 13.62 | 0.00 | 13.62 | 63537206JG3165115 | | | | | | | | | | | | | | | | 39.64 | Credit |
| 11/1/2012 | 13:06:51 | CDT | | PayPal | Temporary Hold | Placed | KROGER #561 FRISCO USD | | -105.25 | 0.00 | -105.25 | 89W48189 HK781505W | | | | | | | | | | | | | | | | 26.02 | Debit |
| 11/1/2012 | 13:06:51 | CDT | | KROGER #561 F Authorization | Completed | KROGER #561 FRISCO USD | | -105.25 | 0.00 | -105.25 | 26U03967SJ07 PayPal balance | | | | | XSIG | | | | | | | | | | | 131.27 | Memo |
| 10/31/2012 | 17:56:30 | CDT | | PayPal | Temporary Hold | Placed | 7-ELEVEN 33688 MCKI USD | | -6.08 | 0.00 | -6.08 | 6B7704779G35779 47 | | | | | | | | | | | | | | | | 131.27 | Debit |
| 10/31/2012 | 17:56:30 | CDT | | 7-ELEVEN 3368 Authorization | Completed | 7-ELEVEN 33688 MCKI USD | | -6.08 | 0.00 | -6.08 | 7JF02500 XRS7 PayPal balance | | | | | XSIG | | | | | | | | | | | 137.35 | Memo |
| 10/30/2012 | 18:29:51 | CDT | | ROSATIS CUST Debit Card Purchase | Completed | ROSATIS CUSTER FRIU USD | | -25.28 | 0.00 | -25.28 | 17C462152J875574H | | | | | XSIG | | | | | | | | | | | 137.35 | Debit |
| 10/30/2012 | 18:29:51 | CDT | | PayPal | Temporary Hold | Removed | ROSATIS CUSTER FRIU USD | | 25.28 | 0.00 | 25.28 | 0KF79591 9U0716135 | | | | | | | | | | | | | | | | 162.63 | Credit |
| 10/30/2012 | 10:33:05 | CDT | | PayPal | Temporary Hold | Placed | MCKINNEY MEA PAYPU USD | | -13.62 | 0.00 | -13.62 | 5P77438904X69584Y | | | | | | | | | | | | | | | | 137.35 | Debit |
| 10/30/2012 | 10:33:05 | CDT | | MCKINNEY MEA Authorization | Completed | MCKINNEY MEA PAYPU USD | | -13.62 | 0.00 | -13.62 | 2Y556598 2450 PayPal balance | | | | | XSIG | | | | | | | | | | | 150.97 | Memo |
| 10/29/2012 | 03:43:08 | CDT | | ... | Add Funds from a B Completed | | USD | | 100.00 | 0.00 | 100.00 | 2GK41255E902450 2V | | | | WOODFORE 2815 | | | | | | | | | | | | 150.97 | Credit |
| 10/29/2012 | 23:07:18 | CDT | | KROGER #561 1 Debit Card Purchase | Completed | KROGER #561 FRISCO USD | | -100.37 | 0.00 | -100.37 | 0A59089250147973T | | | | | XSIG | | | | | | | | | | | 150.97 | Debit |
| 10/29/2012 | 23:07:18 | CDT | | PayPal | Temporary Hold | Placed | KROGER #561 FRISCO USD | | 100.37 | 0.00 | 100.37 | 76785873D349450 1L | | | | | | | | | | | | | | | | 251.34 | Credit |
| 10/28/2012 | 18:31:26 | CDT | | PayPal | Temporary Hold | Placed | Rosatis Pizza,11477 Cus USD | | -25.28 | 0.00 | -25.28 | 76R17860 VJ623136 | | | | | | | | | | | | | | | | 150.97 | Debit |
| 10/28/2012 | 18:31:26 | CDT | | Rosatis Pizza,11 Authorization | Completed | Rosatis Pizza,11477 Cus USD | | -25.28 | 0.00 | -25.28 | 6W782006 V74C PayPal balance | | | | | XSIG | | | | | | | | | | | 176.25 | Memo |
| 10/28/2012 | 18:57:24 | CDT | | PayPal | Temporary Hold | Removed | ANGELIKA FILM CTR PL USD | | -13.50 | 0.00 | -13.50 | 9FP36645J7605573E | | | | | | | | | | | | | | | | 176.25 | Debit |
| 10/28/2012 | 18:57:24 | CDT | | PayPal | Temporary Hold | Removed | ANGELIKA FILM CTR PL USD | | 13.50 | 0.00 | 13.50 | 4XF661 O JF813 41 1D | | | | | | | | | | | | | | | | 189.75 | Credit |
| 10/28/2012 | 12:45:46 | CDT | | PayPal | Temporary Hold | Placed | KROGER #561 FRISCO USD | | -100.37 | 0.00 | -100.37 | 76E1494752318 682J | | | | | | | | | | | | | | | | 176.25 | Debit |
| 10/28/2012 | 12:45:46 | CDT | | KROGER #561 F Authorization | Completed | KROGER #561 FRISCO USD | | -100.37 | 0.00 | -100.37 | 8X61053841801 PayPal balance | | | | | XSIG | | | | | | | | | | | 276.62 | Memo |
| 10/26/2012 | 20:17:13 | CDT | | PayPal | Temporary Hold | Placed | ANGELIKA FILM CTR PL USD | | -13.50 | 0.00 | -13.50 | 2B14506757 935 7HH | | | | | | | | | | | | | | | | 276.62 | Debit |
| 10/26/2012 | 20:17:13 | CDT | | ANGELIKA FILM Authorization | Completed | ANGELIKA FILM CTR PL USD | | -13.50 | 0.00 | -13.50 | 9PC6402S 92K PayPal balance | | | | | XSIG | | | | | | | | | | | 290.12 | Memo |
| 10/26/2012 | 18:44:05 | CDT | | CVS PHARMACY Debit Card Purchase | Completed | CVS PHARMACY #5380 USD | | -34.38 | 0.00 | -34.38 | OXJ1145335T1174633T | | | | | | | | | | | | | | | | 290.12 | Debit |
| 10/26/2012 | 18:44:05 | CDT | | PayPal | Temporary Hold | Removed | CVS PHARMACY #5380 USD | | 34.38 | 0.00 | 34.38 | 2PL316887K09942256 | | | | | | | | | | | | | | | | 324.50 | Credit |
| 10/26/2012 | 08:53:21 | CDT | | ... | Update to Fund C Completed | | USD | | 200.00 | 0.00 | 200.00 | 6AM8203 1G996373K | | | | | | | | | | | | | | | | 290.12 | Credit |
| 10/24/2012 | 14:14:45 | CDT | | PayPal | Temporary Hold | Placed | CVS PHARMACY #5380 USD | | -34.38 | 0.00 | -34.38 | 19E50866 A U21863 3W | | | | | | | | | | | | | | | | 90.12 | Debit |
| 10/24/2012 | 14:14:45 | CDT | | CVS PHARMACY Authorization | Completed | CVS PHARMACY #5380 USD | | -34.38 | 0.00 | -34.38 | 5Z644705 ZY77 PayPal balance | | | | | XSIG | | | | | | | | | | | 124.50 | Memo |
| 10/23/2012 | 18:44:33 | CDT | | PayPal | Temporary Hold | Placed | PARTY CITY #42 Debit Card Purchase Completed | PARTY CITY #421 MCKI USD | | -40.80 | 0.00 | -40.80 | 6BV4430321J839563M | | | | | | | | | | | | | | | | 124.50 | Debit |
| 10/23/2012 | 18:44:33 | CDT | | PayPal | Temporary Hold | Removed | PARTY CITY #421 MCKI USD | | 40.80 | 0.00 | 40.80 | 48Y4303X34039 3M | | | | | | | | | | | | | | | | 165.30 | Credit |
| 10/23/2012 | 03:43:25 | CDT | | ... | Add Funds from a B Completed | | USD | | 200.00 | 0.00 | 200.00 | 32F5029SG A0 06283C | | | | WOODFORE 2815 | | | | | | | | | | | | 124.50 | Credit |
| 10/21/2012 | 14:02:00 | CDT | | KROGER #561 1 Debit Card Purchase | Completed | KROGER #561 FRISCO USD | | -120.87 | 0.00 | -120.87 | 6K011585L6351 462E | | | | | XSIG | | | | | | | | | | | 124.50 | Debit |
| 10/21/2012 | 14:02:00 | CDT | | PayPal | Temporary Hold | Placed | KROGER #561 FRISCO USD | | 120.87 | 0.00 | 120.87 | 2K59916 51F 748625 | | | | | | | | | | | | | | | | 245.37 | Credit |
| 10/21/2012 | 14:42:49 | CDT | | PayPal | Temporary Hold | Removed | PARTY CITY #421 MCKI USD | | -120.87 | 0.00 | -120.87 | 6DR69290 3V F4 PayPal balance | | | | | | | | | | | | | | | | 124.50 | Debit |
| 10/21/2012 | 14:02:00 | CDT | | PayPal | Temporary Hold | Placed | PARTY CITY #421 MCKI USD | | -40.80 | 0.00 | -40.80 | 8K72755547826 5240 | | | | | | | | | | | | | | | | 245.37 | Debit |
| 10/21/2012 | 14:02:00 | CDT | | PARTY CITY #42 Authorization | Completed | PARTY CITY #421 MCKI USD | | -40.80 | 0.00 | -40.80 | 8761473695D0 PayPal balance | | | | | XSIG | | | | | | | | | | | 286.17 | Memo |

## Transaction Log

| Date | Time | Time Zone | Name | Type | Status | Subject | Currency | Gross | Fee | Net | Transaction ID | Payment Type | Bank Name | Bank Account Num | From Email Address | To Email Address | Shipping Address | Country | Contact Phone Number | Other IP | Buyer ID | Item ID | Item Title | Closing Date | Auction Site | Balance | Balance Impact |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/19/2012 | 08:53:58 | CDT | | Update to Add Fund | Completed | | USD | 200.00 | 0.00 | 200.00 | 4M559576686902200 | | | | XSIG | | | | | | | | | | | 286.17 | Credit |
| 10/18/2012 | 19:11:33 | CDT | MCKINNEY MEA | Debit Card Purchase | Completed | MCKINNEY MEA | PAY | USD | -14.66 | 0.00 | -14.66 | 90Y90963J79925115K | | | | XSIG | | | | | | | | | | | 86.17 | Debit |
| 10/18/2012 | 19:11:33 | CDT | PayPal | Temporary Hold | Removed | MCKINNEY MEA | PAY | USD | 14.66 | 0.00 | 14.66 | 0XP908222D370874A | | | | | | | | | | | | | | | 100.83 | Credit |
| 10/17/2012 | 19:35:02 | CDT | KROGER #561 | Debit Card Purchase | Completed | KROGER #561   FRISCO | USD | -7.57 | 0.00 | -7.57 | 84U92899TA302593A | | | | XSIG | | | | | | | | | | | 86.17 | Debit |
| 10/17/2012 | 19:35:02 | CDT | KROGER #561 | Debit Card Purchase | Completed | KROGER #561   FRISCO | USD | -110.65 | 0.00 | -110.65 | 2N782559ATD463246 | | | | XSIG | | | | | | | | | | | 93.74 | Debit |
| 10/17/2012 | 19:35:02 | CDT | PayPal | Temporary Hold | Removed | KROGER #561   FRISCO | USD | 7.57 | 0.00 | 7.57 | 81S24907TT7526206 | | | | | | | | | | | | | | | 93.74 | Credit |
| 10/17/2012 | 19:35:02 | CDT | PayPal | Temporary Hold | Removed | KROGER #561   FRISCO | USD | 110.65 | 0.00 | 110.65 | 2KA815BDV8511843 | | | | | | | | | | | | | | | 196.82 | Credit |
| 10/17/2012 | 17:42:28 | CDT | bryan perry | Donation Received | Completed | S2Cleaner | USD | 1.00 | -0.33 | 0.67 | 83K70323A5421instent | | | | | | | | | 174.50.69.250 | | S2Cleaner | | | | 86.17 | Credit |
| 10/16/2012 | 19:40:05 | CDT | PayPal | Temporary Hold | Placed | KROGER #561   FRISCO | USD | -7.57 | 0.00 | -7.57 | 747838S2WD126954P | | | | | | | | | | | | | | | 85.50 | Debit |
| 10/16/2012 | 19:40:05 | CDT | KROGER #561 F | Authorization | Completed | KROGER #561   FRISCO | USD | -7.57 | 0.00 | -7.57 | 27Y538464L25VPayPal balance | | | | | XSIG | | | | | | | | | | 93.07 | Memo |
| 10/16/2012 | 15:19:08 | CDT | PayPal | Temporary Hold | Placed | KROGER #561   FRISCO | USD | -110.65 | 0.00 | -110.65 | 1Y65113SLX080433L | | | | | | | | | | | | | | | 93.07 | Debit |
| 10/16/2012 | 15:19:08 | CDT | KROGER #561 F | Authorization | Completed | KROGER #561   FRISCO | USD | -110.65 | 0.00 | -110.65 | 3LP72929UN1FPayPal balance | | | | | XSIG | | | | | | | | | | 203.72 | Memo |
| 10/16/2012 | 08:16:03 | CDT | PayPal | Temporary Hold | Placed | MCKINNEY MEA | PAY | USD | -14.66 | 0.00 | -14.66 | 7EN799102W9563941 | | | | | | | | | | | | | | | 203.72 | Debit |
| 10/16/2012 | 08:16:03 | CDT | MCKINNEY MEA | Authorization | Completed | MCKINNEY MEA | PAY | USD | -14.66 | 0.00 | -14.66 | 9309899190611PayPal balance | | | | | | | | | | | | | | | 218.38 | Memo |
| 10/16/2012 | 03:48:12 | CDT | | Add Funds from a Ba | Completed | | USD | 200.00 | 0.00 | 200.00 | 7UJ08093ER183771S | | | | XSIG | | | | | | | | | | | 218.38 | Credit |
| 10/12/2012 | 19:03:13 | CDT | KROGER #561 | Debit Card Purchase | Completed | KROGER #561   FRISCO | USD | -26.67 | 0.00 | -26.67 | 7L52801878S58693L | | | | XSIG | | | | | | | | | | | 218.38 | Debit |
| 10/12/2012 | 19:03:13 | CDT | PayPal | Temporary Hold | Removed | KROGER #561   FRISCO | USD | 26.67 | 0.00 | 26.67 | 0RU78091912397141M | | | | | | | | | | | | | | | 245.05 | Credit |
| 10/12/2012 | 09:24:23 | CDT | | Update to Add Fund | Completed | | USD | 200.00 | 0.00 | 200.00 | 98R37629H52446S4F | | | | | | | | | | | | | | | 218.38 | Credit |
| 10/11/2012 | 13:55:44 | CDT | PayPal | Temporary Hold | Placed | KROGER #561   FRISCO | USD | -26.67 | 0.00 | -26.67 | 7N7402618E711604F | | | | | | | | | | | | | | | 18.38 | Debit |
| 10/11/2012 | 13:55:44 | CDT | KROGER #561 F | Authorization | Completed | KROGER #561   FRISCO | USD | -26.67 | 0.00 | -26.67 | 8JW52953XN1 | PayPal balance | | | | | | | | | | | | | | 45.05 | Memo |
| 10/10/2012 | 19:28:24 | CDT | WM SUPERCEN | Debit Card Purchase | Completed | WM SUPERCENTER#861 | USD | -141.14 | 0.00 | -141.14 | 0J255161ID0908882H | | | | XSIG | | | | | | | | | | | 45.05 | Debit |
| 10/10/2012 | 19:28:24 | CDT | ROSATIS CUST | Debit Card Purchase | Completed | ROSATIS CUSTER FRI | USD | -39.26 | 0.00 | -39.26 | 649969771W985872W | | | | XSIG | | | | | | | | | | | 45.05 | Debit |
| 10/10/2012 | 19:28:24 | CDT | PayPal | Temporary Hold | Removed | WM SUPERCENTER#861 | USD | 141.14 | 0.00 | 141.14 | 22C9960286719680J | | | | | | | | | | | | | | | 186.19 | Credit |
| 10/10/2012 | 19:28:24 | CDT | PayPal | Temporary Hold | Removed | ROSATIS CUSTER FRI | USD | 39.26 | 0.00 | 39.26 | 9K0811766N934310AL | | | | | | | | | | | | | | | 84.31 | Credit |
| 10/9/2012 | 18:52:15 | CDT | MAGIC TIME ME | Debit Card Purchase | Completed | MAGIC TIME MACHINE | USD | -7.75 | 0.00 | -7.75 | 3RU4206998581957 1E | | | | XSIG | | | | | | | | | | | 45.05 | Debit |
| 10/9/2012 | 18:52:15 | CDT | MAGIC TIME ME | Debit Card Purchase | Completed | MAGIC TIME MACHINE | USD | -12.75 | 0.00 | -12.75 | 60V5538858D042274V | | | | XSIG | | | | | | | | | | | 47.05 | Debit |
| 10/9/2012 | 18:52:15 | CDT | PayPal | Temporary Hold | Removed | MAGIC TIME MACHINE | USD | 5.75 | 0.00 | 5.75 | 1TY758195A6454116 | | | | | | | | | | | | | | | 57.80 | Credit |
| 10/9/2012 | 18:52:15 | CDT | MAGIC TIME MA | Debit Card Purchase | Removed | MAGIC TIME MACHINE | USD | -7.75 | 0.00 | -7.75 | 4084581SVR857460U | | | | XSIG | | | | | | | | | | | 50.05 | Debit |
| 10/9/2012 | 18:52:15 | CDT | PayPal | Temporary Hold | Placed | MAGIC TIME MACHINE | USD | 9.75 | 0.00 | 9.75 | 6FN441948F4633430 | | | | | | | | | | | | | | | 61.80 | Credit |
| 10/9/2012 | 18:52:15 | CDT | PayPal | Temporary Hold | Placed | MAGIC TIME MACHINE | USD | 5.75 | 0.00 | 5.75 | 8FM86347MF092342L | | | | | | | | | | | | | | | 57.80 | Credit |
| 10/9/2012 | 18:39:14 | CDT | PayPal | Temporary Hold | Placed | Rosatis Pizza,11+A11 | USD | -39.26 | 0.00 | -39.26 | 64V470567244511503 | | | | | | | | | | | | | | | 52.05 | Debit |
| 10/9/2012 | 18:39:14 | CDT | Rosatis Pizza,11+ | Authorization | Completed | Rosatis Pizza,11477 Cus | USD | -39.26 | 0.00 | -39.26 | 8GC564108J20 | PayPal balance | | | | | | | | | | | | | | 91.31 | Memo |
| 10/9/2012 | 13:13:09 | CDT | PayPal | Temporary Hold | Placed | WAL-MART #521 | USD | -141.14 | 0.00 | -141.14 | 8R788635GX204730G | | | | | | | | | | | | | | | 91.31 | Debit |
| 10/9/2012 | 13:13:09 | CDT | WAL-MART #521 | Authorization | Completed | WAL-MART #521,MCKI | USD | -141.14 | 0.00 | -141.14 | 0J830450HS01 | PayPal balance | | | | | | | | | | | | | | 232.45 | Memo |
| 10/9/2012 | 03:42:26 | CDT | | Add Funds from a Ba | Completed | | USD | 200.00 | 0.00 | 200.00 | 9FH51832UG81342 4Y | | | | WOODFORE2815 | | | | | | | | | | | 232.45 | Credit |
| 10/8/2012 | 23:40:16 | CDT | KROGER #561 | Debit Card Purchase | Completed | KROGER #561   FRISCO | USD | -129.23 | 0.00 | -129.23 | 867526179453435C | | | | XSIG | | | | | | | | | | | 232.45 | Debit |
| 10/8/2012 | 23:40:16 | CDT | MCKINNEY MEA | Debit Card Purchase | Completed | MCKINNEY MEA | PAY | USD | -13.62 | 0.00 | -13.62 | 3379119691754248 | | | | XSIG | | | | | | | | | | | 232.45 | Debit |
| 10/8/2012 | 23:40:16 | CDT | PayPal | Temporary Hold | Removed | KROGER #561   FRISCO | USD | 129.23 | 0.00 | 129.23 | 70D83594J00333644 | | | | | | | | | | | | | | | 361.68 | Credit |
| 10/8/2012 | 23:40:16 | CDT | PayPal | Temporary Hold | Removed | MCKINNEY MEA | PAY | USD | 13.62 | 0.00 | 13.62 | 6H82367182x516815P | | | | | | | | | | | | | | | 248.07 | Credit |
| 10/8/2012 | 02:17:51 | CDT | Netflix, Inc. | Preapproved Paymen | Completed | Netflix | USD | -8.65 | 0.00 | -8.65 | 1Y350984215V | PayPal balance | | | | | | | | | | | | | | 232.45 | Debit |
| 10/7/2012 | 19:16:43 | CDT | ROSS STORES | Debit Card Purchase | Removed | ROSS STORES #1222 | USD | -68.18 | 0.00 | -68.18 | 4AY1671930609 1047 | | | | XSIG | | | | | | | | | | | 241.10 | Debit |
| 10/7/2012 | 19:16:43 | CDT | PayPal | Temporary Hold | Placed | ROSS STORES #1222 | USD | 68.18 | 0.00 | 68.18 | 727050903E2475 41F | | | | | | | | | | | | | | | 309.28 | Credit |
| 10/7/2012 | 12:46:25 | CDT | PayPal | Temporary Hold | Placed | KROGER #561   FRISCO | USD | -129.23 | 0.00 | -129.23 | 4786606 4VR278932M | | | | | | | | | | | | | | | 241.10 | Debit |
| 10/7/2012 | 12:46:25 | CDT | KROGER #561 F | Authorization | Completed | KROGER #561   FRISCO | USD | -129.23 | 0.00 | -129.23 | 2TD209060J14 | PayPal balance | | | | | | | | | | | | | | 370.33 | Memo |
| 10/6/2012 | 19:48:44 | CDT | PayPal | Temporary Hold | Placed | MAGIC TIME MACHINE | USD | -5.75 | 0.00 | -5.75 | 23X12162AX149 6321 | | | | | | | | | | | | | | | 370.33 | Debit |
| 10/6/2012 | 19:48:44 | CDT | MAGIC TIME MA | Authorization | Completed | MAGIC TIME MACHINE | USD | -5.75 | 0.00 | -5.75 | 8MK276955991 | PayPal balance | | | | | | | | | | | | | | 376.08 | Memo |
| 10/6/2012 | 19:24:35 | CDT | PayPal | Temporary Hold | Placed | MAGIC TIME MACHINE | USD | -5.75 | 0.00 | -5.75 | 2XF58032AY1652006 | | | | | | | | | | | | | | | 376.08 | Debit |
| 10/6/2012 | 19:24:35 | CDT | MAGIC TIME MA | Authorization | Completed | MAGIC TIME MACHINE | USD | -5.75 | 0.00 | -5.75 | 0EL114259VT82 | PayPal balance | | | | | | | | | | | | | | 381.83 | Memo |
| 10/6/2012 | 18:32:22 | CDT | PayPal | Temporary Hold | Placed | MAGIC TIME MACHINE | USD | -9.75 | 0.00 | -9.75 | 9FR18472KK647972 1 | | | | | | | | | | | | | | | 381.83 | Debit |
| 10/6/2012 | 18:32:22 | CDT | MAGIC TIME MA | Authorization | Completed | MAGIC TIME MACHINE | USD | -9.75 | 0.00 | -9.75 | 7PK83868KM9 | PayPal balance | | | | | | | | | | | | | | 391.58 | Memo |
| 10/5/2012 | 19:25:18 | CDT | PAYLESSSHOE | Debit Card Purchase | Completed | PAYLESSSHOE | SOU | USD | -9.89 | 0.00 | -9.89 | 1FJ79080X0538602D | | | | XSIG | | | | | | | | | | | 391.58 | Debit |
| 10/5/2012 | 19:25:18 | CDT | PayPal | Temporary Hold | Removed | PAYLESSSHOE | SOU | USD | 9.89 | 0.00 | 9.89 | 7XM380025F1470327 | | | | | | | | | | | | | | | 401.47 | Credit |
| 10/5/2012 | 11:17:01 | CDT | | Update to Add Fund | Completed | | USD | 200.00 | 0.00 | 200.00 | 1CN108653G8797546 | | | | | | | | | | | | | | | 391.58 | Credit |
| 10/5/2012 | 09:10:03 | CDT | PayPal | Temporary Hold | Placed | MCKINNEY MEA | PAY | USD | -13.62 | 0.00 | -13.62 | 3KW39608YPP9181222 | | | | | | | | | | | | | | | 191.58 | Debit |
| 10/5/2012 | 09:10:03 | CDT | MCKINNEY MEA | Authorization | Completed | MCKINNEY MEA | PAY | USD | -13.62 | 0.00 | -13.62 | 0J494659130461 | PayPal balance | | | | | | | | | | | | | | 205.20 | Memo |
| 10/4/2012 | 13:34:44 | CDT | PayPal | Temporary Hold | Placed | PAYLESSSHOE | SOU | USD | -9.89 | 0.00 | -9.89 | 817515500J20564644 | | | | | | | | | | | | | | | 205.20 | Debit |
| 10/4/2012 | 13:34:44 | CDT | PAYLESS SHOE | Authorization | Completed | PAYLESSSHOE | SOU | USD | -9.89 | 0.00 | -9.89 | 4541739SNU24 | PayPal balance | | | | | | | | | | | | | | 215.09 | Memo |
| 10/4/2012 | 13:16:40 | CDT | PayPal | Temporary Hold | Placed | ROSS STORES #1222 | USD | -68.18 | 0.00 | -68.18 | 4MP122970L84 1460F | | | | | | | | | | | | | | | 215.09 | Debit |
| 10/4/2012 | 13:16:40 | CDT | ROSS STORES | Authorization | Completed | ROSS STORES #1222 | USD | -68.18 | 0.00 | -68.18 | 0257710957v90 | PayPal balance | | | | | | | | | | | | | | 283.27 | Memo |
| 10/4/2012 | 02:19:25 | CDT | PayPal Inc Debit | Cash Back Bonus | Completed | | USD | 19.22 | 0.00 | 19.22 | 982570625M5 94135G | | | | | | | | | | | | | | | 283.27 | Credit |
| 10/3/2012 | 20:54:22 | CDT | Brandon Mitchell | Donation Received | Completed | S2Cleaner | USD | 1.00 | -0.33 | 0.67 | 72V186219f681 Instant | | | | | | | | | 68.96.106.138 | | S2Cleaner | | | | 264.05 | Credit |
| 10/3/2012 | 19:25:26 | CDT | CVS PHARMACI | Debit Card Purchase | Completed | CVS PHARMACY #5799 | USD | -15.00 | 0.00 | -15.00 | 88Y141945T31161 1K | | | | XSIG | | | | | | | | | | | 263.38 | Debit |
| 10/3/2012 | 19:25:26 | CDT | PayPal | Temporary Hold | Removed | CVS PHARMACY #5799 | USD | 15.00 | 0.00 | 15.00 | 23T08206F354063 1V | | | | | | | | | | | | | | | 278.38 | Credit |
| 10/2/2012 | 18:57:34 | CDT | WM SUPERCEN | Debit Card Purchase | Completed | WM SUPERCENTER#861 | USD | -245.25 | 0.00 | -245.25 | 1L599023TX345580P | | | | XSIG | | | | | | | | | | | 263.38 | Debit |
| 10/2/2012 | 18:57:34 | CDT | PayPal | Temporary Hold | Removed | WM SUPERCENTER#861 | USD | 245.25 | 0.00 | 245.25 | 7X190897HU9264355B | | | | | | | | | | | | | | | 508.63 | Credit |
| 10/2/2012 | 03:49:04 | CDT | | Add Funds from a Ba | Completed | | USD | 200.00 | 0.00 | 200.00 | 3XF40894NP230345E | | | | WOODFORE2815 | | | | | | | | | | | 263.38 | Credit |
| 10/2/2012 | 00:25:34 | CDT | SPORT CLIPS T | Debit Card Purchase | Completed | SPORT CLIPS TX-444 9 | USD | -53.60 | 0.00 | -53.60 | 25A632876C0309941 | | | | XSIG | | | | | | | | | | | 263.38 | Debit |
| 10/2/2012 | 00:25:34 | CDT | CINEMARK THE | Debit Card Purchase | Completed | CINEMARK THEATRES | USD | -17.00 | 0.00 | -17.00 | 57EE8115Y V2756872P | | | | XSIG | | | | | | | | | | | 268.38 | Debit |
| 10/2/2012 | 00:25:34 | CDT | PayPal | Temporary Hold | Removed | SPORT CLIPS TX-444 9 | USD | 48.60 | 0.00 | 48.60 | 4LG84024C0 4628613 | | | | | | | | | | | | | | | 316.98 | Credit |
| 10/2/2012 | 00:25:34 | CDT | PayPal | Temporary Hold | Removed | CINEMARK THEATRES | USD | 17.00 | 0.00 | 17.00 | 9XE86062V11 943373 | | | | | | | | | | | | | | | 285.38 | Credit |
| 10/1/2012 | 14:02:53 | CDT | PayPal | Temporary Hold | Placed | WAL-MART #521,MCKI | USD | -245.25 | 0.00 | -245.25 | 29F82094V2K99B46DH | | | | | | | | | | | | | | | 268.38 | Debit |
| 10/1/2012 | 14:02:53 | CDT | WAL-MART #521 | Authorization | Completed | WAL-MART #521,MCKI | USD | -245.25 | 0.00 | -245.25 | 35305899MB | PayPal balance | | | | | | | | | | | | | | 513.63 | Memo |
| 10/1/2012 | 12:59:17 | CDT | PayPal | Temporary Hold | Placed | CVS PHARMACY #5799 | USD | -15.00 | 0.00 | -15.00 | 82717175030629 1A | | | | | | | | | | | | | | | 513.63 | Debit |
| 10/1/2012 | 12:59:17 | CDT | CVS PHARMACI | Authorization | Completed | CVS PHARMACY #5799 | USD | -15.00 | 0.00 | -15.00 | 9825844R8 | PayPal balance | | | | | | | | | | | | | | 528.63 | Memo |
| 9/30/2012 | 19:21:52 | CDT | PIZZA HUT 027 | Debit Card Purchase | Completed | PIZZA HUT 0270064709 | USD | -28.44 | 0.00 | -28.44 | 4WX43276TY080513 0R | | | | | | | | | | | | | | | 528.63 | Debit |
| 9/30/2012 | 19:21:52 | CDT | PayPal | Temporary Hold | Removed | PIZZA HUT 0270064709 | USD | 25.44 | 0.00 | 25.44 | 84PW48188237734 705 | | | | | | | | | | | | | | | 557.07 | Credit |
| 9/30/2012 | 19:21:52 | CDT | CVS PHARMACI | Debit Card Purchase | Completed | CVS PHARMACY #5380 | USD | -58.01 | 0.00 | -58.01 | 7J0730W5 | U72 43653M | | | | | | | | | | | | | | | 531.63 | Debit |
| 9/30/2012 | 19:21:52 | CDT | PayPal | Temporary Hold | Removed | CVS PHARMACY #5380 | USD | 58.01 | 0.00 | 58.01 | 33Y84072 4X59 3406H | | | | | | | | | | | | | | | 589.64 | Credit |
| 9/30/2012 | 17:34:55 | CDT | SPORT CLIPS T | Authorization | Completed | SPORT CLIPS TX-444 9 | USD | -48.60 | 0.00 | -48.60 | 1UW609906527990 48F | | | | | | | | | | | | | | | 531.63 | Debit |
| 9/30/2012 | 17:34:55 | CDT | SPORT CLIPS T | Authorization | Completed | SPORT CLIPS TX-444 9 | USD | -48.60 | 0.00 | -48.60 | 4FC64382M252 6 | PayPal balance | | | | | | | | | | | | | | 580.23 | Memo |
| 9/29/2012 | 14:23:48 | CDT | CINEMARK THE | Authorization | Completed | CINEMARK THEATRES | USD | -17.00 | 0.00 | -17.00 | 47A039458D0 6312GX | | | | | | | | | | | | | | | 580.23 | Debit |
| 9/29/2012 | 14:23:48 | CDT | CINEMARK THE | Authorization | Completed | CINEMARK THEATRES | USD | -17.00 | 0.00 | -17.00 | 3895297947 36 | PayPal balance | | | | | XSIG | | | | | | | | | | 597.23 | Memo |
| 9/28/2012 | 15:32:30 | CDT | | Add Funds from a Ba | Completed | | USD | 200.00 | 0.00 | 200.00 | 88K96042EE61 4D20V | | | | | | | | | | | | | | | 597.23 | Credit |
| 9/27/2012 | 19:21:21 | CDT | 7-ELEVEN 3368 | Debit Card Purchase | Completed | 7-ELEVEN 33688   MCKI | USD | -14.06 | 0.00 | -14.06 | 2R83085JA0 600044V | | | | XSIG | | | | | | | | | | | 397.23 | Debit |
| 9/27/2012 | 19:21:21 | CDT | PayPal | Temporary Hold | Removed | 7-ELEVEN 33688   MCKI | USD | 14.06 | 0.00 | 14.06 | 7V527822SN2J2801X | | | | | | | | | | | | | | | 411.29 | Credit |

## Transaction Log

| Date | Time | Time Zone | Name | Type | Status | Subject | Currency | Gross | Fee | Net | Transaction ID | Payment Type | Bank Name | Bank Account Num | From Email Address | To Email Address | Shipping Address | Country | Contact Phone Number | Other IP | Buyer ID | Item ID | Item Title | Closing Date | Auction Site | Balance | Balance Impact |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9/27/2012 | 18:23:43 | CDT | PayPal | Temporary Hold | Placed | PIZZA HUT,McKinney,T | USD | -25.44 | 0.00 | -25.44 | 4V963189HC676654Y | | | | ... | | | | | | | | | | | 397.23 | Debit |
| 9/27/2012 | 18:23:43 | CDT | PIZZA HUT,McKi | Authorization | Completed | PIZZA HUT,McKinney,T | USD | -25.44 | 0.00 | -25.44 | 9Y208725KU48 | PayPal balance | | | [redacted] | XSIG | | | | | | | | | | 422.67 | Memo |
| 9/27/2012 | 14:11:29 | CDT | PayPal | Temporary Hold | Placed | CVS PHARMACY #5380 | USD | -58.01 | 0.00 | -58.01 | 0CM567779M903403L | | | | ... | | | | | | | | | | | 422.67 | Debit |
| 9/27/2012 | 14:11:29 | CDT | CVS PHARMACY | Authorization | Completed | CVS PHARMACY #5380 | USD | -58.01 | 0.00 | -58.01 | 863392189J91 | PayPal balance | | | [redacted] | XSIG | | | | | | | | | | 480.68 | Memo |
| 9/26/2012 | 17:20:39 | CDT | KROGER #561 | Debit Card Purchase | Completed | KROGER #561 FRISCO | USD | -59.81 | 0.00 | -59.81 | 3K216536311065633 | | | | XSIG | | | | | | | | | | | 480.68 | Debit |
| 9/26/2012 | 17:20:39 | CDT | PayPal | Temporary Hold | Removed | KROGER #561 FRISCO | USD | 59.81 | 0.00 | 59.81 | 7Y287497CV478594M | | | | ... | | | | | | | | | | | 540.49 | Credit |
| 9/25/2012 | 15:17:15 | CDT | PayPal | Temporary Hold | Placed | 7-ELEVEN 33688,MCKIN | USD | -14.06 | 0.00 | -14.06 | 01S28001F8016683E | | | | ... | | | | | | | | | | | 480.68 | Debit |
| 9/25/2012 | 15:17:15 | CDT | 7-ELEVEN 3368 | Authorization | Completed | 7-ELEVEN 33688,MCKIN | USD | -14.06 | 0.00 | -14.06 | 33X37949MT24 | PayPal balance | | | [redacted] | XSIG | | | | | | | | | | 494.74 | Memo |
| 9/25/2012 | 15:03:24 | CDT | PayPal | Temporary Hold | Placed | KROGER #561,FRISCO, | USD | -59.81 | 0.00 | -59.81 | 5J560958RV1043453 | | | | ... | | | | | | | | | | | 494.74 | Debit |
| 9/25/2012 | 15:03:24 | CDT | KROGER #561,F | Authorization | Completed | KROGER #561,FRISCO, | USD | -59.81 | 0.00 | -59.81 | 4RB94206PM6 | PayPal balance | | | [redacted] | XSIG | | | | | | | | | | 554.55 | Memo |
| 9/25/2012 | 03:46:26 | CDT | ... | Add Funds from a Ba | Completed | | USD | 200.00 | 0.00 | 200.00 | 4SM74235UR593152X | | WOODFORE | 2815 | ... | | | | | | | | | | | 554.55 | Credit |
| 9/24/2012 | 23:30:10 | CDT | MCKINNEY MEA | Debit Card Purchase | Completed | MCKINNEY MEALPAYPI | USD | -16.76 | 0.00 | -16.76 | 36H20697B5197023J | | | | XSIG | | | | | | | | | | | 554.55 | Debit |
| 9/24/2012 | 23:30:10 | CDT | PayPal | Temporary Hold | Removed | MCKINNEY MEALPAYPI | USD | 16.76 | 0.00 | 16.76 | 8T809193UH026894K | | | | ... | | | | | | | | | | | 571.31 | Credit |
| 9/24/2012 | 23:30:10 | CDT | KROGER #561 | Debit Card Purchase | Completed | KROGER #561 FRISCO | USD | -187.13 | 0.00 | -187.13 | 01C565909K307811X | | | | XSIG | | | | | | | | | | | 554.55 | Debit |
| 9/24/2012 | 23:30:10 | CDT | PayPal | Temporary Hold | Removed | KROGER #561 FRISCO | USD | 187.13 | 0.00 | 187.13 | 7KM36044JS115042M | | | | ... | | | | | | | | | | | 741.68 | Credit |
| 9/23/2012 | 19:17:23 | CDT | NOTHING BUND | Debit Card Purchase | Completed | NOTHING BUNDT CAKE | USD | -39.50 | 0.00 | -39.50 | 3GD38985J18307052 | | | | XSIG | | | | | | | | | | | 554.55 | Debit |
| 9/23/2012 | 19:17:23 | CDT | PARTY CITY #42 | Debit Card Purchase | Completed | PARTY CITY #421 MCK | USD | -111.23 | 0.00 | -111.23 | 3B153999K5081472S | | | | XSIG | | | | | | | | | | | 554.55 | Debit |
| 9/23/2012 | 19:17:23 | CDT | PayPal | Temporary Hold | Removed | NOTHING BUNDT CAKE | USD | 39.50 | 0.00 | 39.50 | 3LC96524S9778415A | | | | ... | | | | | | | | | | | 594.05 | Credit |
| 9/23/2012 | 19:17:23 | CDT | PayPal | Temporary Hold | Removed | PARTY CITY #421 MCK | USD | 111.23 | 0.00 | 111.23 | 7XX37356AG8030135 | | | | ... | | | | | | | | | | | 665.78 | Credit |
| 9/23/2012 | 19:17:23 | CDT | KFC J625047 2 | Debit Card Purchase | Completed | KFC J625047 2105047 | USD | -5.49 | 0.00 | -5.49 | 41745059HJ444310W | | | | XSIG | | | | | | | | | | | 554.55 | Debit |
| 9/23/2012 | 19:17:23 | CDT | PayPal | Temporary Hold | Removed | KFC J625047 2105047 | USD | 5.49 | 0.00 | 5.49 | 14X30807X17418453 | | | | ... | | | | | | | | | | | 560.04 | Credit |
| 9/23/2012 | 13:21:26 | CDT | PayPal | Temporary Hold | Placed | KROGER #561,FRISCO, | USD | -187.13 | 0.00 | -187.13 | 7Y320457GY391851N | | | | ... | | | | | | | | | | | 554.55 | Debit |
| 9/23/2012 | 13:21:26 | CDT | KROGER #561,F | Authorization | Completed | KROGER #561,FRISCO, | USD | -187.13 | 0.00 | -187.13 | 32N690828F12 | PayPal balance | | | [redacted] | XSIG | | | | | | | | | | 741.68 | Memo |
| 9/21/2012 | 19:00:58 | CDT | MARKET STREE | Debit Card Purchase | Completed | MARKET STREET #561 | USD | -145.17 | 0.00 | -145.17 | 1CF573685V907063J | | | | XSIG | | | | | | | | | | | 741.68 | Debit |
| 9/21/2012 | 19:00:58 | CDT | 5063 FLOYDS 9 | Debit Card Purchase | Completed | 5063 FLOYDS 99-MCKIN | USD | -20.00 | 0.00 | -20.00 | 4NW30912NJ818330M | | | | XSIG | | | | | | | | | | | 741.68 | Debit |
| 9/21/2012 | 19:00:58 | CDT | PayPal | Temporary Hold | Removed | MARKET STREET #561 | USD | 145.17 | 0.00 | 145.17 | 20G037808H827814V | | | | ... | | | | | | | | | | | 891.85 | Credit |
| 9/21/2012 | 19:00:58 | CDT | PayPal | Temporary Hold | Removed | 5063 FLOYDS 99-MCKIN | USD | 15.00 | 0.00 | 15.00 | 89197525HP839393M | | | | ... | | | | | | | | | | | 761.68 | Credit |
| 9/21/2012 | 14:56:11 | CDT | ... | Update to Add Funds | Completed | | USD | 200.00 | 0.00 | 200.00 | 61G78612S35847403 | | | | ... | | | | | | | | | | | 746.68 | Credit |
| 9/21/2012 | 08:30:15 | CDT | PayPal | Temporary Hold | Placed | MCKINNEY MEALPAYPI | USD | -16.76 | 0.00 | -16.76 | 7SW15017AG7047452 | | | | ... | | | | | | | | | | | 546.68 | Debit |
| 9/21/2012 | 08:30:15 | CDT | MCKINNEY MEA | Authorization | Completed | MCKINNEY MEALPAYPI | USD | -16.76 | 0.00 | -16.76 | 38D81997F504 | PayPal balance | | | [redacted] | XSIG | | | | | | | | | | 563.44 | Memo |
| 9/20/2012 | 19:21:21 | CDT | TARGET 00 | Debit Card Purchase | Completed | TARGET 00021428 | USD | -51.74 | 0.00 | -51.74 | 01H576199L583841W | | | | XSIG | | | | | | | | | | | 563.44 | Debit |
| 9/20/2012 | 19:21:21 | CDT | PayPal | Temporary Hold | Removed | TARGET 00021428 | USD | 51.74 | 0.00 | 51.74 | 3XC68047U6402215H | | | | ... | | | | | | | | | | | 615.18 | Credit |
| 9/20/2012 | 14:15:05 | CDT | PayPal | Temporary Hold | Placed | MARKET STREET #561, | USD | -145.17 | 0.00 | -145.17 | 4J959849YJ133214N | | | | ... | | | | | | | | | | | 563.44 | Debit |
| 9/20/2012 | 14:15:05 | CDT | MARKET STREE | Authorization | Completed | MARKET STREET #561, | USD | -145.17 | 0.00 | -145.17 | 90C20372PG31 | PayPal balance | | | [redacted] | XSIG | | | | | | | | | | 708.61 | Memo |
| 9/20/2012 | 11:37:52 | CDT | PayPal | Temporary Hold | Placed | KFC J625047,McKinney, | USD | -5.49 | 0.00 | -5.49 | 3DK08014EF588851U | | | | ... | | | | | | | | | | | 708.61 | Debit |
| 9/20/2012 | 11:37:52 | CDT | KFC J625047,Mc | Authorization | Completed | KFC J625047,McKinney, | USD | -5.49 | 0.00 | -5.49 | 1X635044KR52 | PayPal balance | | | [redacted] | XSIG | | | | | | | | | | 714.10 | Memo |
| 9/20/2012 | 11:30:31 | CDT | PayPal | Temporary Hold | Placed | NOTHING BUNDT CAKE | USD | -39.50 | 0.00 | -39.50 | 3H8373860V247742X | | | | ... | | | | | | | | | | | 714.10 | Debit |
| 9/20/2012 | 11:30:31 | CDT | NOTHING BUND | Authorization | Completed | NOTHING BUNDT CAKE | USD | -39.50 | 0.00 | -39.50 | 30H99551VV10 | PayPal balance | | | [redacted] | XSIG | | | | | | | | | | 753.60 | Memo |
| 9/20/2012 | 11:08:26 | CDT | PayPal | Temporary Hold | Placed | PARTY CITY #421,MCKI | USD | -111.23 | 0.00 | -111.23 | 5NG104974K303145C | | | | ... | | | | | | | | | | | 753.60 | Debit |
| 9/20/2012 | 11:08:26 | CDT | PARTY CITY #42 | Authorization | Completed | PARTY CITY #421,MCKI | USD | -111.23 | 0.00 | -111.23 | 3CV906824K39 | PayPal balance | | | [redacted] | XSIG | | | | | | | | | | 864.83 | Memo |
| 9/19/2012 | 19:30:34 | CDT | MCDONALD'S M | Debit Card Purchase | Completed | MCDONALD'S M5201 C | USD | -11.07 | 0.00 | -11.07 | 5B551558739490448 | | | | XSIG | | | | | | | | | | | 864.83 | Debit |
| 9/19/2012 | 19:30:34 | CDT | PayPal | Temporary Hold | Removed | MCDONALD'S M5201 C | USD | 11.07 | 0.00 | 11.07 | 5KY21902DA4053634 | | | | ... | | | | | | | | | | | 875.90 | Credit |
| 9/19/2012 | 19:30:34 | CDT | KROGER #561 | Debit Card Purchase | Completed | KROGER #561 FRISCO | USD | -69.08 | 0.00 | -69.08 | 3PG52503PP4542630 | | | | XSIG | | | | | | | | | | | 864.83 | Debit |
| 9/19/2012 | 19:30:34 | CDT | PayPal | Temporary Hold | Removed | KROGER #561 FRISCO | USD | 69.08 | 0.00 | 69.08 | 3RE73690XJ775081A | | | | ... | | | | | | | | | | | 933.91 | Credit |
| 9/19/2012 | 18:38:49 | CDT | PayPal | Temporary Hold | Placed | FLOYDS 99 - MCKINNE | USD | -15.00 | 0.00 | -15.00 | 5FG82575YX7613837 | | | | ... | | | | | | | | | | | 864.83 | Debit |
| 9/19/2012 | 18:38:49 | CDT | FLOYDS 99 - MC | Authorization | Completed | FLOYDS 99 - MCKINNE | USD | -15.00 | 0.00 | -15.00 | 1KA29522NS71 | PayPal balance | | | [redacted] | XSIG | | | | | | | | | | 879.83 | Memo |
| 9/19/2012 | 14:28:45 | CDT | PayPal | Temporary Hold | Placed | TARGET,MCKINNEY,TX | USD | -51.74 | 0.00 | -51.74 | 0JV64734ER109032U | | | | ... | | | | | | | | | | | 879.83 | Debit |
| 9/19/2012 | 14:28:45 | CDT | TARGET,MCKIN | Authorization | Completed | TARGET,MCKINNEY,TX | USD | -51.74 | 0.00 | -51.74 | 17V59531LS70 | PayPal balance | | | [redacted] | XSIG | | | | | | | | | | 931.57 | Memo |
| 9/18/2012 | 14:15:00 | CDT | Mojang AB | Express Checkout P | Completed | | EUR | -19.95 | 0.00 | -19.95 | 8RL33213W61 | PayPal balance | | | [redacted] | [redacted] | Trendon Shavers, 2 | United States | | 85.24.130.18 | | | | | | 0.00 | Debit |
| 9/18/2012 | 14:15:00 | CDT | From U.S. Dollar | Currency Conversion | Completed | | EUR | 19.95 | 0.00 | 19.95 | 5LL11811RW9129411 | | | | ... | | | | | | | | | | | 19.95 | Credit |
| 9/18/2012 | 14:15:00 | CDT | To Euro | Currency Conversion | Completed | | USD | -26.72 | 0.00 | -26.72 | 8S202407UX891253L | | | | ... | | | | | | | | | | | 931.57 | Debit |
| 9/18/2012 | 13:01:06 | CDT | PayPal | Temporary Hold | Placed | KROGER #561,FRISCO, | USD | -69.08 | 0.00 | -69.08 | 1CF86626BT913153E | | | | ... | | | | | | | | | | | 958.29 | Debit |
| 9/18/2012 | 13:01:06 | CDT | KROGER #561,F | Authorization | Completed | KROGER #561,FRISCO, | USD | -69.08 | 0.00 | -69.08 | 23S33319KJ73 | PayPal balance | | | [redacted] | XSIG | | | | | | | | | | 1,027.37 | Memo |
| 9/18/2012 | 09:13:48 | CDT | ... | Update to Add Funds | Completed | | USD | 1,000.00 | 0.00 | 1,000.00 | 6NS15983X2092304V | | | | ... | | | | | | | | | | | 1,027.37 | Credit |
| 9/18/2012 | 03:47:10 | CDT | ... | Add Funds from a Ba | Completed | | USD | 200.00 | 0.00 | 200.00 | 2C306829CG871783L | | WOODFORE | 2815 | ... | | | | | | | | | | | 27.37 | Credit |
| 9/17/2012 | 23:25:20 | CDT | WM SUPERCEN | Debit Card Purchase | Completed | WM SUPERCENTER#52 | USD | -162.56 | 0.00 | -162.56 | 59W50834MV747583U | | | | XSIG | | | | | | | | | | | 27.37 | Debit |
| 9/17/2012 | 23:25:20 | CDT | PayPal | Temporary Hold | Removed | WM SUPERCENTER#52 | USD | 162.56 | 0.00 | 162.56 | 19M82492PY2934941 | | | | ... | | | | | | | | | | | 189.93 | Credit |
| 9/17/2012 | 18:47:07 | CDT | PayPal | Temporary Hold | Placed | MCDONALD'S M5201 C | USD | -11.07 | 0.00 | -11.07 | 8PR52134KP6930945 | | | | ... | | | | | | | | | | | 27.37 | Debit |
| 9/17/2012 | 18:47:07 | CDT | MCDONALD'S M | Authorization | Completed | MCDONALD'S M5201 C | USD | -11.07 | 0.00 | -11.07 | 7EE137585852 | PayPal balance | | | [redacted] | XSIG | | | | | | | | | | 38.44 | Memo |
| 9/16/2012 | 12:15:30 | CDT | PayPal | Temporary Hold | Placed | WAL-MART #5211,MCKI | USD | -162.56 | 0.00 | -162.56 | 7JJ70067JV531503U | | | | ... | | | | | | | | | | | 38.44 | Debit |
| 9/16/2012 | 12:15:30 | CDT | WAL-MART #521 | Authorization | Completed | WAL-MART #5211,MCKI | USD | -162.56 | 0.00 | -162.56 | 1C903350MB4 | PayPal balance | | | [redacted] | XSIG | | | | | | | | | | 201.00 | Memo |
| 9/14/2012 | 16:39:47 | CDT | ... | Update to Add Funds | Completed | | USD | 200.00 | 0.00 | 200.00 | 3ND95558VR677860W | | | | ... | | | | | | | | | | | 201.00 | Credit |
| 9/13/2012 | 19:23:56 | CDT | KROGER #561 | Debit Card Purchase | Completed | KROGER #561 FRISCO | USD | -12.58 | 0.00 | -12.58 | 2AY7070814887493S | | | | XSIG | | | | | | | | | | | 1.00 | Debit |
| 9/13/2012 | 19:23:56 | CDT | KROGER #561 | Debit Card Purchase | Completed | KROGER #561 FRISCO | USD | -51.26 | 0.00 | -51.26 | 2US36139U99915943 | | | | XSIG | | | | | | | | | | | 1.00 | Debit |
| 9/13/2012 | 19:23:56 | CDT | PayPal | Temporary Hold | Removed | KROGER #561 FRISCO | USD | 51.26 | 0.00 | 51.26 | 1BR90307EK4953533 | | | | ... | | | | | | | | | | | 52.26 | Credit |
| 9/13/2012 | 19:23:56 | CDT | PayPal | Temporary Hold | Removed | KROGER #561 FRISCO | USD | 12.58 | 0.00 | 12.58 | 7JR33702W0028451B | | | | ... | | | | | | | | | | | 13.58 | Credit |
| 9/13/2012 | 13:53:28 | CDT | ... | Add Funds from a Ba | Completed | | USD | 1,000.00 | 0.00 | 1,000.00 | 2RK81780PT0762205 | | WOODFORE | 2815 | ... | | | | | | | | | | | 1.00 | Credit |
| 9/13/2012 | 02:58:01 | CDT | ... | Cancelled Transfer | Removed | SKINCEUTICALS,800-81 | USD | 1.00 | 0.00 | 1.00 | 8LW690295Y7996842 | | | | ... | | | | | | | | | | | 1.00 | Credit |
| 9/12/2012 | 19:22:59 | CDT | ... | Debit Card Backup F | Completed | RICE LOVERS MCKINN | USD | 1.49 | 0.00 | 1.49 | 42G594276N85 | Instant Transfer | WOODFORE | 2815 | ... | | | | | | | | | | | 0.00 | Credit |
| 9/12/2012 | 19:22:59 | CDT | RICE LOVERS | Debit Card Purchase | Completed | RICE LOVERS MCKINN | USD | -50.93 | 0.00 | -50.93 | 4CS43031AS020870F | | | | XSIG | | | | | | | | | | | 0.00 | Debit |
| 9/12/2012 | 19:22:59 | CDT | SKINCEUTICALS | Debit Card Purchase | Completed | SKINCEUTICALS 800-8 | USD | -71.87 | 0.00 | -71.87 | 9CU05161K80333734 | | | | XSIG | | | | | | | | | | | 1.51 | Debit |
| 9/12/2012 | 19:22:59 | CDT | PayPal | Temporary Hold | Removed | RICE LOVERS MCKINN | USD | 47.93 | 0.00 | 47.93 | 5HY5251050947360W | | | | ... | | | | | | | | | | | 49.44 | Credit |
| 9/12/2012 | 19:22:59 | CDT | PayPal | Temporary Hold | Removed | SKINCEUTICALS 800-8 | USD | 71.87 | 0.00 | 71.87 | 0KE25890TR829914S | | | | ... | | | | | | | | | | | 73.38 | Credit |
| 9/12/2012 | 19:22:59 | CDT | FRED MEYER JE | Debit Card Purchase | Completed | FRED MEYER JEWELR | USD | -121.78 | 0.00 | -121.78 | 42865148DD081653X | | | | XSIG | | | | | | | | | | | 1.51 | Debit |
| 9/12/2012 | 19:22:59 | CDT | PayPal | Temporary Hold | Removed | FRED MEYER JEWELR | USD | 121.78 | 0.00 | 121.78 | 6MR65429SV527081N | | | | ... | | | | | | | | | | | 123.29 | Credit |
| 9/12/2012 | 15:32:38 | CDT | PayPal | Temporary Hold | Placed | KROGER #561,FRISCO, | USD | -51.26 | 0.00 | -51.26 | 8PE37265VB497743R | | | | ... | | | | | | | | | | | 1.51 | Debit |
| 9/12/2012 | 15:32:38 | CDT | KROGER #561,F | Authorization | Completed | KROGER #561,FRISCO, | USD | -51.26 | 0.00 | -51.26 | 45065419CH25 | PayPal balance | | | [redacted] | XSIG | | | | | | | | | | 52.77 | Memo |
| 9/12/2012 | 15:21:51 | CDT | PayPal | Temporary Hold | Placed | KROGER #561,FRISCO, | USD | -12.58 | 0.00 | -12.58 | 0KR3107777252933U | | | | ... | | | | | | | | | | | 52.77 | Debit |
| 9/12/2012 | 15:21:51 | CDT | KROGER #561,F | Authorization | Completed | KROGER #561,FRISCO, | USD | -12.58 | 0.00 | -12.58 | 3X2761478J56 | PayPal balance | | | [redacted] | XSIG | | | | | | | | | | 65.35 | Memo |
| 9/11/2012 | 18:58:19 | CDT | KROGER #561 | Debit Card Purchase | Completed | KROGER #561 FRISCO | USD | -47.95 | 0.00 | -47.95 | 03140288SB077443M | | | | XSIG | | | | | | | | | | | 65.35 | Debit |
| 9/11/2012 | 18:58:19 | CDT | PayPal | Temporary Hold | Removed | KROGER #561 FRISCO | USD | 47.95 | 0.00 | 47.95 | 90B17654AG555604B | | | | ... | | | | | | | | | | | 113.30 | Credit |
| 9/11/2012 | 18:47:44 | CDT | PayPal | Temporary Hold | Placed | RICE LOVERS,MCKINNI | USD | -47.93 | 0.00 | -47.93 | 93096465VR1515607 | | | | ... | | | | | | | | | | | 65.35 | Debit |
| 9/11/2012 | 18:47:44 | CDT | RICE LOVERS,M | Authorization | Completed | RICE LOVERS,MCKINNI | USD | -47.93 | 0.00 | -47.93 | 5CD16214C01 | PayPal balance | | | [redacted] | XSIG | | | | | | | | | | 113.28 | Memo |
| 9/11/2012 | 03:47:54 | CDT | ... | Add Funds from a Ba | Completed | | USD | 200.00 | 0.00 | 200.00 | 0V018529T6490993H | | WOODFORE | 2815 | ... | | | | | | | | | | | 113.28 | Credit |
| 9/10/2012 | 22:43:11 | CDT | KROGER #561 | Debit Card Purchase | Completed | KROGER #561 FRISCO | USD | -124.66 | 0.00 | -124.66 | 2YM83676DJ852572T | | | | XSIG | | | | | | | | | | | 113.28 | Debit |

**Transaction Log**

| Date | Time | Time Zone | Name | Type | Status | Subject | Currency | Gross | Fee | Net | Transaction ID | Payment Type | Bank Name | Bank Account Num | From Email Address | To Email Address | Shipping Address | Country | Contact Phone Number | Other IP | Buyer ID | Item ID | Item Title | Closing Date | Auction Site | Balance | Balance Impact |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9/10/2012 | 22:43:11 | CDT | ROSATIS CUSTI | Debit Card Purchase | Completed | ROSATIS CUSTER  FRI | USD | -64.63 | 0.00 | -64.63 | 75H1S845PS5102142 | | | | XSIG | | | | | | | | | | | | 113.28 | Debit |
| 9/10/2012 | 22:43:11 | CDT | PayPal | Temporary Hold | Removed | KROGER #561  FRISCO | USD | 124.66 | 0.00 | 124.66 | 7G5671715T11647GJ | | | | | | | | | | | | | | | | 237.94 | Credit |
| 9/10/2012 | 22:43:11 | CDT | PayPal | Temporary Hold | Removed | ROSATIS CUSTER  FRI | USD | 64.63 | 0.00 | 64.63 | 8EV033355V321281E | | | | | | | | | | | | | | | | 177.91 | Credit |
| 9/10/2012 | 15:12:49 | CDT | PayPal | Temporary Hold | Placed | KROGER #561,FRISCO | USD | -47.95 | 0.00 | -47.95 | 74G91557UX1161038 | | | | | | | | | | | | | | | | 113.28 | Debit |
| 9/10/2012 | 15:12:49 | CDT | KROGER #561.F | Authorization | Completed | KROGER #561,FRISCO | USD | -47.95 | 0.00 | -47.95 | BN3365982T70,PayPal balance | | | | | XSIG | | | | | | | | | | | 161.23 | Memo |
| 9/10/2012 | 15:01:36 | CDT | PayPal | Temporary Hold | Placed | FRED MEYER JEWELR | USD | -121.78 | 0.00 | -121.78 | 21045643L426461C | | | | | | | | | | | | | | | | 161.23 | Debit |
| 9/10/2012 | 15:01:36 | CDT | FRED MEYER JE | Authorization | Completed | FRED MEYER JEWELR | USD | -121.78 | 0.00 | -121.78 | 80C35717EX97,PayPal balance | | | | | XSIG | | | | | | | | | | | 283.01 | Memo |
| 9/9/2012 | 13:08:36 | CDT | PayPal | Temporary Hold | Placed | KROGER #561,FRISCO | USD | -124.66 | 0.00 | -124.66 | 6CW647000C031046B | | | | | | | | | | | | | | | | 283.01 | Debit |
| 9/9/2012 | 13:08:36 | CDT | KROGER #561,F | Authorization | Completed | KROGER #561,FRISCO | USD | -124.66 | 0.00 | -124.66 | 3HT1207217P59,PayPal balance | | | | | XSIG | | | | | | | | | | | 407.67 | Memo |
| 9/8/2012 | 18:29:25 | CDT | PayPal | Temporary Hold | Placed | Rosatis Pizza,11477 Cus | USD | -64.63 | 0.00 | -64.63 | 51W704075F308446J | | | | | | | | | | | | | | | | 407.67 | Debit |
| 9/8/2012 | 18:29:25 | CDT | Rosatis Pizza,11 | Authorization | Completed | Rosatis Pizza,11477 Cus | USD | -64.63 | 0.00 | -64.63 | 4E147236348,PayPal balance | | | | | XSIG | | | | | | | | | | | 472.30 | Memo |
| 9/8/2012 | 16:26:32 | CDT | PayPal | Temporary Hold | Placed | SKINCEUTICALS,800-8 | USD | -71.87 | 0.00 | -71.87 | 08C619957CX43000T | | | | | | | | | | | | | | | | 472.30 | Debit |
| 9/8/2012 | 16:26:32 | CDT | SKINCEUTICALS | Authorization | Completed | SKINCEUTICALS,800-8 | USD | -71.87 | 0.00 | -71.87 | 76K45880EH13,PayPal balance | | | | | XSIG | | | | | | | | | | | 544.17 | Memo |
| 9/8/2012 | 16:26:27 | CDT | PayPal | Temporary Hold | Placed | SKINCEUTICALS,800-8 | USD | -1.00 | 0.00 | -1.00 | 1UC48762UB762894K | | | | | | | | | | | | | | | | 544.17 | Debit |
| 9/8/2012 | 16:26:27 | CDT | SKINCEUTICALS | Authorization | Expired | SKINCEUTICALS,800-8 | USD | -1.00 | 0.00 | -1.00 | 0UY738709RBE,PayPal balance | | | | | XSIG | | | | | | | | | | | 545.17 | Memo |
| 9/8/2012 | 02:29:03 | CDT | Netflix, Inc. | Authorization | Completed | | USD | -8.65 | 0.00 | -8.65 | 2AP468328664.PayPal balance | | | | | | | | 69.53.237.126 | | | | | | | 545.17 | Debit |
| 9/7/2012 | 10:36:19 | CDT | | | Update to Add Fund | Completed | | USD | 200.00 | 0.00 | 200.00 | 45R581B4C71647107 | | | | | | | | | | | | | | | | 553.82 | Credit |
| 9/5/2012 | 18:27:48 | CDT | KROGER #561 | Debit Card Purchase | Completed | KROGER #561  FRISCO | USD | -74.61 | 0.00 | -74.61 | 1JV28088W645476220 | | | | | XSIG | | | | | | | | | | | 353.82 | Debit |
| 9/4/2012 | 12:31:36 | CDT | PayPal | Temporary Hold | Removed | KROGER #561,FRISCO | USD | 74.61 | 0.00 | 74.61 | 7BP263037C487821A | | | | | | | | | | | | | | | | 428.43 | Credit |
| 9/4/2012 | 12:31:36 | CDT | PayPal | Temporary Hold | Removed | KROGER #561,FRISCO | USD | -74.61 | 0.00 | -74.61 | 5HW54203UA223071W | | | | | | | | | | | | | | | | 353.82 | Debit |
| 9/4/2012 | 12:31:36 | CDT | KROGER #561,F | Authorization | Completed | KROGER #561,FRISCO | USD | -74.61 | 0.00 | -74.61 | 69P081670N89.PayPal balance | | | | | XSIG | | | | | | | | | | | 428.43 | Memo |
| 9/4/2012 | 03:44:08 | CDT | | | Add Funds from a B | Completed | | USD | 200.00 | 0.00 | 200.00 | 60147391SV010133J | | | | WOODFORE2815 | | | | | | | | | | | | 428.43 | Credit |
| 9/2/2012 | 02:14:54 | CDT | PayPal Inc Debit | Cash Back Bonus | Completed | | USD | 20.46 | 0.00 | 20.46 | 06Y264723C2510154S | | | | | | | | | | | | | | | | 428.43 | Credit |
| 9/3/2012 | 23:18:21 | CDT | ROSS STORES | Debit Card Purchase | Completed | ROSS STORES #1222 | USD | -93.86 | 0.00 | -93.86 | 8TD5560685507540G | | | | XSIG | | | | | | | | | | | | 407.97 | Debit |
| 9/3/2012 | 23:18:21 | CDT | WM SUPERCEN | Debit Card Purchase | Completed | WM SUPERCENTER#5 | USD | -206.38 | 0.00 | -206.38 | 4E176664C491799228 | | | | XSIG | | | | | | | | | | | | 501.83 | Debit |
| 9/3/2012 | 23:18:21 | CDT | PayPal | Temporary Hold | Removed | ROSS STORES #1222 | USD | 93.86 | 0.00 | 93.86 | 8RA557843555505025F | | | | | | | | | | | | | | | | 501.83 | Credit |
| 9/3/2012 | 23:18:21 | CDT | PayPal | Temporary Hold | Removed | WM SUPERCENTER#5 | USD | 206.38 | 0.00 | 206.38 | 4294325373880611I3 | | | | | | | | | | | | | | | | 614.35 | Credit |
| 9/2/2012 | 19:04:00 | CDT | MCKINNEY ME | Debit Card Purchase | Completed | MCKINNEY MEAL,PAY | USD | -20.95 | 0.00 | -20.95 | 53F877838406037I4N | | | | XSIG | | | | | | | | | | | | 407.97 | Debit |
| 9/2/2012 | 19:04:00 | CDT | PayPal | Temporary Hold | Removed | MCKINNEY MEAL,PAY | USD | 20.95 | 0.00 | 20.95 | 0VH861196E7465634 | | | | | | | | | | | | | | | | 428.92 | Credit |
| 9/2/2012 | 14:13:16 | CDT | PayPal | Temporary Hold | Placed | WAL-MART #521,MCKI | USD | -206.38 | 0.00 | -206.38 | 5E194011FM3SP3101 | | | | | | | | | | | | | | | | 407.97 | Debit |
| 9/2/2012 | 14:13:16 | CDT | WAL-MART #521 | Authorization | Completed | WAL-MART #521,MCKI | USD | -206.38 | 0.00 | -206.38 | 46F892062L635,PayPal balance | | | | | XSIG | | | | | | | | | | | 614.35 | Memo |
| 8/31/2012 | 22:29:50 | CDT | | | Update to Add Fund | Completed | | USD | 200.00 | 0.00 | 200.00 | 8YS91035C214241SL | | | | | | | | | | | | | | | | 614.35 | Credit |
| 8/31/2012 | 19:40:32 | CDT | KROGER FUEL | Debit Card Purchase | Completed | KROGER FUEL CTR #7 | USD | -47.76 | 0.00 | -47.76 | 6N8602931603653B | | | | XSIG | | | | | | | | | | | | 414.35 | Debit |
| 8/31/2012 | 19:40:32 | CDT | PayPal | Temporary Hold | Removed | KROGER FUEL CTR #7 | USD | 47.76 | 0.00 | 47.76 | 9SP242767N76254OT | | | | | | | | | | | | | | | | 462.11 | Credit |
| 8/31/2012 | 19:40:31 | CDT | KROGER #561 | Debit Card Purchase | Completed | KROGER #561  FRISCO | USD | -94.63 | 0.00 | -94.63 | 1WT16067G50225910T | | | | XSIG | | | | | | | | | | | | 414.35 | Debit |
| 8/31/2012 | 19:40:31 | CDT | KROGER #561 | Debit Card Purchase | Completed | KROGER #561  FRISCO | USD | -9.74 | 0.00 | -9.74 | 176418444794643AJ | | | | XSIG | | | | | | | | | | | | 414.35 | Debit |
| 8/31/2012 | 19:40:31 | CDT | PayPal | Temporary Hold | Removed | KROGER #561  FRISCO | USD | 94.63 | 0.00 | 94.63 | 6AJ21404LL2740608 | | | | | | | | | | | | | | | | 508.98 | Credit |
| 8/31/2012 | 19:40:31 | CDT | PayPal | Temporary Hold | Removed | KROGER #561  FRISCO | USD | 9.74 | 0.00 | 9.74 | 8EB937138LD06953B | | | | | | | | | | | | | | | | 424.09 | Credit |
| 8/31/2012 | 18:14:55 | CDT | PayPal | Temporary Hold | Placed | ROSS STORES #1222 | USD | -93.86 | 0.00 | -93.86 | 2NU7505513446983S | | | | | | | | | | | | | | | | 414.35 | Debit |
| 8/31/2012 | 18:14:55 | CDT | ROSS STORES | Authorization | Completed | ROSS STORES #1222 | USD | -93.86 | 0.00 | -93.86 | 733714898D429,PayPal balance | | | | | XSIG | | | | | | | | | | | 508.21 | Memo |
| 8/30/2012 | 19:18:24 | CDT | 380 WEST ANIM | Debit Card Purchase | Completed | 380 WEST ANIMAL HO | USD | -142.40 | 0.00 | -142.40 | 8F927005CM7385256 | | | | XSIG | | | | | | | | | | | | 508.21 | Debit |
| 8/30/2012 | 19:18:24 | CDT | PayPal | Temporary Hold | Removed | 380 WEST ANIMAL HO | USD | 142.40 | 0.00 | 142.40 | 8CA93913TK9471136 | | | | | | | | | | | | | | | | 650.61 | Credit |
| 8/30/2012 | 15:31:34 | CDT | PayPal | Temporary Hold | Placed | KROGER #561,FRISCO | USD | -94.63 | 0.00 | -94.63 | 3C021706TK700350S | | | | | | | | | | | | | | | | 508.21 | Debit |
| 8/30/2012 | 15:31:34 | CDT | KROGER #561,F | Authorization | Completed | KROGER #561,FRISCO | USD | -94.63 | 0.00 | -94.63 | 4F189111MH9Q,PayPal balance | | | | | XSIG | | | | | | | | | | | 602.84 | Memo |
| 8/30/2012 | 15:10:57 | CDT | PayPal | Temporary Hold | Placed | KROGER #561,FRISCO | USD | -9.74 | 0.00 | -9.74 | 4NF870917P571190H | | | | | | | | | | | | | | | | 602.84 | Debit |
| 8/30/2012 | 15:10:57 | CDT | KROGER #561,F | Authorization | Completed | KROGER #561,FRISCO | USD | -9.74 | 0.00 | -9.74 | 5GU769935202,PayPal balance | | | | | XSIG | | | | | | | | | | | 612.58 | Memo |
| 8/30/2012 | 14:59:03 | CDT | PayPal | Temporary Hold | Placed | KROGER FUEL CTR #7 | USD | -47.76 | 0.00 | -47.76 | 4N981003MC1902441 | | | | | | | | | | | | | | | | 612.58 | Debit |
| 8/30/2012 | 14:59:03 | CDT | KROGER FUEL | Authorization | Completed | KROGER FUEL CTR #7 | USD | -47.76 | 0.00 | -47.76 | 5L252711R2311,PayPal balance | | | | | XSIG | | | | | | | | | | | 660.34 | Memo |
| 8/30/2012 | 08:03:48 | CDT | PayPal | Temporary Hold | Placed | MCKINNEY MEAL,PAY | USD | -20.95 | 0.00 | -20.95 | 1KD667J27J4360613B | | | | | | | | | | | | | | | | 660.34 | Debit |
| 8/30/2012 | 08:03:48 | CDT | MCKINNEY ME | Authorization | Completed | MCKINNEY MEAL,PAY | USD | -20.95 | 0.00 | -20.95 | 5NH35075TW3.PayPal balance | | | | | XSIG | | | | | | | | | | | 681.29 | Memo |
| 8/28/2012 | 19:01:44 | CDT | KROGER #561 | Debit Card Purchase | Completed | KROGER #561  FRISCO | USD | -11.90 | 0.00 | -11.90 | 7RG4262THO273534Z | | | | XSIG | | | | | | | | | | | | 681.29 | Debit |
| 8/28/2012 | 19:01:44 | CDT | KROGER #561 | Debit Card Purchase | Completed | KROGER #561  FRISCO | USD | -26.51 | 0.00 | -26.51 | 5BK1115C4YX475914 | | | | XSIG | | | | | | | | | | | | 681.29 | Debit |
| 8/28/2012 | 19:01:44 | CDT | PayPal | Temporary Hold | Removed | KROGER #561  FRISCO | USD | 11.90 | 0.00 | 11.90 | 0XP544063U58342D9 | | | | | | | | | | | | | | | | 693.19 | Credit |
| 8/28/2012 | 19:01:44 | CDT | PayPal | Temporary Hold | Removed | KROGER #561  FRISCO | USD | 26.51 | 0.00 | 26.51 | 58A40638XC2281943 | | | | | | | | | | | | | | | | 707.80 | Credit |
| 8/28/2012 | 16:39:33 | CDT | PayPal | Temporary Hold | Placed | 380 WEST ANIMAL HO | USD | -142.40 | 0.00 | -142.40 | 1Z296650GU56924 V | | | | | | | | | | | | | | | | 681.29 | Debit |
| 8/28/2012 | 16:39:33 | CDT | 380 WEST ANIM | Authorization | Completed | 380 WEST ANIMAL HO | USD | -142.40 | 0.00 | -142.40 | 95380227DT0P,PayPal balance | | | | | XSIG | | | | | | | | | | | 823.69 | Memo |
| 8/28/2012 | 09:17:41 | CDT | | | Update to Add Fund | Completed | | USD | 800.00 | 0.00 | 800.00 | 6JT283009N6948504 | | | | | | | | | | | | | | | | 823.69 | Credit |
| 8/28/2012 | 03:48:55 | CDT | | | Add Funds from a B | Completed | | USD | 200.00 | 0.00 | 200.00 | 23G39852K2067015K | | | | WOODFORE2815 | | | | | | | | | | | | 23.69 | Credit |
| 8/27/2012 | 23:05:22 | CDT | WM SUPERCEN | Debit Card Purchase | Completed | WM SUPERCENTER#5 | USD | -103.80 | 0.00 | -103.80 | 38X7728BNX588750L | | | | XSIG | | | | | | | | | | | | 23.69 | Debit |
| 8/27/2012 | 23:05:22 | CDT | PayPal | Temporary Hold | Removed | WM SUPERCENTER#5 | USD | 103.80 | 0.00 | 103.80 | 75983527LP465371K | | | | | | | | | | | | | | | | 127.49 | Credit |
| 8/27/2012 | 18:39:10 | CDT | KROGER #561,F | Authorization | Completed | KROGER #561,FRISCO | USD | -11.90 | 0.00 | -11.90 | 9F866220507164143 | | | | | | | | | | | | | | | | 23.69 | Debit |
| 8/27/2012 | 18:39:10 | CDT | KROGER #561,F | Authorization | Completed | KROGER #561,FRISCO | USD | -11.90 | 0.00 | -11.90 | 2T540686H06T,PayPal balance | | | | | XSIG | | | | | | | | | | | 35.59 | Memo |
| 8/27/2012 | 18:33:26 | CDT | PayPal | Temporary Hold | Placed | KROGER #561,FRISCO | USD | -26.51 | 0.00 | -26.51 | 3U772907VF3203115L | | | | | | | | | | | | | | | | 35.59 | Debit |
| 8/27/2012 | 18:33:26 | CDT | KROGER #561,F | Authorization | Completed | KROGER #561,FRISCO | USD | -26.51 | 0.00 | -26.51 | 9AK82749PX54,PayPal balance | | | | | XSIG | | | | | | | | | | | 62.10 | Memo |
| 8/26/2012 | 19:05:07 | CDT | WM SUPERCEN | Debit Card Purchase | Completed | WM SUPERCENTER#5 | USD | -116.73 | 0.00 | -116.73 | 4554250294242424M | | | | XSIG | | | | | | | | | | | | 62.10 | Debit |
| 8/26/2012 | 19:05:07 | CDT | PayPal | Temporary Hold | Removed | WM SUPERCENTER#5 | USD | 116.73 | 0.00 | 116.73 | 8NX31334J6465532E | | | | | | | | | | | | | | | | 178.83 | Credit |
| 8/26/2012 | 14:38:52 | CDT | PayPal | Temporary Hold | Placed | WAL-MART #521,MCKI | USD | -103.80 | 0.00 | -103.80 | 8EL46657364565593W | | | | | | | | | | | | | | | | 62.10 | Debit |
| 8/26/2012 | 14:38:52 | CDT | WAL-MART #521 | Authorization | Completed | WAL-MART #521,MCKI | USD | -103.80 | 0.00 | -103.80 | 2L768656067S7,PayPal balance | | | | | XSIG | | | | | | | | | | | 165.90 | Memo |
| 8/23/2012 | 19:22:42 | CDT | KROGER #561 | Debit Card Purchase | Completed | KROGER #561  FRISCO | USD | -52.29 | 0.00 | -52.29 | 19294376FX600060A | | | | XSIG | | | | | | | | | | | | 165.90 | Debit |
| 8/23/2012 | 19:22:42 | CDT | PayPal | Temporary Hold | Removed | KROGER #561  FRISCO | USD | 52.29 | 0.00 | 52.29 | 2EV33249W3094661 J | | | | | | | | | | | | | | | | 218.19 | Credit |
| 8/23/2012 | 18:05:46 | CDT | PayPal | Temporary Hold | Placed | WAL-MART #521,MCKI | USD | -116.73 | 0.00 | -116.73 | 2285329GV62659510P | | | | | | | | | | | | | | | | 165.90 | Debit |
| 8/23/2012 | 18:05:46 | CDT | WAL-MART #521 | Authorization | Completed | WAL-MART #521,MCKI | USD | -116.73 | 0.00 | -116.73 | 4MD642365461,PayPal balance | | | | | XSIG | | | | | | | | | | | 282.63 | Memo |
| 8/23/2012 | 17:22:53 | CDT | | | Add Funds from a B | Completed | | USD | 800.00 | 0.00 | 800.00 | 00M76179Y1433513L | | | | WOODFORE2815 | | | | | | | | | | | | 282.63 | Credit |
| 8/22/2012 | 19:29:32 | CDT | ROSATIS CUST | Debit Card Purchase | Completed | ROSATIS CUSTER  FRI | USD | -34.00 | 0.00 | -34.00 | 5L165751KY423915I | | | | XSIG | | | | | | | | | | | | 282.63 | Debit |
| 8/22/2012 | 19:29:32 | CDT | PayPal | Temporary Hold | Removed | KROGER #561  FRISCO | USD | -52.29 | 0.00 | -52.29 | 1D72883657T6,PayPal balance | | | | | | | | | | | | | | | | 316.63 | Credit |
| 8/22/2012 | 19:22:33 | CDT | PayPal | Temporary Hold | Placed | KROGER #561  FRISCO | USD | -52.29 | 0.00 | -52.29 | 67819989Y1252959 | | | | | | | | | | | | | | | | 334.92 | Debit |
| 8/22/2012 | 18:52:34 | CDT | KROGER #561,F | Authorization | Completed | KROGER #561,FRISCO | USD | -52.29 | 0.00 | -52.29 | 15D79634076V1,PayPal balance | | | | | | | | | | | | | | | | 334.92 | Memo |
| 8/21/2012 | 19:32:19 | CDT | PayPal | Temporary Hold | Placed | Rosatis Pizza,11477 Cus | USD | -34.00 | 0.00 | -34.00 | 02Y200471Y10570W | | | | | | | | | | | | | | | | 334.92 | Debit |
| 8/21/2012 | 19:32:19 | CDT | Rosatis Pizza,11 | Authorization | Completed | Rosatis Pizza,11477 Cus | USD | -34.00 | 0.00 | -34.00 | 9NR18715F633,PayPal balance | | | | | | | | | | | | | | | | 368.92 | Memo |
| 8/21/2012 | 18:58:22 | CDT | DNCQ@CHOCT | Debit Card Purchase | Completed | DNCQ@CHOCTAW CAS | USD | -8.50 | 0.00 | -8.50 | 9W647SDK731043K | | | | XSIG | | | | | | | | | | | | 368.92 | Debit |
| 8/21/2012 | 18:58:22 | CDT | PayPal | Temporary Hold | Removed | DNCQ@CHOCTAW CAS | USD | 8.50 | 0.00 | 8.50 | 76599446C3035018L | | | | | | | | | | | | | | | | 377.42 | Credit |
| 8/20/2012 | 23:11:02 | CDT | MCDONALD'S F | Debit Card Purchase | Completed | MCDONALD'S F31881 | USD | -16.30 | 0.00 | -16.30 | 7TB867075470430E | | | | XSIG | | | | | | | | | | | | 370.92 | Debit |
| 8/20/2012 | 23:11:02 | CDT | PayPal | Temporary Hold | Removed | MCDONALD'S F31881 | USD | 16.30 | 0.00 | 16.30 | 67L09449JL09449 L | | | | | | | | | | | | | | | | 387.22 | Credit |
| 8/20/2012 | 23:11:02 | CDT | KROGER #561 | Debit Card Purchase | Completed | KROGER #561  FRISCO | USD | -94.15 | 0.00 | -94.15 | 0KG747949277774C8 | | | | XSIG | | | | | | | | | | | | 370.92 | Debit |
| 8/20/2012 | 23:11:02 | CDT | PayPal | Temporary Hold | Removed | KROGER #561  FRISCO | USD | 94.15 | 0.00 | 94.15 | 07AD53G3GV887150 | | | | | | | | | | | | | | | | 465.07 | Credit |

## Transaction Log

| Date | Time | Time Zone | Name | Type | Status | Subject | Currency | Gross | Fee | Net | Transaction ID | Payment Type | Bank Name | Bank Account Num | From Email Address | To Email Address | Shipping Address | Country | Contact Phone Number | Other IP | Buyer ID | Item ID | Item Title | Closing Date | Auction Site | Balance | Balance Impact |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8/19/2012 | 21:42:41 | CDT | PayPal | Temporary Hold | Placed | DNCG CHOCTAW CONUSD | | -6.50 | 0.00 | -6.50 | 3751904TLV6563436 | | | | | XSIG | | | | | | | | | | 370.92 | Debit |
| 8/19/2012 | 21:42:41 | CDT | DNCG CHOCTAW Authorization | Completed | DNCG CHOCTAW CONUSD | | -6.50 | 0.00 | -6.50 | 4KR16326LE46PayPal balance | | | | | XSIG | | | | | | | | | | 377.42 | Memo |
| 8/19/2012 | 19:14:32 | CDT | MURPHY7408AT Debit Card Purchase | Completed | MURPHY7408A TMALMIUSD | | -40.04 | 0.00 | -40.04 | 4L845630MK8120251C | | | | | XSIG | | | | | | | | | | 377.42 | Debit |
| 8/19/2012 | 19:14:32 | CDT | WM SUPERCENTER#8 | Authorization | Completed | WM SUPERCENTER#51USD | | -8.09 | 0.00 | -8.09 | 36271109BH113590L | | | | | XSIG | | | | | | | | | | 416.46 | Debit |
| 8/19/2012 | 19:14:32 | CDT | PayPal | Temporary Hold | Placed | MURPHY7408ATMALMIUSD | | 1.00 | 0.00 | 1.00 | 47H79612DV850093A | | | | | | | | | | | | | | | 417.46 | Credit |
| 8/19/2012 | 19:14:32 | CDT | PayPal | Temporary Hold | Placed | WM SUPERCENTER#51USD | | 8.09 | 0.00 | 8.09 | 52G25150E817439TM | | | | | | | | | | | | | | | 424.55 | Credit |
| 8/19/2012 | 19:14:32 | CDT | WAL-MART #0209 Authorization | Completed | WAL-MART #0209 ROCUSD | | -10.00 | 0.00 | -110.22 | 1C92725119E69447DR | | | | | XSIG | | | | | | | | | | 416.46 | Debit |
| 8/19/2012 | 19:14:32 | CDT | PayPal | Temporary Hold | Removed | WAL-MART #0259 ROCUSD | | 110.22 | 0.00 | 110.22 | 1T32253V706869948 | | | | | | | | | | | | | | | 526.68 | Credit |
| 8/18/2012 | 13:00:29 | CDT | PayPal | Temporary Hold | Placed | KROGER #561 FRISCOLUSD | | -94.15 | 0.00 | -94.15 | 0HU155401RJ1891SS | | | | | | | | | | | | | | | 416.46 | Debit |
| 8/18/2012 | 13:00:29 | CDT | KROGER #561 F Authorization | Completed | KROGER #561 FRISCO LUSD | | -94.15 | 0.00 | -94.15 | 16U99659KD68PayPal balance | | | | | XSIG | | | | | | | | | | 510.61 | Memo |
| 8/17/2012 | 19:22:19 | CDT | ROSS STORES I Debit Card Purchase | Completed | ROSS STORES #1222 1USD | | -71.34 | 0.00 | -71.34 | 9F98108174906161H | | | | | XSIG | | | | | | | | | | 510.61 | Debit |
| 8/17/2012 | 19:22:19 | CDT | HAWAIIAN FALL Debit Card Purchase | Completed | HAWAIIAN FALLS THE USD | | -10.00 | 0.00 | -10.00 | 6D850676LW857544M | | | | | XSIG | | | | | | | | | | 510.61 | Debit |
| 8/17/2012 | 19:22:19 | CDT | PayPal | Temporary Hold | Removed | ROSS STORES #1222 1USD | | 71.34 | 0.00 | 71.34 | 7JG00589RB3331056 | | | | | | | | | | | | | | | 581.95 | Credit |
| 8/17/2012 | 19:22:19 | CDT | PayPal | Temporary Hold | Removed | HAWAIIAN FALLS THE USD | | 10.00 | 0.00 | 10.00 | 5C001619UY2699925B | | | | | | | | | | | | | | | 520.61 | Credit |
| 8/17/2012 | 19:22:19 | CDT | HAWAIIAN FALL Debit Card Purchase | Completed | HAWAIIAN FALLS THE USD | | -84.40 | 0.00 | -84.40 | 29C88348KH808562H | | | | | XSIG | | | | | | | | | | 510.61 | Debit |
| 8/17/2012 | 19:22:19 | CDT | PayPal | Temporary Hold | Removed | HAWAIIAN FALLS THE USD | | 84.40 | 0.00 | 84.40 | 8P82896F27605737 | | | | | | | | | | | | | | | 595.01 | Credit |
| 8/17/2012 | 19:22:19 | CDT | KROGER #561 I Debit Card Purchase | Completed | KROGER #561 FRISCOUSD | | -35.38 | 0.00 | -35.38 | 9PJ34875 1G131434D | | | | | XSIG | | | | | | | | | | 510.61 | Debit |
| 8/17/2012 | 19:22:19 | CDT | PayPal | Temporary Hold | Removed | KROGER #561 FRISCOUSD | | 35.38 | 0.00 | 35.38 | 1JS335636R6220349 | | | | | | | | | | | | | | | 545.99 | Credit |
| 8/17/2012 | 18:08:04 | CDT | PayPal | Temporary Hold | Placed | WAL-MART #0259 ROCUSD | | -110.22 | 0.00 | -110.22 | 4F580668J44672733 | | | | | | | | | | | | | | | 510.61 | Debit |
| 8/17/2012 | 18:08:04 | CDT | WAL-MART #0209 Authorization | Completed | WAL-MART #0259 ROCUSD | | -110.22 | 0.00 | -110.22 | 3DL44510EE87 PayPal balance | | | | | XSIG | | | | | | | | | | 620.83 | Memo |
| 8/17/2012 | 11:14:52 | CDT | MURPHY7408AT Authorization | Completed | MURPHY7408A TWALMIUSD | | -1.00 | 0.00 | -1.00 | 85M750896P3788703 | | | | | | | | | | | | | | | 620.83 | Debit |
| 8/17/2012 | 11:14:52 | CDT | PayPal | Temporary Hold | Placed | MURPHY7408A TWALMIUSD | | -1.00 | 0.00 | -1.00 | 7T796724RX12 PayPal balance | | | | | | | | | | | | | | | 621.83 | Memo |
| 8/17/2012 | 11:08:42 | CDT | MCDONALD'S F31881 Authorization | Completed | MCDONALD'S F31881 IUSD | | -16.30 | 0.00 | -16.30 | 78N750614815556 0Y | | | | | | | | | | | | | | | 621.83 | Debit |
| 8/17/2012 | 11:08:42 | CDT | MCDONALD'S F Authorization | Completed | MCDONALD'S F31881 IUSD | | -16.30 | 0.00 | -16.30 | 02B519474C145 PayPal balance | | | | | XSIG | | | | | | | | | | 638.13 | Memo |
| 8/17/2012 | 11:05:46 | CDT | PayPal | Temporary Hold | Placed | WAL MART STORES INUSD | | -8.09 | 0.00 | -8.09 | 5UM439033A99109V | | | | | | | | | | | | | | | 638.13 | Debit |
| 8/17/2012 | 11:05:46 | CDT | WAL MART STO Authorization | Completed | WAL MART STORES INUSD | | -8.09 | 0.00 | -8.09 | 0DM11509T52 5PayPal balance | | | | | XSIG | | | | | | | | | | 646.22 | Memo |
| 8/16/2012 | 19:09:18 | CDT | PETSMART INC Debit Card Purchase | Completed | PETSMART INC 1732 NUSD | | -70.05 | 0.00 | -70.05 | 9DA134757T0743822 | | | | | XSIG | | | | | | | | | | 646.22 | Debit |
| 8/16/2012 | 19:09:18 | CDT | PayPal | Temporary Hold | Removed | PETSMART INC 1732 NUSD | | 70.05 | 0.00 | 70.05 | 0355753351X 1354836 | | | | | | | | | | | | | | | 716.27 | Credit |
| 8/16/2012 | 12:30:47 | CDT | PayPal | Temporary Hold | Placed | HAWAIIAN FALLS THE USD | | -10.00 | 0.00 | -10.00 | 08HB5006PH6305350 | | | | | | | | | | | | | | | 646.22 | Debit |
| 8/16/2012 | 12:30:47 | CDT | HAWAIIAN FALL Authorization | Completed | HAWAIIAN FALLS THE 1USD | | -10.00 | 0.00 | -10.00 | 57K402124R81 PayPal balance | | | | | XSIG | | | | | | | | | | 656.22 | Memo |
| 8/16/2012 | 12:27:20 | CDT | PayPal | Temporary Hold | Placed | HAWAIIAN FALLS THE 1USD | | -84.40 | 0.00 | -84.40 | 9D642317167373134 | | | | | | | | | | | | | | | 656.22 | Debit |
| 8/16/2012 | 12:27:20 | CDT | HAWAIIAN FALL Authorization | Completed | HAWAIIAN FALLS THE 1USD | | -84.40 | 0.00 | -84.40 | 71740783G591 PayPal balance | | | | | XSIG | | | | | | | | | | 740.62 | Memo |
| 8/16/2012 | 12:00:24 | CDT | PayPal | Temporary Hold | Placed | KROGER #561 FRISCO.USD | | -35.38 | 0.00 | -35.38 | 1R452741R17647903 | | | | | | | | | | | | | | | 740.62 | Debit |
| 8/16/2012 | 12:00:24 | CDT | KROGER #561 F Authorization | Completed | KROGER #561 FRISCO.USD | | -35.38 | 0.00 | -35.38 | 72S89398L854 PayPal balance | | | | | XSIG | | | | | | | | | | 776.00 | Memo |
| 8/15/2012 | 19:34:37 | CDT | PayPal | Temporary Hold | Placed | KROGER #561 FRISCO.USD | | -129.15 | 0.00 | -129.15 | 2KX418585U106613H | | | | | | | | | | | | | | | 776.00 | Debit |
| 8/15/2012 | 19:34:37 | CDT | ITALIAN GARDE Debit Card Purchase | Completed | ITALIAN GARDEN RESTUSD | | -36.20 | 0.00 | -36.20 | 10243153EX0642712 | | | | | XSIG | | | | | | | | | | 776.00 | Debit |
| 8/15/2012 | 19:34:37 | CDT | PayPal | Temporary Hold | Removed | KROGER #561 FRISCO.USD | | 129.15 | 0.00 | 129.15 | 4YT15546H505011 0F | | | | | | | | | | | | | | | 909.15 | Credit |
| 8/15/2012 | 19:34:37 | CDT | PayPal | Temporary Hold | Removed | ITALIAN GARDEN RESTUSD | | 32.20 | 0.00 | 32.20 | 1UJ81160UX661451K | | | | | | | | | | | | | | | 812.20 | Credit |
| 8/15/2012 | 16:01:59 | CDT | PayPal | Temporary Hold | Placed | PETSMART INC 1732 NUSD | | -70.05 | 0.00 | -70.05 | 2LT476035K6101523 | | | | | | | | | | | | | | | 780.00 | Debit |
| 8/15/2012 | 16:01:59 | CDT | PETSMART INC Authorization | Completed | PETSMART INC 1732 NUSD | | -70.05 | 0.00 | -70.05 | 3EU439660H F44 PayPal balance | | | | | | | | | | | | | | | 850.05 | Memo |
| 8/15/2012 | 13:16:48 | CDT | PayPal | Temporary Hold | Placed | ROSS STORES #1222 1USD | | -71.34 | 0.00 | -71.34 | 4KX366115W322435W | | | | | | | | | | | | | | | 850.05 | Debit |
| 8/15/2012 | 13:16:48 | CDT | ROSS STORES I Authorization | Completed | ROSS STORES #1222 1USD | | -71.34 | 0.00 | -71.34 | 0AV768250N68 PayPal balance | | | | | | | | | | | | | | | 921.39 | Memo |
| 8/14/2012 | 14:10:24 | CDT | PayPal | Temporary Hold | Placed | KROGER #561 FRISCO.USD | | -129.15 | 0.00 | -129.15 | 3WL742048M 8822402C | | | | | | | | | | | | | | | 921.39 | Debit |
| 8/14/2012 | 14:10:24 | CDT | KROGER #561 F Authorization | Completed | KROGER #561 FRISCO.USD | | -129.15 | 0.00 | -129.15 | 07H968220116 5PayPal balance | | | | | | | | | | | | | | | 1,050.54 | Memo |
| 8/13/2012 | 23:14:36 | CDT | PayPal | Temporary Hold | Placed | KROGER #561 FRISCO.USD | | -145.44 | 0.00 | -145.44 | 7L83147808483305E | | | | | XSIG | | | | | | | | | | 1,050.54 | Debit |
| 8/13/2012 | 23:14:36 | CDT | PayPal | Temporary Hold | Removed | KROGER #561 FRISCO.USD | | 145.44 | 0.00 | 145.44 | 12X304119800525T3H | | | | | | | | | | | | | | | 1,195.98 | Credit |
| 8/13/2012 | 23:14:36 | CDT | ROSA'S CAFE K Debit Card Purchase | Completed | ROSA'S CAFE #36 FRIUSD | | -20.38 | 0.00 | -20.38 | 1MR590146Q320060M | | | | | | | | | | | | | | | 1,050.54 | Debit |
| 8/13/2012 | 23:14:36 | CDT | PayPal | Temporary Hold | Placed | ROSA'S CAFE #36 FRIUSD | | 20.38 | 0.00 | 20.38 | 13H682320VY318182A | | | | | | | | | | | | | | | 1,070.92 | Credit |
| 8/13/2012 | 19:20:45 | CDT | PayPal | Temporary Hold | Placed | ITALIAN GARDEN RESTUSD | | -32.20 | 0.00 | -32.20 | 6VG024679495248SA | | | | | | | | | | | | | | | 1,050.54 | Debit |
| 8/13/2012 | 19:20:45 | CDT | ITALIAN GARDE Authorization | Completed | ITALIAN GARDEN RESTUSD | | -32.20 | 0.00 | -32.20 | 16N54457L185 PayPal balance | | | | | | | | | | | | | | | 1,082.74 | Memo |
| 8/12/2012 | 14:11:01 | CDT | PayPal | Temporary Hold | Placed | KROGER #561 FRISCO.USD | | -145.44 | 0.00 | -145.44 | 0DC2050ZG8869016 | | | | | | | | | | | | | | | 1,082.74 | Debit |
| 8/12/2012 | 14:11:01 | CDT | KROGER #561 F Authorization | Completed | KROGER #561 FRISCO.USD | | -145.44 | 0.00 | -145.44 | 02A05736N15 PayPal balance | | | | | | | | | | | | | | | 1,228.18 | Memo |
| 8/11/2012 | 22:36:37 | CDT | PayPal | Temporary Hold | Placed | ROSA'S CAFE #36.FRISUSD | | -20.38 | 0.00 | -20.38 | 9IC255569H1068057 | | | | | | | | | | | | | | | 1,228.18 | Debit |
| 8/11/2012 | 22:36:37 | CDT | ROSA'S CAFE K Authorization | Completed | ROSA'S CAFE #36.FRISUSD | | -20.38 | 0.00 | -20.38 | 6KL99045311 13 PayPal balance | | | | | | | | | | | | | | | 1,248.56 | Memo |
| 8/10/2012 | 19:23:08 | CDT | KROGER #561 I Debit Card Purchase | Completed | KROGER #561 FRISCO.USD | | -53.93 | 0.00 | -53.93 | 2U8357546.G600003 | | | | | | | | | | | | | | | 1,248.56 | Debit |
| 8/10/2012 | 19:23:08 | CDT | PayPal | Temporary Hold | Placed | KROGER #561 FRISCO.USD | | 53.93 | 0.00 | 53.93 | 29M841773XG3550 1R | | | | | | | | | | | | | | | 1,302.49 | Credit |
| 8/9/2012 | 17:50:23 | CDT | PayPal | Temporary Hold | Placed | KROGER #561 FRISCO.USD | | -53.93 | 0.00 | -53.93 | 7U469669K136774DA | | | | | | | | | | | | | | | 1,248.56 | Debit |
| 8/9/2012 | 17:50:23 | CDT | KROGER #561 F Authorization | Completed | KROGER #561 FRISCO.USD | | -53.93 | 0.00 | -53.93 | 0K878749UY38 PayPal balance | | | | | | | | | | | | | | | 1,302.49 | Memo |
| 8/8/2012 | 19:47:44 | CDT | MARKET STREE Debit Card Purchase | Completed | MARKET STREET #561 USD | | -86.83 | 0.00 | -86.83 | 6JK9638 1PS761971D | | | | | | | | | | | | | | | 1,302.49 | Debit |
| 8/8/2012 | 19:47:44 | CDT | PayPal | Temporary Hold | Placed | MARKET STREET #561 USD | | 86.83 | 0.00 | 86.83 | 87F681125A8156422 | | | | | XSIG | | | | | | | | | | 1,389.32 | Credit |
| 8/8/2012 | 04:15:19 | CDT | Netflix, Inc. | Preapproved Payme Completed | | USD | -8.65 | 0.00 | -8.65 | 8GPB5817R0F PayPal balance | | | | | | | | | | 69.53.237.126 | | | | | | 1,302.49 | Debit |
| 8/7/2012 | 19:03:19 | CDT | CVS PHARMACI Debit Card Purchase | Completed | CVS PHARMACY #5799 USD | | -26.19 | 0.00 | -26.19 | 4KX32694769511344Y | | | | | XSIG | | | | | | | | | | 1,311.14 | Debit |
| 8/7/2012 | 19:03:19 | CDT | PayPal | Temporary Hold | Removed | CVS PHARMACY #5799 USD | | 26.19 | 0.00 | 26.19 | 5W98219938608188A2 | | | | | | | | | | | | | | | 1,337.33 | Credit |
| 8/7/2012 | 13:42:54 | CDT | PayPal | Temporary Hold | Placed | MARKET STREET #561 USD | | -86.83 | 0.00 | -86.83 | 0549801497281 123C | | | | | | | | | | | | | | | 1,311.14 | Debit |
| 8/7/2012 | 13:42:54 | CDT | MARKET STREE Authorization | Completed | MARKET STREET #561 USD | | -86.83 | 0.00 | -86.83 | 2MPE6240936437 PayPal balance | | | | | XSIG | | | | | | | | | | 1,397.97 | Memo |
| 8/6/2012 | 21:09:41 | CDT | WM SUPERCEN Debit Card Purchase | Completed | WM SUPERCENTER#8USD | | -248.81 | 0.00 | -248.81 | 6FY44249AT0644701 | | | | | XSIG | | | | | | | | | | 1,397.97 | Debit |
| 8/6/2012 | 21:09:41 | CDT | PayPal | Temporary Hold | Removed | WM SUPERCENTER#8USD | | 248.81 | 0.00 | 248.81 | 6NH947T25N8490601B | | | | | | | | | | | | | | | 1,646.78 | Credit |
| 8/6/2012 | 21:09:41 | CDT | ROSA'S CAFE K Debit Card Purchase | Completed | ROSA'S CAFE #36 FRIUSD | | -47.14 | 0.00 | -47.14 | 0VD45348A461301B | | | | | | | | | | | | | | | 1,397.97 | Debit |
| 8/6/2012 | 21:09:41 | CDT | PayPal | Temporary Hold | Removed | ROSA'S CAFE #36 FRIUSD | | 47.14 | 0.00 | 47.14 | 77Y96804K57601303 | | | | | | | | | | | | | | | 1,445.11 | Credit |
| 8/5/2012 | 13:23:08 | CDT | PayPal | Temporary Hold | Placed | WAL-MART #5211 MCKIUSD | | -248.81 | 0.00 | -248.81 | 5210K7001W49AQ PayPal balance | | | | | | | | | | | | | | | 1,397.97 | Debit |
| 8/5/2012 | 13:23:08 | CDT | WAL-MART #521 Authorization | Completed | WAL-MART #5211.MCKIUSD | | -248.81 | 0.00 | -248.81 | 0MR765728H4 PayPal balance | | | | | | | | | | | | | | | 1,646.78 | Memo |
| 8/5/2012 | 12:16:19 | CDT | PayPal | Temporary Hold | Placed | CVS PHARMACY #5799 USD | | -26.19 | 0.00 | -26.19 | 0VS812323045187I | | | | | | | | | | | | | | | 1,646.78 | Debit |
| 8/5/2012 | 12:16:19 | CDT | CVS PHARMACI Authorization | Completed | CVS PHARMACY #5799 USD | | -26.19 | 0.00 | -26.19 | 6372257SPU29 PayPal balance | | | | | XSIG | | | | | | | | | | 1,672.97 | Memo |
| 8/4/2012 | 20:03:15 | CDT | PayPal e-Inc Debit Cash Bonus | Completed | | USD | 32.52 | 0.00 | 32.52 | 9A950680YC0988349N | | | | | | | | | | | | | | | 1,672.97 | Credit |
| 8/3/2012 | 19:36:18 | CDT | PayPal | Temporary Hold | Placed | ROSA'S CAFE #36.FRISUSD | | -47.14 | 0.00 | -47.14 | 6X928689106644287A | | | | | | | | | | | | | | | 1,640.45 | Debit |
| 8/3/2012 | 19:36:18 | CDT | ROSA'S CAFE K Authorization | Completed | ROSA'S CAFE #36.FRISUSD | | -47.14 | 0.00 | -47.14 | 1J093661467300 PayPal balance | | | | | XSIG | | | | | | | | | | 1,687.59 | Memo |
| 8/3/2012 | 19:35:55 | CDT | RICE LOVERS I Debit Card Purchase | Completed | RICE LOVERS MCKINNUSD | | -53.51 | 0.00 | -53.51 | 1PD45396SL1355125 | | | | | | | | | | | | | | | 1,687.59 | Debit |
| 8/3/2012 | 19:35:55 | CDT | PayPal | Temporary Hold | Removed | RICE LOVERS MCKINNUSD | | 58.51 | 0.00 | 58.51 | 3XW8496025Q9925043 | | | | | | | | | | | | | | | 1,751.10 | Credit |
| 8/2/2012 | 19:43:48 | CDT | PayPal | Temporary Hold | Placed | RICE LOVERS MCKINNUSD | | -58.51 | 0.00 | -58.51 | 1CE00601G31 67167107 | | | | | | | | | | | | | | | 1,692.59 | Debit |
| 8/2/2012 | 19:43:48 | CDT | RICE LOVERS N Authorization | Completed | RICE LOVERS MCKINNUSD | | -58.51 | 0.00 | -58.51 | 8CG62447F615 PayPal balance | | | | | XSIG | | | | | | | | | | 1,751.10 | Memo |
| 8/1/2012 | 14:44:30 | CDT | GolDaddy.com, LiPreapproved Payme Completed | | USD | | -89.99 | 0.00 | -89.99 | 9G736735L9T7 PayPal balance | | | | | | | | | | 64.202.160.161 | | | | | | 1,751.10 | Debit |
| 8/1/2012 | 19:13:14 | CDT | | Update to Add Fund Completed | | USD | | 1,785.05 | 0.00 | 1,785.05 | 72146578E80635345 | | | | | | | | | | | | | | | 1,841.09 | Credit |
| 7/31/2012 | 19:14:25 | CDT | TACO BELL #027 Debit Card Purchase | Completed | TACO BELL #027875 MUSD | | -6.44 | 0.00 | -6.44 | 79YD168B03E0459836 | | | | | XSIG | | | | | | | | | | 56.04 | Debit |
| 7/31/2012 | 19:14:25 | CDT | PayPal | Temporary Hold | Removed | TACO BELL #027875 MUSD | | 6.44 | 0.00 | 6.44 | 4SF80739NT4605827 | | | | | | | | | | | | | | | 62.48 | Credit |
| 7/30/2012 | 23:18:36 | CDT | ROSS STORES I Debit Card Purchase | Completed | ROSS STORES #1222 1USD | | -154.64 | 0.00 | -154.64 | 9G8268B1VN130355E | | | | | | | | | | | | | | | 56.04 | Debit |

## Transaction Log

| Date | Time | Time Zone | Name | Type | Status | Subject | Currency | Gross | Fee | Net | Transaction ID | Payment Type | Bank Name | Bank Account Numl | From Email Address | To Email Address | Shipping Address | Country | Contact Phone Number | Other IP | Buyer ID | Item ID | Item Title | Closing Date | Auction Site | Balance | Balance Impact |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/30/2012 | 23:18:36 | CDT | CALLOWAY'S 12 | Debit Card Purchase | Completed | CALLOWAY'S 125 PLAI | USD | -10.76 | 0.00 | -10.76 | 1XH66481X2849214G | | | | XSIG | | | | | | | | | | | 56.04 | Debit |
| 7/30/2012 | 23:18:36 | CDT | WM SUPERCEN | Debit Card Purchase | Completed | WM SUPERCENTER#52 | USD | -85.91 | 0.00 | -85.91 | 5ME807437K725025D | | | | XSIG | | | | | | | | | | | 56.04 | Debit |
| 7/30/2012 | 23:18:36 | CDT | PayPal | Temporary Hold | Removed | ROSS STORES #1222 I | USD | 154.64 | 0.00 | 154.64 | 3Y800196H90813146 | | | | ... | | | | | | | | | | | 210.68 | Credit |
| 7/30/2012 | 23:18:36 | CDT | PayPal | Temporary Hold | Removed | CALLOWAY'S 125 PLAI | USD | 10.76 | 0.00 | 10.76 | 1CU04459SM689122G | | | | ... | | | | | | | | | | | 66.80 | Credit |
| 7/30/2012 | 23:18:36 | CDT | PayPal | Temporary Hold | Removed | WM SUPERCENTER#52 | USD | 85.91 | 0.00 | 85.91 | 9ER314883E4825001 | | | | ... | | | | | | | | | | | 141.95 | Credit |
| 7/30/2012 | 23:18:35 | CDT | HEB #107 ENNI | Debit Card Purchase | Completed | HEB #107 ENNIS TX | USD | -42.28 | 0.00 | -42.28 | 4Y962263NT2022704 | | | | XSIG | | | | | | | | | | | 56.04 | Debit |
| 7/30/2012 | 23:18:35 | CDT | TACO BELL #41 | Debit Card Purchase | Completed | TACO BELL #4196/PIZQ | USD | -26.08 | 0.00 | -26.08 | 03H51749VX342112S | | | | XSIG | | | | | | | | | | | 56.04 | Debit |
| 7/30/2012 | 23:18:35 | CDT | PayPal | Temporary Hold | Removed | HEB #107 ENNIS TX | USD | 42.28 | 0.00 | 42.28 | 1JT94119EH080115X | | | | ... | | | | | | | | | | | 98.32 | Credit |
| 7/30/2012 | 23:18:35 | CDT | PETSMART INC | Debit Card Purchase | Completed | PETSMART INC 1732 M | USD | -150.47 | 0.00 | -150.47 | 9YN44006RB990794V | | | | XSIG | | | | | | | | | | | 56.04 | Debit |
| 7/30/2012 | 23:18:35 | CDT | PayPal | Temporary Hold | Removed | TACO BELL #4196/PIZQ | USD | 26.08 | 0.00 | 26.08 | 9VB800540J015261V | | | | ... | | | | | | | | | | | 84.12 | Credit |
| 7/30/2012 | 23:18:35 | CDT | MR JIM'S PIZZA | Debit Card Purchase | Completed | MR JIM'S PIZZA #109 E | USD | -29.48 | 0.00 | -29.48 | 7RH13407HK324463V | | | | XSIG | | | | | | | | | | | 56.04 | Debit |
| 7/30/2012 | 23:18:35 | CDT | PayPal | Temporary Hold | Removed | PETSMART INC 1732 M | USD | 150.47 | 0.00 | 150.47 | 3KC23099T44828149 | | | | ... | | | | | | | | | | | 208.51 | Credit |
| 7/30/2012 | 23:18:35 | CDT | PayPal | Temporary Hold | Removed | MR JIM'S PIZZA #109 E | USD | 27.48 | 0.00 | 27.48 | 45Y60963VW4563010 | | | | ... | | | | | | | | | | | 85.52 | Credit |
| 7/30/2012 | 23:18:35 | CDT | WAL-MART #028 | Debit Card Purchase | Completed | WAL-MART #0286 ENN | USD | -78.54 | 0.00 | -78.54 | 4HE95385VR077624Y | | | | XSIG | | | | | | | | | | | 58.04 | Debit |
| 7/30/2012 | 23:18:35 | CDT | PayPal | Temporary Hold | Removed | WAL-MART #0286 ENN | USD | 78.54 | 0.00 | 78.54 | 3N916391H0779591S | | | | ... | | | | | | | | | | | 136.58 | Credit |
| 7/29/2012 | 19:19:00 | CDT | THE HOME DEP | Debit Card Purchase | Completed | THE HOME DEPOT #68 | USD | -27.98 | 0.00 | -27.98 | 90V650687X387193K | | | | XSIG | | | | | | | | | | | 58.04 | Debit |
| 7/29/2012 | 19:19:00 | CDT | TARGET 00 | Debit Card Purchase | Completed | TARGET 00021428 | USD | -34.54 | 0.00 | -34.54 | 3R8463238T3582918 | | | | XSIG | | | | | | | | | | | 58.04 | Debit |
| 7/29/2012 | 19:19:00 | CDT | WM SUPERCEN | Debit Card Purchase | Completed | WM SUPERCENTER#53 | USD | -52.27 | 0.00 | -52.27 | 6XK16959EK086614C | | | | XSIG | | | | | | | | | | | 58.04 | Debit |
| 7/29/2012 | 19:19:00 | CDT | ROSATIS CUST | Debit Card Purchase | Completed | ROSATIS CUSTER FRI | USD | -38.67 | 0.00 | -38.67 | 4NC827730D079651C | | | | XSIG | | | | | | | | | | | 58.04 | Debit |
| 7/29/2012 | 19:19:00 | CDT | WM SUPERCEN | Debit Card Purchase | Completed | WM SUPERCENTER#53 | USD | -100.36 | 0.00 | -100.36 | 7TY35515YE7886503 | | | | XSIG | | | | | | | | | | | 58.04 | Debit |
| 7/29/2012 | 19:19:00 | CDT | PayPal | Temporary Hold | Removed | TARGET 00021428 | USD | 34.54 | 0.00 | 34.54 | 5ER25344XM484972G | | | | ... | | | | | | | | | | | 92.58 | Credit |
| 7/29/2012 | 19:19:00 | CDT | PayPal | Temporary Hold | Removed | THE HOME DEPOT #68 | USD | 27.98 | 0.00 | 27.98 | 16V13489T61987729 | | | | ... | | | | | | | | | | | 86.02 | Credit |
| 7/29/2012 | 19:19:00 | CDT | PayPal | Temporary Hold | Removed | WM SUPERCENTER#53 | USD | 52.27 | 0.00 | 52.27 | 38C42705V1256484C | | | | ... | | | | | | | | | | | 110.31 | Credit |
| 7/29/2012 | 19:19:00 | CDT | WHATABURGEF | Debit Card Purchase | Completed | WHATABURGER 751 ( | USD | -8.45 | 0.00 | -8.45 | 7XH92570UF217152W | | | | XSIG | | | | | | | | | | | 58.04 | Debit |
| 7/29/2012 | 19:19:00 | CDT | PayPal | Temporary Hold | Removed | WM SUPERCENTER#53 | USD | 100.36 | 0.00 | 100.36 | 8GR71543N1491391H | | | | ... | | | | | | | | | | | 158.40 | Credit |
| 7/29/2012 | 19:19:00 | CDT | PayPal | Temporary Hold | Removed | WHATABURGER 751 ( | USD | 8.45 | 0.00 | 8.45 | 95033204M5922313D | | | | ... | | | | | | | | | | | 66.49 | Credit |
| 7/29/2012 | 19:19:00 | CDT | PayPal | Temporary Hold | Removed | ROSATIS CUSTER FRI | USD | 38.67 | 0.00 | 38.67 | 2VE69841H2687514A | | | | ... | | | | | | | | | | | 96.71 | Credit |
| 7/29/2012 | 18:07:06 | CDT | PayPal | Temporary Hold | Placed | BELLS LLC,MCKINNEY, | USD | -6.44 | 0.00 | -6.44 | 1M616452E3053932J | | | | ... | | | | | | | | | | | 58.04 | Debit |
| 7/29/2012 | 18:07:06 | CDT | BELLS LLC,MCK | Authorization | Completed | BELLS LLC,MCKINNEY, | USD | -6.44 | 0.00 | -6.44 | 5BS954302D45 | PayPal balance | | | [redacted] | XSIG | | | | | | | | | | 64.48 | Memo |
| 7/29/2012 | 17:55:16 | CDT | PayPal | Temporary Hold | Placed | PETSMART INC 1732,M | USD | -150.47 | 0.00 | -150.47 | 6V525387MW424513F | | | | ... | | | | | | | | | | | 64.48 | Debit |
| 7/29/2012 | 17:55:16 | CDT | PETSMART INC | Authorization | Completed | PETSMART INC 1732,M | USD | -150.47 | 0.00 | -150.47 | 83H76673DL54 | PayPal balance | | | [redacted] | XSIG | | | | | | | | | | 214.95 | Memo |
| 7/29/2012 | 03:49:01 | CDT | ... | Add Funds from a B | Completed | | USD | 1,785.05 | 0.00 | 1,785.05 | 03T70485EH0289239 | | WOODFORE | 2815 | ... | | | | | | | | | | | 214.95 | Credit |
| 7/28/2012 | 20:58:00 | CDT | PayPal | Temporary Hold | Placed | MR JIM'S PIZZA #109,E | USD | -27.48 | 0.00 | -27.48 | 0RP26786J03628820 | | | | ... | | | | | | | | | | | 214.95 | Debit |
| 7/28/2012 | 20:58:00 | CDT | MR JIM'S PIZZA | Authorization | Completed | MR JIM'S PIZZA #109,E | USD | -27.48 | 0.00 | -27.48 | 3LM324172660 | PayPal balance | | | [redacted] | XSIG | | | | | | | | | | 242.43 | Memo |
| 7/28/2012 | 18:06:17 | CDT | PayPal | Temporary Hold | Placed | HEB #107,ENNIS,TX, | USD | -42.28 | 0.00 | -42.28 | 4KV14269UT653951D | | | | ... | | | | | | | | | | | 242.43 | Debit |
| 7/28/2012 | 18:06:17 | CDT | HEB #107,ENNI | Authorization | Completed | HEB #107,ENNIS,TX, | USD | -42.28 | 0.00 | -42.28 | 1FY363216R84 | PayPal balance | | | [redacted] | XSIG | | | | | | | | | | 284.71 | Memo |
| 7/28/2012 | 16:56:38 | CDT | PayPal | Temporary Hold | Placed | WAL-MART #0286,ENNI | USD | -78.54 | 0.00 | -78.54 | 23597999YT0913055 | | | | ... | | | | | | | | | | | 284.71 | Debit |
| 7/28/2012 | 16:56:38 | CDT | WAL-MART #028 | Authorization | Completed | WAL-MART #0286,ENNI | USD | -78.54 | 0.00 | -78.54 | 36U705506T43 | PayPal balance | | | [redacted] | XSIG | | | | | | | | | | 363.25 | Memo |
| 7/28/2012 | 12:45:24 | CDT | PayPal | Temporary Hold | Placed | TACO BELL 4196/PIZZA | USD | -26.08 | 0.00 | -26.08 | 2ES83425NR569771N | | | | ... | | | | | | | | | | | 363.25 | Debit |
| 7/28/2012 | 12:45:24 | CDT | TACO BELL 419 | Authorization | Completed | TACO BELL 4196/PIZZA | USD | -26.08 | 0.00 | -26.08 | 38056810KR38 | PayPal balance | | | [redacted] | XSIG | | | | | | | | | | 389.33 | Memo |
| 7/28/2012 | 11:40:01 | CDT | PayPal | Temporary Hold | Placed | WAL-MART STORES IN | USD | -85.91 | 0.00 | -85.91 | 09F59103PA5386241 | | | | ... | | | | | | | | | | | 389.33 | Debit |
| 7/28/2012 | 11:40:01 | CDT | WAL-MART STO | Authorization | Completed | WAL-MART STORES IN | USD | -85.91 | 0.00 | -85.91 | 01T94570X823 | PayPal balance | | | [redacted] | XSIG | | | | | | | | | | 475.24 | Memo |
| 7/27/2012 | 19:14:30 | CDT | ON THE BORDE | Debit Card Purchase | Completed | ON THE BORDER MCK | USD | -111.10 | 0.00 | -111.10 | 76X162329K106543E | | | | XSIG | | | | | | | | | | | 475.24 | Debit |
| 7/27/2012 | 19:14:30 | CDT | PayPal | Temporary Hold | Removed | ON THE BORDER MCK | USD | 93.10 | 0.00 | 93.10 | 9EJ083266C668273H | | | | ... | | | | | | | | | | | 586.34 | Credit |
| 7/27/2012 | 18:31:45 | CDT | PayPal | Temporary Hold | Placed | Rosatis Pizza,11477 Cus | USD | -38.67 | 0.00 | -38.67 | 8S115658L3501690V | | | | ... | | | | | | | | | | | 493.24 | Debit |
| 7/27/2012 | 18:31:45 | CDT | Rosatis Pizza,11 | Authorization | Completed | Rosatis Pizza,11477 Cus | USD | -38.67 | 0.00 | -38.67 | 23K44749J381 | PayPal balance | | | [redacted] | XSIG | | | | | | | | | | 531.91 | Memo |
| 7/27/2012 | 16:47:16 | CDT | PayPal | Temporary Hold | Placed | WAL-MART #5311,MCKI | USD | -52.27 | 0.00 | -52.27 | 01V41632A8239034S | | | | ... | | | | | | | | | | | 531.91 | Debit |
| 7/27/2012 | 16:47:16 | CDT | WAL-MART #531 | Authorization | Completed | WAL-MART #5311,MCKI | USD | -52.27 | 0.00 | -52.27 | 3N786527W80 | PayPal balance | | | [redacted] | XSIG | | | | | | | | | | 584.18 | Memo |
| 7/27/2012 | 16:40:52 | CDT | PayPal | Temporary Hold | Placed | WAL-MART #5311,MCKI | USD | -100.36 | 0.00 | -100.36 | 7WV54470BY169720G | | | | ... | | | | | | | | | | | 584.18 | Debit |
| 7/27/2012 | 16:40:52 | CDT | WAL-MART #531 | Authorization | Completed | WAL-MART #5311,MCKI | USD | -100.36 | 0.00 | -100.36 | 09262300KS37 | PayPal balance | | | [redacted] | XSIG | | | | | | | | | | 684.54 | Memo |
| 7/27/2012 | 15:14:41 | CDT | PayPal | Temporary Hold | Placed | CALLOWAY'S 125,PLAN | USD | -10.76 | 0.00 | -10.76 | 4TV02115J63231908 | | | | ... | | | | | | | | | | | 684.54 | Debit |
| 7/27/2012 | 15:14:41 | CDT | CALLOWAY'S 12 | Authorization | Completed | CALLOWAY'S 125,PLAN | USD | -10.76 | 0.00 | -10.76 | 5HU40411XK5 | PayPal balance | | | [redacted] | XSIG | | | | | | | | | | 695.30 | Memo |
| 7/27/2012 | 14:55:03 | CDT | PayPal | Temporary Hold | Placed | TARGET,MCKINNEY,TX | USD | -34.54 | 0.00 | -34.54 | 8YC15044E6237083D | | | | ... | | | | | | | | | | | 695.30 | Debit |
| 7/27/2012 | 14:55:03 | CDT | TARGET,MCKIN | Authorization | Completed | TARGET,MCKINNEY,TX | USD | -34.54 | 0.00 | -34.54 | 37N84576WE7 | PayPal balance | | | [redacted] | XSIG | | | | | | | | | | 729.84 | Memo |
| 7/27/2012 | 14:35:14 | CDT | PayPal | Temporary Hold | Placed | ROSS STORES #1222,M | USD | -154.64 | 0.00 | -154.64 | 2A897928SK624651H | | | | ... | | | | | | | | | | | 729.84 | Debit |
| 7/27/2012 | 14:35:14 | CDT | ROSS STORES | Authorization | Completed | ROSS STORES #1222,M | USD | -154.64 | 0.00 | -154.64 | 9PS55295TG3 | PayPal balance | | | [redacted] | XSIG | | | | | | | | | | 884.48 | Memo |
| 7/27/2012 | 08:24:12 | CDT | PayPal | Temporary Hold | Placed | WHATABURGER 751,GI | USD | -8.45 | 0.00 | -8.45 | 6E1904159J298015X | | | | ... | | | | | | | | | | | 884.48 | Debit |
| 7/27/2012 | 08:24:12 | CDT | WHATABURGEF | Authorization | Completed | WHATABURGER 751,GI | USD | -8.45 | 0.00 | -8.45 | 6UM01515JD7 | PayPal balance | | | [redacted] | XSIG | | | | | | | | | | 892.93 | Memo |
| 7/26/2012 | 19:45:51 | CDT | SPA ESOTERIC | Debit Card Purchase | Completed | SPA ESOTERIC LLC M | USD | -165.00 | 0.00 | -165.00 | 9SX0795361857994X | | | | XSIG | | | | | | | | | | | 892.93 | Debit |
| 7/26/2012 | 19:45:51 | CDT | PayPal | Temporary Hold | Removed | SPA ESOTERIC LLC M | USD | 165.00 | 0.00 | 165.00 | 29T54413AE7298148 | | | | ... | | | | | | | | | | | 1,057.93 | Credit |
| 7/26/2012 | 19:45:51 | CDT | ROSA'S CAFE # | Debit Card Purchase | Completed | ROSA'S CAFE #36 FRI | USD | -47.51 | 0.00 | -47.51 | 9T003672HN816635P | | | | XSIG | | | | | | | | | | | 892.93 | Debit |
| 7/26/2012 | 19:45:51 | CDT | PayPal | Temporary Hold | Removed | ROSA'S CAFE #36 FRI | USD | 47.51 | 0.00 | 47.51 | 1FH490632A956201W | | | | ... | | | | | | | | | | | 940.44 | Credit |
| 7/26/2012 | 19:40:19 | CDT | PayPal | Temporary Hold | Placed | ON THE BORDER,MCKI | USD | -93.10 | 0.00 | -93.10 | 8KA02977VJ6958630 | | | | ... | | | | | | | | | | | 892.93 | Debit |
| 7/26/2012 | 19:40:19 | CDT | ON THE BORDE | Authorization | Completed | ON THE BORDER,MCKI | USD | -93.10 | 0.00 | -93.10 | 6X469530LB25 | PayPal balance | | | [redacted] | XSIG | | | | | | | | | | 986.03 | Memo |
| 7/26/2012 | 15:07:49 | CDT | PayPal | Temporary Hold | Placed | THE HOME DEPOT #68 | USD | -27.98 | 0.00 | -27.98 | 6S758471EH529970T | | | | ... | | | | | | | | | | | 986.03 | Debit |
| 7/26/2012 | 15:07:49 | CDT | THE HOME DEP | Authorization | Completed | THE HOME DEPOT #68 | USD | -27.98 | 0.00 | -27.98 | 8J393176UJ58 | PayPal balance | | | [redacted] | XSIG | | | | | | | | | | 1,014.01 | Memo |
| 7/25/2012 | 19:45:35 | CDT | KROGER #561 I | Debit Card Purchase | Completed | KROGER #561 FRISCO | USD | -95.51 | 0.00 | -95.51 | 3NN83246AY717545U | | | | XSIG | | | | | | | | | | | 1,014.01 | Debit |
| 7/25/2012 | 19:45:35 | CDT | KROGER #561 I | Debit Card Purchase | Completed | KROGER #561 FRISCO | USD | -12.58 | 0.00 | -12.58 | 6KA266733G858633X | | | | XSIG | | | | | | | | | | | 1,014.01 | Debit |
| 7/25/2012 | 19:45:35 | CDT | PayPal | Temporary Hold | Removed | KROGER #561 FRISCO | USD | 95.51 | 0.00 | 95.51 | 21620527PG676852V | | | | ... | | | | | | | | | | | 1,109.52 | Credit |
| 7/25/2012 | 19:45:35 | CDT | TOM THUMB ST | Debit Card Purchase | Completed | TOM THUMB STOR0003 | USD | -10.34 | 0.00 | -10.34 | 95R08519D0179364N | | | | XSIG | | | | | | | | | | | 1,014.01 | Debit |
| 7/25/2012 | 19:45:35 | CDT | PayPal | Temporary Hold | Removed | KROGER #561 FRISCO | USD | 12.58 | 0.00 | 12.58 | 50M83419SX746990N | | | | ... | | | | | | | | | | | 1,026.59 | Credit |
| 7/25/2012 | 19:45:35 | CDT | PayPal | Temporary Hold | Removed | TOM THUMB STOR0003 | USD | 10.34 | 0.00 | 10.34 | 04204370EJ683514M | | | | ... | | | | | | | | | | | 1,024.35 | Credit |
| 7/25/2012 | 18:30:02 | CDT | PayPal | Temporary Hold | Placed | ROSA'S CAFE #36,FRIS | USD | -47.51 | 0.00 | -47.51 | 7K721660EP915380F | | | | ... | | | | | | | | | | | 1,014.01 | Debit |
| 7/25/2012 | 18:30:02 | CDT | ROSA'S CAFE # | Authorization | Completed | ROSA'S CAFE #36,FRIS | USD | -47.51 | 0.00 | -47.51 | 0WL239315D0 | PayPal balance | | | [redacted] | XSIG | | | | | | | | | | 1,061.52 | Memo |
| 7/25/2012 | 12:37:37 | CDT | PayPal | Temporary Hold | Placed | SPA Esoteric LLC,McKin | USD | -165.00 | 0.00 | -165.00 | 0RJ03349U4755610H | | | | ... | | | | | | | | | | | 1,061.52 | Debit |
| 7/25/2012 | 12:37:37 | CDT | SPA Esoteric LL | Authorization | Completed | SPA Esoteric LLC,McKin | USD | -165.00 | 0.00 | -165.00 | 19M89764PK2 | PayPal balance | | | [redacted] | XSIG | | | | | | | | | | 1,226.52 | Memo |
| 7/24/2012 | 19:24:40 | CDT | MCDONALD'S F | Debit Card Purchase | Completed | MCDONALD'S F22753 I | USD | -6.77 | 0.00 | -6.77 | 31J911784Y124291G | | | | XSIG | | | | | | | | | | | 1,226.52 | Debit |
| 7/24/2012 | 19:24:40 | CDT | PayPal | Temporary Hold | Removed | MCDONALD'S F22753 I | USD | 6.77 | 0.00 | 6.77 | 8A6236474M257904E | | | | ... | | | | | | | | | | | 1,233.29 | Credit |
| 7/24/2012 | 13:52:36 | CDT | PayPal | Temporary Hold | Placed | KROGER #561,FRISCO, | USD | -95.51 | 0.00 | -95.51 | 42P97430SA988364X | | | | ... | | | | | | | | | | | 1,226.52 | Debit |
| 7/24/2012 | 13:52:36 | CDT | KROGER #561,F | Authorization | Completed | KROGER #561,FRISCO, | USD | -95.51 | 0.00 | -95.51 | 9A956740PS50 | PayPal balance | | | [redacted] | XSIG | | | | | | | | | | 1,322.03 | Memo |
| 7/24/2012 | 13:34:00 | CDT | PayPal | Temporary Hold | Placed | KROGER #561,FRISCO, | USD | -12.58 | 0.00 | -12.58 | 6G798077YW9592617 | | | | ... | | | | | | | | | | | 1,322.03 | Debit |
| 7/24/2012 | 13:34:00 | CDT | KROGER #561,F | Authorization | Completed | KROGER #561,FRISCO, | USD | -12.58 | 0.00 | -12.58 | 10L547699071 | PayPal balance | | | [redacted] | XSIG | | | | | | | | | | 1,334.61 | Memo |
| 7/24/2012 | 11:51:48 | CDT | Fellhauer Philipp | Express Checkout P | Completed | | USD | -99.00 | 0.00 | -99.00 | 0SX76162G873 | PayPal balance | | | [redacted] | [redacted] | Shavers, 2 | United States | | 14.153.195.107 | | | | | | 1,334.61 | Debit |
| 7/23/2012 | 23:52:23 | CDT | WM SUPERCEN | Debit Card Purchase | Completed | WM SUPERCENTER#52 | USD | -105.11 | 0.00 | -105.11 | 2FS997379P187214N | | | | XSIG | | | | | | | | | | | 1,433.61 | Debit |
| 7/23/2012 | 23:52:23 | CDT | PayPal | Temporary Hold | Removed | Merchant Name Unavaila | USD | 105.11 | 0.00 | 105.11 | 60E178860S5987055 | | | | ... | | | | | | | | | | | 1,538.72 | Credit |

## Transaction Log

| Date | Time | Time Zone | Name | Type | Status | Subject | Currency | Gross | Fee | Net | Transaction ID | Payment Type | Bank Name | Bank Account Num | From Email Address | To Email Address | Shipping Address | Country | Contact Phone Number | Other IP | Buyer ID | Item ID | Item Title | Closing Date | Auction Site | Balance | Balance Impact |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/23/2012 | 14:05:28 | CDT | | PayPal | Temporary Hold | TOM THUMB STORE 35 | USD | -10.34 | 0.00 | -10.34 | 2S8653247S4706601 | | | | | XSIG | | | | | | | | | | 1,433.61 | Debit |
| 7/23/2012 | 14:05:28 | CDT | TOM THUMB ST | Authorization | Completed | TOM THUMB STORE 35 | USD | -10.34 | 0.00 | -10.34 | 6H063406654 | PayPal balance | | | | XSIG | | | | | | | | | | 1,443.95 | Memo |
| 7/23/2012 | 13:03:48 | CDT | PayPal | Temporary Hold | Placed | MCDONALD'S F22753A | USD | -6.77 | 0.00 | -6.77 | 3SE844S6WD01028 | | | | | XSIG | | | | | | | | | | 1,443.95 | Debit |
| 7/23/2012 | 13:03:48 | CDT | MCDONALD'S F | Authorization | Completed | MCDONALD'S F22753A | USD | -6.77 | 0.00 | -6.77 | 8GX8T007L164 | PayPal balance | | | | XSIG | | | | | | | | | | 1,450.72 | Memo |
| 7/22/2012 | 12:57:10 | CDT | PayPal | Temporary Hold | Placed | WAL-MART STORES IN | USD | -105.11 | 0.00 | -105.11 | 4VV876498664 | 3710S | | | | XSIG | | | | | | | | | | 1,450.72 | Debit |
| 7/22/2012 | 12:57:10 | CDT | WAL-MART STO | Authorization | Completed | WAL-MART STORES IN | USD | -105.11 | 0.00 | -105.11 | 7D72939SP403 | PayPal balance | | | | XSIG | | | | | | | | | | 1,555.83 | Memo |
| 7/20/2012 | 19:20:19 | CDT | WM SUPERCEN | Debit Card Purchase | Completed | WM SUPERCEN | USD | -168.08 | 0.00 | -168.08 | 90G183566KW | 207903G | | | | XSIG | | | | | | | | | | 1,555.83 | Debit |
| 7/20/2012 | 19:20:19 | CDT | PayPal | Temporary Hold | Removed | Merchant Name Unavail | USD | 168.08 | 0.00 | 168.08 | 42K819T7AS98 | 889GP | | | | XSIG | | | | | | | | | | 1,723.91 | Credit |
| 7/20/2012 | 13:07:57 | CDT | Erick Cruz | Express Checkout P | Completed | | USD | -175.00 | 0.00 | -175.00 | 3VE73431FH93 | PayPal balance | | | | | | Shavers, , United States | | 99.99.193.2 | 75.135.164.244 | | pirateat4012095 | 1132865 | Genuine BMW Cas | 7/20/2012 | Ebay | 1,555.83 | Debit |
| 7/20/2012 | 12:37:34 | CDT | Cory Schillinger | Instant Transfer Rec | Completed | | USD | 1,265.60 | 0.00 | 1,265.60 | 6PU33101JT78 | Instant | | | | | | | | | | | | | | | 1,730.83 | Credit |
| 7/19/2012 | 19:37:05 | CDT | ROSATIS CUST | Debit Card Purchase | Completed | ROSATIS CUSTER FRI | USD | -33.36 | 0.00 | -33.36 | 6P298130268 | 2363J | | | | XSIG | | | | | | | | | | 465.23 | Debit |
| 7/19/2012 | 19:37:05 | CDT | KROGER #561 | Debit Card Purchase | Completed | KROGER #561  FRISCO | USD | -25.97 | 0.00 | -25.97 | 6MT03897YJ5 | 97173H | | | | XSIG | | | | | | | | | | 465.23 | Debit |
| 7/19/2012 | 19:37:05 | CDT | PayPal | Temporary Hold | Removed | Merchant Name Unavail | USD | 33.36 | 0.00 | 33.36 | 5LR04517TFY | 78581M | | | | … | | | | | | | | | | 498.59 | Credit |
| 7/19/2012 | 19:37:05 | CDT | PayPal | Temporary Hold | Placed | Merchant Name Unavail | USD | -25.97 | 0.00 | -25.97 | 8LA7020TBH9 | 37251W | | | | … | | | | | | | | | | 491.20 | Credit |
| 7/18/2012 | 18:34:48 | CDT | PayPal | Temporary Hold | Placed | WAL-MART #5211 | USD | -168.08 | 0.00 | -168.08 | 6YK567489JL | 6111431 | | | | XSIG | | | | | | | | | | 465.23 | Debit |
| 7/18/2012 | 18:34:48 | CDT | WAL-MART #521 | Authorization | Completed | WAL-MART #5211 | USD | -168.08 | 0.00 | -168.08 | 1WF539D4DVS | PayPal balance | | | | XSIG | | | | | | | | | | 633.31 | Memo |
| 7/18/2012 | 19:52:47 | CDT | KROGER #561 | Debit Card Purchase | Completed | KROGER #561  FRISCO | USD | -64.32 | 0.00 | -64.32 | 5YT74596HJ0 | 0276148 | | | | XSIG | | | | | | | | | | 633.31 | Debit |
| 7/18/2012 | 19:52:47 | CDT | PayPal | Temporary Hold | Removed | Merchant Name Unavail | USD | 64.32 | 0.00 | 64.32 | 0S95695IWD2 | 61260F | | | | … | | | | | | | | | | 697.63 | Credit |
| 7/18/2012 | 18:35:37 | CDT | PayPal | Temporary Hold | Placed | Rosatis Pizza,11477 Cu | USD | -33.36 | 0.00 | -33.36 | 8VM760S27JB | 7331DK | | | | | | | | | | | | | | | 633.31 | Debit |
| 7/18/2012 | 18:35:37 | CDT | Rosatis Pizza,11 | Authorization | Completed | Rosatis Pizza,11477 Cu | USD | -33.36 | 0.00 | -33.36 | 3CG536058G4 | 4 | PayPal balance | | | | | | | | | | | | | | 666.67 | Memo |
| 7/18/2012 | 13:31:02 | CDT | PayPal | Temporary Hold | Placed | KROGER #561,FRISCO | USD | -25.97 | 0.00 | -25.97 | 3RP748325722 | 7344J | | | | | | | | | | | | | | | 666.67 | Debit |
| 7/18/2012 | 13:31:02 | CDT | KROGER #561,F | Authorization | Completed | KROGER #561,FRISCO | USD | -25.97 | 0.00 | -25.97 | 9FM8312S3N | PayPal balance | | | | | | | | | | | | | | | 692.64 | Memo |
| 7/17/2012 | 19:50:27 | CDT | WINSTAR BEVE | Debit Card Purchase | Completed | WINSTAR BEVERAGE | USD | -5.50 | 0.00 | -5.50 | 57H53449TV3 | 62250C | | | | XSIG | | | | | | | | | | 692.64 | Debit |
| 7/17/2012 | 19:50:27 | CDT | WM SUPERCEN | Debit Card Purchase | Completed | WM SUPERCENTER#5 | USD | -208.39 | 0.00 | -208.39 | 4P338079GK4 | 40584T | | | | XSIG | | | | | | | | | | 693.64 | Debit |
| 7/17/2012 | 19:50:27 | CDT | PayPal | Temporary Hold | Removed | Merchant Name Unavail | USD | 4.50 | 0.00 | 4.50 | 8FX964908T7 | 175928 | | | | … | | | | | | | | | | 699.14 | Credit |
| 7/17/2012 | 19:50:27 | CDT | PALLADIUM SP | Debit Card Purchase | Completed | PALLADIUM SPORTS L | USD | -5.00 | 0.00 | -5.00 | 98819677BN0 | 702511S | | | | | | | | | | | | | | | 693.64 | Debit |
| 7/17/2012 | 19:50:27 | CDT | PayPal | Temporary Hold | Removed | Merchant Name Unavail | USD | 208.39 | 0.00 | 208.39 | 3VL9013TK14 | 31320M | | | | … | | | | | | | | | | 903.03 | Credit |
| 7/17/2012 | 19:50:27 | CDT | PayPal | Temporary Hold | Removed | Merchant Name Unavail | USD | 5.00 | 0.00 | 5.00 | 6R72209A455 | 398305B | | | | | | | | | | | | | | | 699.64 | Credit |
| 7/17/2012 | 12:23:31 | CDT | KROGER #561,F | Authorization | Completed | KROGER #561,FRISCO | USD | -64.32 | 0.00 | -64.32 | 1UT45022UY2 | 740732 | | | | | | | | | | | | | | | 694.64 | Debit |
| 7/17/2012 | 12:23:31 | CDT | KROGER #561,F | Authorization | Completed | KROGER #561,FRISCO | USD | -64.32 | 0.00 | -64.32 | 1N526281062 | 0 | PayPal balance | | | | XSIG | | | | | | | | | | 758.96 | Memo |
| 7/16/2012 | 12:57:35 | CDT | PayPal | Temporary Hold | Placed | WAL-MART #5211,MCK | USD | -208.39 | 0.00 | -208.39 | 9YR35273AX4 | 751710 | | | | | | | | | | | | | | | 758.96 | Debit |
| 7/16/2012 | 12:57:35 | CDT | WAL-MART #521 | Authorization | Completed | WAL-MART #5211,MCK | USD | -208.39 | 0.00 | -208.39 | 8EP11681PU5 | 8 | PayPal balance | | | | XSIG | | | | | | | | | | 967.35 | Memo |
| 7/15/2012 | 19:34:58 | CDT | WM SUPERCEN | Debit Card Purchase | Completed | WM SUPERCENTER#5 | USD | -41.14 | 0.00 | -41.14 | 2UU63487PJ3 | 620153 | | | | XSIG | | | | | | | | | | 967.35 | Debit |
| 7/15/2012 | 19:34:58 | CDT | GAMESTOP #26 | Debit Card Purchase | Completed | GAMESTOP #2671  MCK | USD | -38.95 | 0.00 | -38.95 | 4YX92058071 | 8918L | | | | XSIG | | | | | | | | | | 967.35 | Debit |
| 7/15/2012 | 19:34:58 | CDT | PayPal | Temporary Hold | Removed | Merchant Name Unavail | USD | 41.14 | 0.00 | 41.14 | 2UR0312YYY4 | 57730F | | | | | | | | | | | | | | | 1,008.49 | Credit |
| 7/15/2012 | 19:34:58 | CDT | ROSATIS CUST | Debit Card Purchase | Completed | ROSATIS CUSTER FRI | USD | -30.73 | 0.00 | -30.73 | 5XF5918230X | 3BA084X | | | | | | | | | | | | | | | 967.35 | Debit |
| 7/15/2012 | 19:34:58 | CDT | PayPal | Temporary Hold | Removed | Merchant Name Unavail | USD | 38.95 | 0.00 | 38.95 | 4T18629455I | 248023Y | | | | | | | | | | | | | | | 1,006.30 | Credit |
| 7/15/2012 | 19:34:58 | CDT | PayPal | Temporary Hold | Removed | Merchant Name Unavail | USD | 30.73 | 0.00 | 30.73 | 4A9413622VJ | 50075642 | | | | | | | | | | | | | | | 998.08 | Credit |
| 7/15/2012 | 12:17:38 | CDT | PayPal | Temporary Hold | Placed | PALLADIUM SPORTS L | USD | -5.00 | 0.00 | -5.00 | 1YK686666K5 | 830944T | | | | | | | | | | | | | | | 967.35 | Debit |
| 7/15/2012 | 12:17:38 | CDT | PALLADIUM SP | Authorization | Completed | PALLADIUM SPORTS L | USD | -5.00 | 0.00 | -5.00 | 1B003311595 | 8 | PayPal balance | | | | XSIG | | | | | | | | | | 972.35 | Memo |
| 7/15/2012 | 10:42:24 | CDT | PayPal | Temporary Hold | Placed | WINSTAR BEVERAGE | USD | -4.50 | 0.00 | -4.50 | 5XE704688987 | 44960Y | | | | | | | | | | | | | | | 972.35 | Debit |
| 7/15/2012 | 10:42:24 | CDT | WINSTAR BEVE | Authorization | Completed | WINSTAR BEVERAGE | USD | -4.50 | 0.00 | -4.50 | 8AR137649A8 | 3 | PayPal balance | | | | XSIG | | | | | | | | | | 976.85 | Memo |
| 7/14/2012 | 09:07:16 | CDT | | 1721 N Custer Rd | Withdrawal | Completed | 1721 N Custer Rd,McKin | USD | -402.50 | -1.00 | -403.50 | 0N63111LD63 | 4651Y | | | XPIN | | | | | | | | | | | 976.85 | Debit |
| 7/14/2012 | 09:07:16 | CDT | PayPal | Temporary Hold | Removed | Merchant Name Unavail | USD | 403.50 | 0.00 | 403.50 | 0YO3582TOP6 | 845340 | | | | | | | | | | | | | | | 1,380.35 | Credit |
| 7/14/2012 | 09:07:16 | CDT | | ATM Withdrawal Fee | Completed | 1721 N Custer Rd,McKin | USD | -1.00 | 0.00 | -1.00 | 1KT20450P47 | 0964SX | | | | | | | | | | | | | | | 976.85 | Memo |
| 7/14/2012 | 09:07:16 | CDT | PayPal | Temporary Hold | Placed | 1721 N Custer Rd,McKin | USD | -403.50 | 0.00 | -403.50 | 2120194T7LG | 71311V | | | | | | | | | | | | | | | 1,380.35 | Debit |
| 7/14/2012 | 09:07:16 | CDT | | 1721 N Custer Rd | Authorization | Completed | 1721 N Custer Rd,McKin | USD | -403.50 | 0.00 | -403.50 | 3H52044642R | 1 | PayPal balance | | | XPIN | | | | | | | | | | | 1,380.35 | Memo |
| 7/13/2012 | 19:27:03 | CDT | TEX SCAPES GI | Debit Card Purchase | Completed | TEX SCAPES GREENE | USD | -65.51 | 0.00 | -65.51 | 8C73641680K | 575990P | | | | XSIG | | | | | | | | | | 1,380.35 | Debit |
| 7/13/2012 | 19:27:03 | CDT | PayPal | Temporary Hold | Removed | Merchant Name Unavail | USD | 65.51 | 0.00 | 65.51 | 8NP90655006 | 93054D | | | | | | | | | | | | | | | 1,445.86 | Credit |
| 7/13/2012 | 18:00:54 | CDT | PayPal | Temporary Hold | Placed | Rosatis Pizza,11477 Cu | USD | -30.73 | 0.00 | -30.73 | 88L06195L8J | 7221U | | | | | | | | | | | | | | | 1,380.35 | Debit |
| 7/13/2012 | 18:00:54 | CDT | Rosatis Pizza,11 | Authorization | Completed | Rosatis Pizza,11477 Cu | USD | -30.73 | 0.00 | -30.73 | 6F62313483J | 23 | PayPal balance | | | | | | | | | | | | | | 1,411.08 | Memo |
| 7/13/2012 | 12:07:03 | CDT | PayPal | Temporary Hold | Placed | GAMESTOP #2671,MC | USD | -38.95 | 0.00 | -38.95 | 2JN912675F8 | 7156U | | | | | | | | | | | | | | | 1,411.08 | Debit |
| 7/13/2012 | 12:07:03 | CDT | GAMESTOP #26 | Authorization | Completed | GAMESTOP #2671,MC | USD | -38.95 | 0.00 | -38.95 | 03L118482L10 | PayPal balance | | | | XSIG | | | | | | | | | | 1,450.03 | Memo |
| 7/12/2012 | 11:47:58 | CDT | PayPal | Temporary Hold | Placed | WAL-MART #5211,MCK | USD | -41.14 | 0.00 | -41.14 | 0H757931N8 | B8304G2 | | | | | | | | | | | | | | | 1,450.03 | Debit |
| 7/13/2012 | 11:47:58 | CDT | WAL-MART #521 | Authorization | Completed | WAL-MART #5211,MCK | USD | -41.14 | 0.00 | -41.14 | 6G461316F68 | 6 | PayPal balance | | | | | | | | | | | | | | 1,491.17 | Memo |
| 7/12/2012 | 19:50:51 | CDT | MCDONALD'S F | Debit Card Purchase | Completed | MCDONALD'S F22892 | USD | -9.08 | 0.00 | -9.08 | 6BW83052NF | 208232Y | | | | XSIG | | | | | | | | | | 1,491.17 | Debit |
| 7/12/2012 | 19:50:51 | CDT | WAL-MART #028 | Debit Card Purchase | Completed | WAL-MART #0286 EN | USD | -12.20 | 0.00 | -12.20 | 4VW33538TVE | 82634X9 | | | | XSIG | | | | | | | | | | 1,491.17 | Debit |
| 7/12/2012 | 19:50:51 | CDT | WAL-MART #028 | Debit Card Purchase | Completed | WAL-MART #0286  ENN | USD | -25.89 | 0.00 | -25.89 | 3NH69682R33 | 6371148 | | | | XSIG | | | | | | | | | | 1,491.17 | Debit |
| 7/12/2012 | 19:50:51 | CDT | PayPal | Temporary Hold | Removed | Merchant Name Unavail | USD | 9.08 | 0.00 | 9.08 | 31344350A18 | 855837 | | | | | | | | | | | | | | | 1,500.25 | Credit |
| 7/12/2012 | 19:50:51 | CDT | ROSS STORES L | Debit Card Purchase | Completed | ROSS STORES #1222 | USD | -21.63 | 0.00 | -21.63 | 2YR805435JS | 57514X3 | | | | | | | | | | | | | | | 1,491.17 | Debit |
| 7/12/2012 | 19:50:51 | CDT | PayPal | Temporary Hold | Removed | Merchant Name Unavail | USD | 21.63 | 0.00 | 21.63 | 1D367706TL84 | 5114B | | | | | | | | | | | | | | | 1,512.80 | Credit |
| 7/12/2012 | 19:50:51 | CDT | TACO BELL #41 | Debit Card Purchase | Completed | TACO BELL #4196/PIZ | USD | -18.39 | 0.00 | -18.39 | 9L598128NE7 | 10225T | | | | … | | | | | | | | | | 1,491.17 | Debit |
| 7/12/2012 | 19:50:51 | CDT | PayPal | Temporary Hold | Removed | Merchant Name Unavail | USD | 18.39 | 0.00 | 18.39 | 4FJ336237417 | 1282N | | | | | | | | | | | | | | | 1,509.56 | Credit |
| 7/12/2012 | 19:50:51 | CDT | PayPal | Temporary Hold | Removed | Merchant Name Unavail | USD | 12.20 | 0.00 | 12.20 | 9J825106MU3 | 968738 | | | | … | | | | | | | | | | 1,503.37 | Credit |
| 7/11/2012 | 22:09:37 | CDT | PayPal | Temporary Hold | Placed | TACO BELL 4196/PIZZA | USD | -18.39 | 0.00 | -18.39 | 2NX66526408 | Y300513T | | | | | | | | | | | | | | | 1,491.17 | Debit |
| 7/11/2012 | 22:09:37 | CDT | TACO BELL 4196 | Authorization | Completed | TACO BELL 4196/PIZZA | USD | -18.39 | 0.00 | -18.39 | 2E0920197825 | 9 | PayPal balance | | | | | | | | | | | | | | 1,509.56 | Memo |
| 7/11/2012 | 22:02:07 | CDT | PayPal | Temporary Hold | Placed | WAL-MART #0286,ENN | USD | -25.89 | 0.00 | -25.89 | 8P344565YR0 | 165382 | | | | | | | | | | | | | | | 1,509.56 | Debit |
| 7/11/2012 | 22:02:07 | CDT | WAL-MART #028 | Authorization | Completed | WAL-MART #0286,ENN | USD | -25.89 | 0.00 | -25.89 | 7NP269611115 | PayPal balance | | | | | | | | | | | | | | | 1,535.45 | Memo |
| 7/11/2012 | 20:01:46 | CDT | MCDONALD'S M | Debit Card Purchase | Completed | MCDONALD'S M5201 | USD | -2.26 | 0.00 | -2.26 | 0F40204553504 | 040G | | | | XSIG | | | | | | | | | | 1,535.45 | Debit |
| 7/11/2012 | 20:01:46 | CDT | KROGER FUEL | Debit Card Purchase | Completed | KROGER FUEL CTR #7 | USD | -32.54 | 0.00 | -32.54 | 4JG77327F048 | 0981X | | | | XSIG | | | | | | | | | | 1,535.45 | Debit |
| 7/11/2012 | 20:01:46 | CDT | KROGER #561 | Debit Card Purchase | Completed | KROGER #561  FRISCO | USD | -42.27 | 0.00 | -42.27 | 0UM06969K494 | 72225 | | | | XSIG | | | | | | | | | | 1,535.45 | Debit |
| 7/11/2012 | 20:01:46 | CDT | LOWE'S #02870 | Debit Card Purchase | Completed | LOWE'S #02870*  MCKI | USD | -1.39 | 0.00 | -1.39 | 5F767176DA3 | 516013W | | | | | | | | | | | | | | | 1,535.45 | Debit |
| 7/11/2012 | 20:01:46 | CDT | PayPal | Temporary Hold | Removed | Merchant Name Unavail | USD | 32.54 | 0.00 | 32.54 | 96A049971789 | 46852B | | | | | | | | | | | | | | | 1,537.71 | Credit |
| 7/11/2012 | 20:01:46 | CDT | PayPal | Temporary Hold | Removed | Merchant Name Unavail | USD | 1.39 | 0.00 | 1.39 | 3G792865J503 | 2914 | | | | | | | | | | | | | | | 1,536.64 | Credit |
| 7/11/2012 | 20:01:46 | CDT | PayPal | Temporary Hold | Removed | Merchant Name Unavail | USD | 42.27 | 0.00 | 42.27 | 07N45341NC8 | 42329F | | | | | | | | | | | | | | | 1,577.72 | Credit |
| 7/11/2012 | 16:42:21 | CDT | PayPal | Temporary Hold | Removed | TEX SCAPES GREENE | USD | 65.51 | 0.00 | 65.51 | 8TF31470FA5 | 4168D | | | | | | | | | | | | | | | 1,535.45 | Credit |
| 7/11/2012 | 16:42:21 | CDT | TEX SCAPES G | Authorization | Completed | TEX SCAPES GREENE | USD | -65.51 | 0.00 | -65.51 | 9RE6461DSR21 | 9YD124 | | | | XSIG | | | | | | | | | | 1,600.96 | Memo |
| 7/11/2012 | 16:15:37 | CDT | PayPal | Temporary Hold | Placed | WAL-MART #0286,ENN | USD | -12.20 | 0.00 | -12.20 | 2FJ4720526B | 03663X | | | | | | | | | | | | | | | 1,600.96 | Debit |
| 7/11/2012 | 16:15:37 | CDT | WAL-MART #028 | Authorization | Completed | WAL-MART #0286,ENN | USD | -12.20 | 0.00 | -12.20 | 28C54988TG5 | 0674P | | | | | | | | | | | | | | | 1,613.16 | Memo |
| 7/11/2012 | 15:54:15 | CDT | PayPal | Temporary Hold | Placed | MCDONALD'S F2881 | USD | -9.08 | 0.00 | -9.08 | 1168936H120 | 091K5A | | | | | | | | | | | | | | | 1,613.16 | Debit |
| 7/11/2012 | 15:54:15 | CDT | MCDONALD'S F | Authorization | Completed | MCDONALD'S F2881 | USD | -9.08 | 0.00 | -9.08 | 6ME5367ZNU | PayPal balance | | | | XSIG | | | | | | | | | | 1,622.24 | Memo |
| 7/10/2012 | 19:46:13 | CDT | WHOLEFDS FIV | Debit Card Purchase | Completed | WHOLEFDS FIVI 103 | USD | -94.08 | 0.00 | -94.08 | 8WT298723012 | 8S02B | | | | XSIG | | | | | | | | | | 1,622.24 | Debit |
| 7/10/2012 | 19:46:13 | CDT | PayPal | Temporary Hold | Removed | Merchant Name Unavail | USD | 94.08 | 0.00 | 94.08 | 47P9872TY9L | 823082T | | | | | | | | | | | | | | | 1,716.32 | Credit |

## Transaction Log

| Date | Time | Time Zone | Name | Type | Status | Subject | Currency | Gross | Fee | Net | Transaction ID | Payment Type | Bank Name | Bank Account Num | From Email Address | To Email Address | Shipping Address | Country | Contact Phone Number | Other IP | Buyer ID | Item ID | Item Title | Closing Date | Auction Site | Balance | Balance Impact |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/10/2012 | 19:46:13 | CDT | WM SUPERCEN | Debit Card Purchase | Completed | WM SUPERCENTER#5 | USD | -111.74 | 0.00 | -111.74 | 04741875YN580303R | | | | | XSIG | | | | | | | | | | 1,622.24 | Debit |
| 7/10/2012 | 19:46:13 | CDT | | Temporary Hold | Removed | Merchant Name Unavaila | USD | 111.74 | 0.00 | 111.74 | 17C5474BFT2I99042N | | | | | | | | | | | | | | | | 1,733.98 | Credit |
| 7/10/2012 | 13:14:40 | CDT | PayPal | Temporary Hold | Placed | KROGER #561,FRISCO, | USD | -42.27 | 0.00 | -42.27 | 5XB417711VE42B201A | | | | | | | | | | | | | | | | 1,622.24 | Debit |
| 7/10/2012 | 13:14:40 | CDT | KROGER #561,F | Authorization | Completed | KROGER #561,FRISCO, | USD | -42.27 | 0.00 | -42.27 | 60T7T385FU67 | PayPal bal balance | | | | | XSIG | | | | | | | | | | 1,664.51 | Memo |
| 7/10/2012 | 12:44:14 | CDT | PayPal | Temporary Hold | Placed | LOWE'S #2878,MCKINN | USD | -1.39 | 0.00 | -1.39 | 5VG505335W9S64454 | | | | | | | | | | | | | | | | 1,664.51 | Debit |
| 7/10/2012 | 12:44:14 | CDT | LOWE'S #2878,N | Authorization | Completed | LOWE'S #2878,MCKINN | USD | -1.39 | 0.00 | -1.39 | 5XW93029UG17 | PayPal bal balance | | | | | | | | | | | | | | | 1,665.90 | Memo |
| 7/10/2012 | 12:35:12 | CDT | PayPal | Temporary Hold | Placed | ROSS STORES #1222,I | USD | -21.63 | 0.00 | -21.63 | 9AB556376I02623455 | | | | | | | | | | | | | | | | 1,665.90 | Debit |
| 7/10/2012 | 12:35:12 | CDT | ROSS STORES # | Authorization | Completed | ROSS STORES #1222,I | USD | -21.63 | 0.00 | -21.63 | 8CL57663J/96 | PayPal bal balance | | | | | XSIG | | | | | | | | | | 1,687.53 | Memo |
| 7/10/2012 | 11:58:16 | CDT | PayPal | Temporary Hold | Placed | KROGER FUEL CTR #7 | USD | -32.54 | 0.00 | -32.54 | 8DB76481E567975S | | | | | | | | | | | | | | | | 1,687.53 | Debit |
| 7/10/2012 | 11:58:16 | CDT | KROGER FUEL C | Authorization | Completed | KROGER FUEL CTR #7 | USD | -32.54 | 0.00 | -32.54 | 7C98658158I95 | PayPal bal balance | | | | | | | | | | | | | | | 1,720.07 | Memo |
| 7/10/2012 | 00:12:35 | CDT | KROGER #561 | 1Debit Card Purchase | Completed | KROGER #561,FRISCO, | USD | -99.69 | 0.00 | -99.69 | 5DC35679NA767983C | | | | | XSIG | | | | | | | | | | | 1,720.07 | Debit |
| 7/10/2012 | 00:12:35 | CDT | PayPal | Temporary Hold | Removed | Merchant Name Unavaila | USD | 99.69 | 0.00 | 99.69 | 63T95B83NB58869HW | | | | | | | | | | | | | | | | 1,819.76 | Credit |
| 7/9/2012 | 15:11:09 | CDT | PayPal | Temporary Hold | Placed | WAL-MART #521,MCKI | USD | -111.74 | 0.00 | -111.74 | 11V04280100676439 | | | | | | | | | | | | | | | | 1,720.07 | Debit |
| 7/9/2012 | 15:11:09 | CDT | WAL-MART #521 | Authorization | Completed | WAL-MART #521,MCKI | USD | -111.74 | 0.00 | -111.74 | 9X905648N733 | PayPal bal balance | | | | | | | | | | | | | | | 1,831.81 | Memo |
| 7/9/2012 | 14:30:02 | CDT | PayPal | Temporary Hold | Placed | WHOLEFDS FVW 10358 | USD | -94.08 | 0.00 | -94.08 | 73866928MK0674 | 13G | | | | | | | | | | | | | | | 1,831.81 | Debit |
| 7/9/2012 | 14:30:02 | CDT | WHOLEFDS FVW | Authorization | Completed | WHOLEFDS FVW 10358 | USD | -94.08 | 0.00 | -94.08 | 5M79770S0F498 | PayPal bal balance | | | | | | | | | | | | | | | 1,925.89 | Memo |
| 7/9/2012 | 13:24:03 | CDT | PayPal | Temporary Hold | Placed | MCDONALD'S M5201 C | USD | -2.26 | 0.00 | -2.26 | 1XU7922OT461727 | 3M | | | | | | | | | | | | | | | 1,925.89 | Debit |
| 7/9/2012 | 13:24:03 | CDT | MCDONALD'S M | Authorization | Completed | MCDONALD'S M5201 C | USD | -2.26 | 0.00 | -2.26 | 8GL02127WY4 | PayPal bal balance | | | | | | | | | | | | | | | 1,928.15 | Memo |
| 7/8/2012 | 19:17:40 | CDT | WM SUPERCEN | Debit Card Purchase | Completed | WM SUPERCENTER#5 | USD | -62.73 | 0.00 | -62.73 | 31N68D41X4098304T | | | | | | | | | | | | | | | | 1,928.15 | Debit |
| 7/8/2012 | 19:17:40 | CDT | PayPal | Temporary Hold | Removed | Merchant Name Unavaila | USD | 62.73 | 0.00 | 62.73 | 6RK18040054557040 | | | | | | | | | | | | | | | | 1,990.88 | Credit |
| 7/8/2012 | 11:18:52 | CDT | Art Taylor | Instant Transfer Rec | Completed | | USD | 1,338.65 | 0.00 | 1,338.65 | 0VW16984664Instant | | | | | | | | | | | 67.164.37.225 | | | | | 1,928.15 | Credit |
| 7/8/2012 | 04:25:24 | CDT | Netflix, Inc. | Preapproved Payme | Completed | | USD | -8.65 | 0.00 | -8.65 | 8U442271H55E | PayPal bal balance | | | | | | | | | | 69.53.237.126 | | | | | 589.50 | Debit |
| 7/7/2012 | 14:52:52 | CDT | PayPal | Temporary Hold | Placed | KROGER #561,FRISCO, | USD | -99.69 | 0.00 | -99.69 | 4YD16647TY3 | B09108 | | | | | | | | | | | | | | | 598.15 | Debit |
| 7/7/2012 | 14:52:52 | CDT | KROGER #561,F | Authorization | Completed | KROGER #561,FRISCO, | USD | -99.69 | 0.00 | -99.69 | 1F46364 1KU95 | PayPal bal balance | | | | | XSIG | | | | | | | | | | 697.84 | Memo |
| 7/6/2012 | 19:09:16 | CDT | MICHAELS #992 | Debit Card Purchase | Completed | PIZZA HUT 027006470 | USD | -39.10 | 0.00 | -39.10 | 55587151W634 | 6901J | | | | | XSIG | | | | | | | | | | 697.84 | Debit |
| 7/6/2012 | 19:09:16 | CDT | PIZZA HUT 0270 | Debit Card Purchase | Completed | PIZZA HUT 027006470 | USD | -39.10 | 0.00 | -39.10 | 4JK90645TV21 | 5553N | | | | | XSIG | | | | | | | | | | 697.84 | Debit |
| 7/6/2012 | 19:09:16 | CDT | PayPal | Temporary Hold | Removed | Merchant Name Unavaila | USD | 65.95 | 0.00 | 65.95 | 0YT99570Z2X3 | 2922L | | | | | | | | | | | | | | | 768.79 | Credit |
| 7/6/2012 | 19:09:16 | CDT | PayPal | Temporary Hold | Removed | Merchant Name Unavaila | USD | 34.10 | 0.00 | 34.10 | 5JF0937ZH7279 | 6350 | | | | | | | | | | | | | | | 736.94 | Credit |
| 7/6/2012 | 14:56:43 | CDT | PayPal | Temporary Hold | Placed | WAL MART STORES IN | USD | -62.73 | 0.00 | -62.73 | 0X15220E425Z3640 | | | | | | | | | | | | | | | | 702.84 | Debit |
| 7/6/2012 | 14:56:43 | CDT | WAL MART STO | Authorization | Completed | WAL MART STORES IN | USD | -62.73 | 0.00 | -62.73 | 007405118LE21 | PayPal bal balance | | | | | | | | | | | | | | | 765.57 | Memo |
| 7/5/2012 | 17:51:53 | CDT | PayPal | Temporary Hold | Placed | MICHAELS #9925,MCKI | USD | -65.95 | 0.00 | -65.95 | 61861659LA91 | 3521F | | | | | | | | | | | | | | | 765.57 | Debit |
| 7/5/2012 | 17:51:53 | CDT | MICHAELS #992 | Authorization | Completed | MICHAELS #9925,MCKI | USD | -65.95 | 0.00 | -65.95 | 1X817879TJ41 | PayPal bal balance | | | | | | | | | | | | | | | 831.52 | Memo |
| 7/5/2012 | 13:47:10 | CDT | PayPal Inc Debit | Debit Card Bonus | Completed | | USD | 27.63 | 0.00 | 27.63 | 90E31464A95487537 | | | | | | | | | | | | | | | | 831.52 | Credit |
| 7/4/2012 | 19:59:16 | CDT | SPA ESOTERIC | Debit Card Purchase | Completed | SPA ESOTERIC LLC. M | USD | -100.00 | 0.00 | -100.00 | 7HK33850NA5 | 504000 | | | | | XSIG | | | | | | | | | | 803.89 | Debit |
| 7/4/2012 | 19:59:16 | CDT | RICK'S CHOPHC | Debit Card Purchase | Completed | RICK'S CHOPHOUSE | USD | -13.00 | 0.00 | -13.00 | 2TG16745VP075 | 0904 | | | | | XSIG | | | | | | | | | | 803.89 | Debit |
| 7/4/2012 | 19:59:16 | CDT | PayPal | Temporary Hold | Removed | Merchant Name Unavaila | USD | 100.00 | 0.00 | 100.00 | 5BD37654N555 | 1914E | | | | | | | | | | | | | | | 911.89 | Credit |
| 7/4/2012 | 19:59:16 | CDT | PayPal | Temporary Hold | Removed | Merchant Name Unavaila | USD | 10.00 | 0.00 | 10.00 | 96B13963AD007 | 335J | | | | | | | | | | | | | | | 821.89 | Credit |
| 7/4/2012 | 19:59:16 | CDT | RICK'S CHOPHC | Debit Card Purchase | Completed | RICK'S CHOPHOUSE | USD | -35.00 | 0.00 | -35.00 | 5D043227DP60 | 6880L | | | | | | | | | | | | | | | 806.89 | Debit |
| 7/4/2012 | 19:59:16 | CDT | PayPal | Temporary Hold | Removed | Merchant Name Unavaila | USD | 30.00 | 0.00 | 30.00 | 7W53724 1R16T86 | 30U | | | | | | | | | | | | | | | 841.89 | Credit |
| 7/4/2012 | 18:31:29 | CDT | PayPal | Temporary Hold | Placed | PIZZA HUT 800-835337 | USD | -34.10 | 0.00 | -34.10 | 00Y98673GL82 | 01537 | | | | | | | | | | | | | | | 811.89 | Debit |
| 7/4/2012 | 18:31:29 | CDT | PIZZA HUT,800-8 | Authorization | Completed | PIZZA HUT 800-835337 | USD | -34.10 | 0.00 | -34.10 | 41X00118UN6I | PayPal bal balance | | | | | | | | | | | | | | | 845.99 | Memo |
| 7/3/2012 | 19:41:00 | CDT | WM SUPERCEN | Debit Card Purchase | Completed | WM SUPERCENTER#G | USD | -208.35 | 0.00 | -208.35 | 8TM382448D11 | 5523B | | | | | | | | | | | | | | | 845.99 | Debit |
| 7/3/2012 | 19:41:00 | CDT | PayPal | Temporary Hold | Removed | Merchant Name Unavaila | USD | 208.35 | 0.00 | 208.35 | 1X919935MB16 | 48257 | | | | | | | | | | | | | | | 1,054.34 | Credit |
| 7/3/2012 | 17:27:12 | CDT | PayPal | Temporary Hold | Placed | RICK'S CHOPHOUSE | USD | -10.00 | 0.00 | -10.00 | 25446500RA006 | 6730 | | | | | | | | | | | | | | | 845.99 | Debit |
| 7/3/2012 | 17:27:12 | CDT | RICK'S CHOPHC | Authorization | Completed | RICK'S CHOPHOUSE | USD | -10.00 | 0.00 | -10.00 | 7455233IFM1I | PayPal bal balance | | | | | | | | | | | | | | | 855.99 | Memo |
| 7/3/2012 | 16:57:07 | CDT | PayPal | Temporary Hold | Placed | RICK'S CHOPHOUSE, M | USD | -30.00 | 0.00 | -30.00 | 8ER17996KC71 | 15933 | | | | | | | | | | | | | | | 855.99 | Debit |
| 7/3/2012 | 16:57:07 | CDT | RICK'S CHOPHC | Authorization | Completed | RICK'S CHOPHOUSE, M | USD | -30.00 | 0.00 | -30.00 | 2YJ03729FE05 | PayPal bal balance | | | | | | | | | | | | | | | 885.99 | Memo |
| 7/3/2012 | 16:20:15 | CDT | PayPal | Temporary Hold | Placed | SPA Esoteric LLC, McKin | USD | -100.00 | 0.00 | -100.00 | 7Y0122211RG9 | 763742 | | | | | | | | | | | | | | | 885.99 | Debit |
| 7/3/2012 | 16:20:15 | CDT | SPA Esoteric LL | Authorization | Completed | SPA Esoteric LLC, McKin | USD | -100.00 | 0.00 | -100.00 | 1PP0767 1TG33 | PayPal bal balance | | | | | | | | | | | | | | | 985.99 | Memo |
| 7/2/2012 | 23:57:45 | CDT | KROGER #561 | 1Debit Card Purchase | Completed | KROGER #561, FRISCO | USD | -61.04 | 0.00 | -61.04 | 65L032861J06 | 5502U | | | | | XSIG | | | | | | | | | | 985.99 | Debit |
| 7/2/2012 | 23:57:45 | CDT | PayPal | Temporary Hold | Removed | Merchant Name Unavaila | USD | 61.04 | 0.00 | 61.04 | 0JA24159TK395 | 8146 | | | | | | | | | | | | | | | 1,047.03 | Credit |
| 7/2/2012 | 13:32:08 | CDT | PayPal | Temporary Hold | Placed | WAL-MART #521,MCKI | USD | -208.35 | 0.00 | -208.35 | 5HL918072X21 | 3801J | | | | | | | | | | | | | | | 985.99 | Debit |
| 7/2/2012 | 13:32:08 | CDT | WAL-MART #521 | Authorization | Completed | WAL-MART #521,MCKI | USD | -208.35 | 0.00 | -208.35 | 41A3442B6EW | PayPal bal balance | | | | | XSIG | | | | | | | | | | 1,194.34 | Memo |
| 7/1/2012 | 19:32:15 | CDT | CADILLAC PIZZ | Debit Card Purchase | Completed | CADILLAC PIZZA PUB | USD | -14.00 | 0.00 | -14.00 | 63K45611E315 | 4211M | | | | | XSIG | | | | | | | | | | 1,194.34 | Debit |
| 7/1/2012 | 19:32:15 | CDT | CADILLAC PIZZ | Debit Card Purchase | Completed | CADILLAC PIZZA PUB | USD | -92.64 | 0.00 | -92.64 | 95134964K7653 | 2925N | | | | | XSIG | | | | | | | | | | 1,194.34 | Debit |
| 7/1/2012 | 19:32:15 | CDT | PayPal | Temporary Hold | Removed | Merchant Name Unavaila | USD | 14.00 | 0.00 | 14.00 | 1J687197JG33 | 20446 | | | | | | | | | | | | | | | 1,208.34 | Credit |
| 7/1/2012 | 19:32:15 | CDT | PayPal | Temporary Hold | Removed | Merchant Name Unavaila | USD | 72.64 | 0.00 | 72.64 | 07K965533UY4 | 96533N | | | | | | | | | | | | | | | 1,286.98 | Credit |
| 7/1/2012 | 14:03:44 | CDT | PayPal | Temporary Hold | Placed | KROGER #561,FRISCO, | USD | -61.04 | 0.00 | -61.04 | 1108351849T3 | 96916W | | | | | | | | | | | | | | | 1,214.34 | Debit |
| 7/1/2012 | 14:03:44 | CDT | KROGER #561,F | Authorization | Completed | KROGER #561,FRISCO, | USD | -61.04 | 0.00 | -61.04 | 5X486305X49 | PayPal bal balance | | | | | XSIG | | | | | | | | | | 1,275.38 | Memo |
| 6/29/2012 | 22:06:19 | CDT | CADILLAC PIZZ | Debit Card Purchase | Completed | CADILLAC PIZZA PUB | USD | -72.64 | 0.00 | -72.64 | 4YL17257U 1223 | 7434 | | | | | XSIG | | | | | | | | | | 1,275.38 | Debit |
| 6/29/2012 | 22:06:19 | CDT | CADILLAC PIZZ | Debit Card Purchase | Completed | CADILLAC PIZZA PUB | USD | -72.64 | 0.00 | -72.64 | 5ME718611L901 | PayPal bal balance | | | | | | | | | | | | | | | 1,348.02 | Debit |
| 6/29/2012 | 20:01:22 | CDT | PayPal | Temporary Hold | Placed | CADILLAC PIZZA PUB | USD | -14.00 | 0.00 | -14.00 | 0HV319016VY1 | 04460W | | | | | | | | | | | | | | | 1,348.02 | Debit |
| 6/29/2012 | 20:01:22 | CDT | CADILLAC PIZZ | Authorization | Completed | CADILLAC PIZZA PUB | USD | -14.00 | 0.00 | -14.00 | 5DW05049B44 | PayPal bal balance | | | | | | | | | | | | | | | 1,362.02 | Memo |
| 6/29/2012 | 19:52:31 | CDT | AMAZON.COM | Debit Card Purchase | Completed | AMAZON.COM AMZN.C | USD | -28.80 | 0.00 | -28.80 | 0B09752339J63 | 4633 1 | | | | | XSIG | | | | | | | | | | 1,362.02 | Debit |
| 6/28/2012 | 19:52:31 | CDT | PayPal | Temporary Hold | Removed | Merchant Name Unavaila | USD | 28.80 | 0.00 | 28.80 | 5ED175032X06 | 15024 | | | | | | | | | | | | | | | 1,390.82 | Credit |
| 6/28/2012 | 19:47:23 | CDT | WM SUPERCEN | Debit Card Purchase | Completed | WM SUPERCENTER#5 | USD | -171.93 | 0.00 | -171.93 | 3NJ406336F317 | 00036 | | | | | XSIG | | | | | | | | | | 1,362.02 | Debit |
| 6/28/2012 | 19:47:23 | CDT | PayPal | Temporary Hold | Removed | Merchant Name Unavaila | USD | 171.93 | 0.00 | 171.93 | 03863889V296 | 1882U | | | | | | | | | | | | | | | 1,533.95 | Credit |
| 6/27/2012 | 19:56:55 | CDT | DOLPHIN WORL | Debit Card Purchase | Completed | DOLPHIN WORLD #2 | USD | -37.84 | 0.00 | -37.84 | 4WU92645 1M0 | 0035V | | | | | XSIG | | | | | | | | | | 1,362.02 | Debit |
| 6/27/2012 | 19:56:55 | CDT | BIG AMOS # 2 | Debit Card Purchase | Completed | Merchant Name Unavaila | USD | 37.84 | 0.00 | 21.28 | 8B6080613W4 | 41960L | | | | | | | | | | | | | | | 1,362.02 | Debit |
| 6/27/2012 | 19:56:55 | CDT | PayPal | Temporary Hold | Removed | Merchant Name Unavaila | USD | 37.84 | 0.00 | 37.84 | 65T49938W280 | 7703A | | | | | | | | | | | | | | | 1,399.86 | Credit |
| 6/27/2012 | 19:56:55 | CDT | PayPal | Temporary Hold | Placed | Amazon.com,AMZN.CO | USD | -21.28 | 0.00 | 21.28 | 37494817U911 | 1552E | | | | | | | | | | | | | | | 1,383.30 | Credit |
| 6/27/2012 | 15:18:26 | CDT | PayPal | Temporary Hold | Placed | Amazon.com,AMZN.CO | USD | -28.80 | 0.00 | -28.80 | 4W346569472 | 64892T | | | | | | | | | | | | | | | 1,362.02 | Debit |
| 6/27/2012 | 15:18:26 | CDT | Amazon.com | Authorization | Completed | Amazon.com,AMZN.CO | USD | -28.80 | 0.00 | -28.80 | 99N34657H00 | PayPal bal balance | | | | | XSIG | | | | | | | | | | 1,390.82 | Memo |
| 6/27/2012 | 12:25:43 | CDT | PayPal | Temporary Hold | Placed | WAL-MART STO # 010 | USD | -171.93 | 0.00 | -171.93 | 7CP25566N314 | 4462L | | | | | | | | | | | | | | | 1,390.82 | Debit |
| 6/27/2012 | 12:25:43 | CDT | WAL-MART STO | Authorization | Completed | WAL-MART STO # 010 | USD | -171.93 | 0.00 | -171.93 | 5V739037WG6 | PayPal bal balance | | | | | XSIG | | | 66.158.72.2 | | | | | | | 1,562.75 | Memo |
| 6/27/2012 | 11:27:18 | CDT | Nick Simpson | Instant Transfer Rec | Completed | | USD | 839.70 | 0.00 | 839.70 | 3LS99970K5X9 | 9Instant | | | | | | | | | | | | | | | 1,562.75 | Credit |
| 6/26/2012 | 10:26:09 | CDT | ROSATIS CUST | Debit Card Purchase | Completed | Merchant Name Unavaila | USD | -36.14 | 0.00 | -36.14 | 4F126011X587 | 82421 | | | | | | | | | | | | | | | 723.05 | Debit |
| 6/26/2012 | 10:26:09 | CDT | PayPal | Temporary Hold | Removed | Merchant Name Unavaila | USD | 36.14 | 0.00 | 36.14 | 25203143AF07 | 7953S | | | | | | | | | | | | | | | 759.19 | Credit |
| 6/26/2012 | 00:34:03 | CDT | MCDONALD'S M | Debit Card Purchase | Completed | MCDONALD'S M5201 C | USD | -8.97 | 0.00 | -8.97 | 8U617370D06 | 55551G | | | | | XSIG | | | | | | | | | | 723.05 | Debit |
| 6/26/2012 | 00:34:03 | CDT | KROGER #002 | 1Debit Card Purchase | Completed | KROGER #002 GALVES | USD | -179.63 | 0.00 | -179.63 | 5W09402 1W864 | 1006 | | | | | XSIG | | | | | | | | | | 723.05 | Debit |
| 6/26/2012 | 00:34:03 | CDT | PayPal | Temporary Hold | Removed | Merchant Name Unavaila | USD | 8.97 | 0.00 | 8.97 | 4186966085255 | 884J | | | | | | | | | | | | | | | 732.02 | Credit |
| 6/25/2012 | 19:19:18 | CDT | PayPal | Temporary Hold | Placed | Rosatis Pizza,11477 Cus | USD | -36.14 | 0.00 | -36.14 | 0X763031344 | 64253A | | | | | | | | | | | | | | | 902.68 | Debit |
| 6/25/2012 | 19:19:18 | CDT | Rosatis Pizza,114 | Authorization | Completed | Rosatis Pizza,11477 Cus | USD | -36.14 | 0.00 | -36.14 | 16599554HX34 | PayPal bal balance | | | | | XSIG | | | | | | | | | | 759.19 | Memo |
| 6/25/2012 | 12:03:16 | CDT | BIG AMOS # 2 | Debit Card Purchase | Completed | BIG AMOS # 2,GALVES | USD | -21.28 | 0.00 | -21.28 | 4N951022X19G | 0735H | | | | | | | | | | | | | | | 759.19 | Memo |

## Transaction Log

| Date | Time | Time Zone | Name | Type | Status | Subject | Currency | Gross | Fee | Net | Transaction ID | Payment Type | Bank Name | Bank Account Num | Gross Email Address | To Email Address | Shipping Address | Country | Contact Phone Number | Other IP | Buyer ID | Item ID | Item Title | Closing Date | Auction Site | Balance | Balance Impact |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6/25/2012 | 12:03:16 | CDT | BIG AMOS # 2;G Authorization | | Completed | BIG AMOS # 2;GALVES USD | | -21.28 | 0.00 | -21.28 | 1U351642B310 | PayPal balance | | | | XSIG | | | | | | | | | | 780.47 | Memo |
| 6/25/2012 | 11:55:01 | CDT | PayPal | Temporary Hold | Placed | DOLPHIN WORLD # 2;USD | | -37.84 | 0.00 | -37.84 | 4E5236901PAB87633 | | | | | | | | | | | | | | | 780.47 | Debit |
| 6/25/2012 | 11:55:01 | CDT | DOLPHIN WORL Authorization | | Completed | DOLPHIN WORLD # 2;G USD | | -37.84 | 0.00 | -37.84 | 8GE1B5859F66 | PayPal balance | | | | XSIG | | | | | | | | | | 818.31 | Memo |
| 6/24/2012 | 19:43:25 | CDT | WM SUPERCEN Debit Card Purchase | | Completed | WM SUPERCENTER#5;USD | | -297.30 | 0.00 | -297.30 | 9LP2B9G0LP11I0964X | | | | | XSIG | | | | | | | | | | 818.31 | Debit |
| 6/24/2012 | 19:43:25 | CDT | PayPal | Temporary Hold | Placed | KROGER #302;GALVES USD | | -297.30 | 0.00 | -297.30 | 5GT1OG9OPP1369355 | | | | | | | | | | | | | | | 1,115.61 | Credit |
| 6/23/2012 | 20:31:12 | CDT | PayPal | Temporary Hold | Placed | KROGER #302;GALVES USD | | -179.63 | 0.00 | -179.63 | 9DE38974KV695991I2 | | | | | | | | | | | | | | | 818.31 | Debit |
| 6/23/2012 | 20:31:12 | CDT | KROGER #302;G Authorization | | Completed | KROGER #302;GALVES USD | | -179.63 | 0.00 | -179.63 | 4N5347396002 | PayPal balance | | | | XSIG | | | | | | | | | | 997.94 | Memo |
| 6/23/2012 | 06:47:56 | CDT | PayPal | Temporary Hold | Placed | MCDONALD'S M5201 CUSD | | -8.97 | 0.00 | -8.97 | 3NW248615J36286GX | | | | | | | | | | | | | | | 997.94 | Debit |
| 6/23/2012 | 06:47:56 | CDT | MCDONALD'S M Authorization | | Completed | MCDONALD'S M5201 CUSD | | -8.97 | 0.00 | -8.97 | 2FC76190KL40 | PayPal balance | | | | XSIG | | | | | | | | | | 1,006.91 | Memo |
| 6/22/2012 | 19:43:36 | CDT | PayPal | Temporary Hold | Placed | MSFT  *XBOX L Debit Card Purchase | | -21.64 | 0.00 | -21.64 | 2D22846THG1T4223A | | | | | | | | | | | | | | | 1,006.91 | Debit |
| 6/22/2012 | 19:43:36 | CDT | MSFT  *XBOX L Authorization | | Completed | MSFT  *XBOX LIVE 08U USD | | -21.64 | 0.00 | -21.64 | 782781203N861194C | | | | | | | | | | | | | | | 1,028.55 | Credit |
| 6/21/2012 | 20:05:40 | CDT | WAL-MART #028 Debit Card Purchase | | Completed | WAL-MART #0288  ENN USD | | -10.35 | 0.00 | -10.35 | 2B896370553958109E | | | | | XSIG | | | | | | | | | | 1,006.91 | Debit |
| 6/21/2012 | 20:05:40 | CDT | MR JIM'S PIZZA Debit Card Purchase | | Completed | MR JIM'S PIZZA #109 CUSD | | -18.63 | 0.00 | -18.63 | 8YF52842MK07209A1 | | | | | XSIG | | | | | | | | | | 1,006.91 | Debit |
| 6/21/2012 | 20:05:40 | CDT | PayPal | Temporary Hold | Removed | Merchant Name Unavaila USD | | -10.35 | 0.00 | -10.35 | 87F70128511115222D | | | | | | | | | | | | | | | 1,020.26 | Credit |
| 6/21/2012 | 15:55:01 | CDT | PayPal | Temporary Hold | Placed | Merchant Name Unavaila USD | | -15.63 | 0.00 | -15.63 | 8E4467474FM833400I | | | | | | | | | | | | | | | 1,025.54 | Credit |
| 6/21/2012 | 13:38:14 | CDT | PayPal | Temporary Hold | Placed | WAL-MART #521;MCKI USD | | -297.30 | 0.00 | -297.30 | 4L X265553238594 | | | | | | | | | | | | | | | 1,009.91 | Debit |
| 6/21/2012 | 13:38:14 | CDT | WAL-MART #521 Authorization | | Completed | WAL-MART #521;MCKI USD | | -297.30 | 0.00 | -297.30 | 1C86461NH1P | PayPal balance | | | | XSIG | | | | | | | | | | 1,307.21 | Memo |
| 6/21/2012 | 11:37:39 | CDT | PayPal | Temporary Hold | Placed | MSFT  *XBOX LIVE;8USD | | -21.64 | 0.00 | -21.64 | 85M66464MG27417412 | | | | | | | | | | | | | | | 1,307.21 | Debit |
| 6/21/2012 | 11:37:39 | CDT | MSFT  *XBOX L Authorization | | Completed | MSFT  *XBOX LIVE;8USD | | -21.64 | 0.00 | -21.64 | 97040328J43710 | PayPal balance | | | | XSIG | | | | | | | | | | 1,328.85 | Memo |
| 6/20/2012 | 20:10:57 | CDT | HEB #107  ENN Debit Card Purchase | | Completed | HEB #107  ENNIS TX  USD | | -66.20 | 0.00 | -66.20 | 8NC4950300518361F | | | | | XSIG | | | | | | | | | | 1,328.85 | Debit |
| 6/20/2012 | 20:10:57 | CDT | TACO BELL #41 Debit Card Purchase | | Completed | TACO BELL #4196;PIZ USD | | -6.10 | 0.00 | -6.10 | 6JB8436JV02A777WK | | | | | XSIG | | | | | | | | | | 1,328.85 | Debit |
| 6/20/2012 | 20:10:57 | CDT | KROGER FUEL Debit Card Purchase | | Completed | KROGER FUEL CTR #7IUSD | | -52.99 | 0.00 | -52.99 | 62H32520014340210 | | | | | XSIG | | | | | | | | | | 1,328.85 | Debit |
| 6/20/2012 | 20:10:57 | CDT | PayPal | Temporary Hold | Removed | Merchant Name Unavaila USD | | 6.10 | 0.00 | 6.10 | 9EE8946512591647 | | | | | | | | | | | | | | | 1,334.95 | Credit |
| 6/20/2012 | 20:10:57 | CDT | PayPal | Temporary Hold | Removed | Merchant Name Unavaila USD | | 66.20 | 0.00 | 66.20 | 4AB8232DR754814O | | | | | | | | | | | | | | | 1,395.05 | Credit |
| 6/20/2012 | 20:10:57 | CDT | PayPal | Temporary Hold | Removed | Merchant Name Unavaila USD | | 52.99 | 0.00 | 52.99 | 89N5444153S940440A | | | | | | | | | | | | | | | 1,381.84 | Credit |
| 6/20/2012 | 14:46:51 | CDT | WAL-MART #028 Authorization | | Completed | WAL-MART #0288;ENNI USD | | -10.35 | 0.00 | -10.35 | 3JG87637TB14 | PayPal balance | | | | XSIG | | | | | | | | | | 1,328.85 | Debit |
| 6/19/2012 | 14:46:51 | CDT | PayPal | Temporary Hold | Placed | Merchant Name Unavaila USD | | -15.99 | 0.00 | -15.99 | 2AM69764LX998533H | | | | | | | | | | | | | | | 1,339.20 | Memo |
| 6/19/2012 | 19:37:40 | CDT | PALLADIUM SPC Debit Card Purchase | | Completed | PALLADIUM SPORTS U USD | | -16.50 | 0.00 | -16.50 | 8BXF0432IO030704XG | | | | | XSIG | | | | | | | | | | 1,339.20 | Debit |
| 6/19/2012 | 19:37:40 | CDT | PayPal | Temporary Hold | Placed | Merchant Name Unavaila USD | | 15.50 | 0.00 | 15.50 | 289710246*X410831L | | | | | | | | | | | | | | | 1,355.70 | Credit |
| 6/19/2012 | 19:37:40 | CDT | TLG*EIDPR3909 Debit Card Purchase | | Completed | TLG*EIDPRT90077237J USD | | -15.99 | 0.00 | -15.99 | 7E0M35587865143100M | | | | | | | | | | | | | | | 1,340.20 | Debit |
| 6/19/2012 | 19:37:40 | CDT | PayPal | Temporary Hold | Removed | Merchant Name Unavaila USD | | 15.99 | 0.00 | 15.99 | 2AM60764LX998533H | | | | | | | | | | | | | | | 1,356.19 | Credit |
| 6/19/2012 | 19:09:20 | CDT | PayPal | Temporary Hold | Placed | HEB #107;ENNIS,TX  USD | | -66.20 | 0.00 | -66.20 | 1R0069170A2189641 | | | | | | | | | | | | | | | 1,340.20 | Debit |
| 6/19/2012 | 19:09:20 | CDT | HEB #107;ENNI Authorization | | Completed | HEB #107;ENNIS,TX  USD | | -66.20 | 0.00 | -66.20 | 0MJ60957WH5 | PayPal balance | | | | XSIG | | | | | | | | | | 1,406.40 | Memo |
| 6/19/2012 | 16:59:04 | CDT | PayPal | Temporary Hold | Placed | MR JIM'S PIZZA #109;IUSD | | -15.63 | 0.00 | -15.63 | 2X8904000K4731I80X | | | | | | | | | | | | | | | 1,406.40 | Debit |
| 6/19/2012 | 16:59:04 | CDT | MR JIM'S PIZZA Authorization | | Completed | MR JIM'S PIZZA #109;GUSD | | -15.63 | 0.00 | -15.63 | 72V85961LW91 | PayPal balance | | | | XSIG | | | | | | | | | | 1,422.03 | Memo |
| 6/19/2012 | 10:56:54 | CDT | PayPal | Temporary Hold | Placed | TACO BELL 4196;PIZZA USD | | -6.10 | 0.00 | -6.10 | 0AW725238U9292804C | | | | | | | | | | | | | | | 1,422.03 | Debit |
| 6/19/2012 | 10:56:54 | CDT | TACO BELL 419 Authorization | | Completed | TACO BELL 4196;PIZZA USD | | -6.10 | 0.00 | -6.10 | 4LN29407BV54 | PayPal balance | | | | XSIG | | | | | | | | | | 1,428.13 | Memo |
| 6/19/2012 | 09:39:15 | CDT | PayPal | Temporary Hold | Placed | KROGER FUEL CTR #7IUSD | | -52.99 | 0.00 | -52.99 | 69A6774IYP89776DR | | | | | | | | | | | | | | | 1,428.13 | Debit |
| 6/19/2012 | 09:39:15 | CDT | KROGER FUEL Authorization | | Completed | KROGER FUEL CTR #7IUSD | | -52.99 | 0.00 | -52.99 | 7A75701IYL037 | PayPal balance | | | | XSIG | | | | | | | | | | 1,481.12 | Memo |
| 6/19/2012 | 00:36:07 | CDT | HOBBY-LOBBY I Debit Card Purchase | | Completed | HOBBY-LOBBY #0213  JUSD | | -35.34 | 0.00 | -35.34 | 5TC032860F581072IU | | | | | | | | | | | | | | | 1,481.12 | Debit |
| 6/19/2012 | 00:36:07 | CDT | HOBBY-LOBBY I Debit Card Purchase | | Completed | HOBBY-LOBBY #0213  JUSD | | -124.51 | 0.00 | -124.51 | 5XF562223603922G | | | | | | | | | | | | | | | 1,481.12 | Debit |
| 6/19/2012 | 00:36:07 | CDT | PayPal | Temporary Hold | Removed | Merchant Name Unavaila USD | | 124.51 | 0.00 | 124.51 | 4P68662ZHJ3165541 | | | | | | | | | | | | | | | 1,605.63 | Credit |
| 6/19/2012 | 00:36:07 | CDT | PETSMART INC Debit Card Purchase | | Completed | PETSMART INC 1732  IUSD | | -12.38 | 0.00 | -12.38 | 2CB0716760878822V | | | | | XSIG | | | | | | | | | | 1,481.12 | Debit |
| 6/19/2012 | 00:36:07 | CDT | PayPal | Temporary Hold | Removed | Merchant Name Unavaila USD | | 35.34 | 0.00 | 35.34 | 6923983BNU2211I40H | | | | | | | | | | | | | | | 1,516.46 | Credit |
| 6/19/2012 | 00:36:07 | CDT | PayPal | Temporary Hold | Removed | Merchant Name Unavaila USD | | 12.38 | 0.00 | 12.38 | 7JF61568JW8454700 | | | | | | | | | | | | | | | 1,493.50 | Credit |
| 6/19/2012 | 00:33:59 | CDT | TOPGOLF ALLE Debit Card Purchase | | Completed | TOPGOLF ALLEN RECE USD | | -150.00 | 0.00 | -150.00 | 7TL265T73Y5816AM | | | | | | | | | | | | | | | 1,481.12 | Debit |
| 6/19/2012 | 00:33:59 | CDT | PayPal | Temporary Hold | Removed | Merchant Name Unavaila USD | | 150.00 | 0.00 | 150.00 | 5YC087895V876373 | | | | | | | | | | | | | | | 1,631.12 | Credit |
| 6/18/2012 | 16:41:44 | CDT | PayPal | Temporary Hold | Placed | TLG*EIDPRT90977237JUSD | | -15.99 | 0.00 | -15.99 | 4V360655Y6498310J | | | | | | | | | | | | | | | 1,481.12 | Debit |
| 6/18/2012 | 16:41:44 | CDT | TLG*EIDPRT909 Authorization | | Completed | TLG*EIDPRT90977237JUSD | | -15.99 | 0.00 | -15.99 | 5973966094476 | PayPal balance | | | | XSIG | | | | | | | | | | 1,497.11 | Memo |
| 6/17/2012 | 20:03:57 | CDT | SPA ESOTERIC Debit Card Purchase | | Completed | SPA ESOTERIC LLC  M USD | | -205.00 | 0.00 | -205.00 | 07T26214167894340 | | | | | | | | | | | | | | | 1,497.11 | Debit |
| 6/17/2012 | 20:03:57 | CDT | PayPal | Temporary Hold | Removed | Merchant Name Unavaila USD | | 205.00 | 0.00 | 205.00 | 6GC394215P9079636 | | | | | | | | | | | | | | | 1,717.11 | Credit |
| 6/17/2012 | 20:03:57 | CDT | PICASSO NAILS Debit Card Purchase | | Completed | PICASSO NAILS & SPA USD | | -110.00 | 0.00 | -110.00 | 0UT19084035P18W09 | | | | | | | | | | | | | | | 1,497.11 | Debit |
| 6/17/2012 | 20:03:57 | CDT | PayPal | Temporary Hold | Removed | Merchant Name Unavaila USD | | 110.00 | 0.00 | 110.00 | 4H0D3064IMK58049K | | | | | | | | | | | | | | | 1,622.11 | Credit |
| 6/17/2012 | 11:54:08 | CDT | TACO BELL 0  O Debit Card Purchase | | Completed | TACO BELL 0  0023487 USD | | -3.23 | 0.00 | -3.23 | 5JA1798ZV845409G3 | | | | | XSIG | | | | | | | | | | 1,512.11 | Debit |
| 6/17/2012 | 20:03:57 | CDT | PayPal | Temporary Hold | Removed | Merchant Name Unavaila USD | | 3.23 | 0.00 | 3.23 | 0SB3639351R6071715 | | | | | | | | | | | | | | | 1,515.34 | Credit |
| 6/17/2012 | 17:04:58 | CDT | PayPal | Temporary Hold | Placed | KROGER #561;FRISCO USD | | -124.51 | 0.00 | -124.51 | 2J68050955L19570H | | | | | | | | | | | | | | | 1,512.11 | Debit |
| 6/17/2012 | 17:04:58 | CDT | KROGER #561;F Authorization | | Completed | KROGER #561;FRISCO USD | | -124.51 | 0.00 | -124.51 | 9HU70321CS9I | PayPal balance | | | | XSIG | | | | | | | | | | 1,636.62 | Memo |
| 6/17/2012 | 11:54:08 | CDT | PayPal | Temporary Hold | Placed | PALLADIUM SPORTS I;USD | | -15.50 | 0.00 | -15.50 | 9LN17285UH9505017 | | | | | | | | | | | | | | | 1,636.62 | Debit |
| 6/17/2012 | 11:54:08 | CDT | PALLADIUM SPC Authorization | | Completed | PALLADIUM SPORTS I;USD | | -15.50 | 0.00 | -15.50 | 4ME04209WI6 | PayPal balance | | | | XSIG | | | | | | | | | | 1,652.12 | Memo |
| 6/16/2012 | 12:07:25 | CDT | PayPal | Temporary Hold | Placed | PETSMART INC 1732;M USD | | -12.38 | 0.00 | -12.38 | 5JR09960L576106I5 | | | | | | | | | | | | | | | 1,652.12 | Debit |
| 6/16/2012 | 12:07:25 | CDT | PETSMART INC Authorization | | Completed | PETSMART INC 1732;M USD | | -12.38 | 0.00 | -12.38 | 6HN64022K0H | PayPal balance | | | | XSIG | | | | | | | | | | 1,664.50 | Memo |
| 6/15/2012 | 19:59:09 | CDT | GODADDY.COM Debit Card Purchase | | Completed | GODADDY.COM 480-5USD | | -119.99 | 0.00 | -119.99 | 22L09845W35017330S | | | | | | | | | | | | | | | 1,664.50 | Debit |
| 6/15/2012 | 19:59:09 | CDT | PayPal | Temporary Hold | Removed | Merchant Name Unavaila USD | | 119.99 | 0.00 | 119.99 | 4IV954291P5D78845 | | | | | | | | | | | | | | | 1,784.49 | Credit |
| 6/15/2012 | 17:56:23 | CDT | PayPal | Temporary Hold | Placed | SPA Esoteric LLC;Mckin USD | | -205.00 | 0.00 | -205.00 | 5AC039057557993N9 | | | | | | | | | | | | | | | 1,664.50 | Debit |
| 6/15/2012 | 17:56:23 | CDT | SPA Esoteric LL Authorization | | Completed | SPA Esoteric LLC;Mckin USD | | -205.00 | 0.00 | -205.00 | 8S22847F4384;PayPal balance | | | | | XSIG | | | | | 66.159.72.2 | | | | | | 1,869.50 | Memo |
| 6/15/2012 | 12:36:02 | CDT | Nick Simpson | Instant Transfer Rec | Completed | | USD | 1,224.30 | 0.00 | 1,224.30 | 53538950VJ75 | Instant | | | | | | | | | | | | | | | 1,869.50 | Credit |
| 6/15/2012 | 12:11:53 | CDT | PayPal | Temporary Hold | Placed | HOBBY-LOBBY #0213;AUSD | | -35.34 | 0.00 | -35.34 | 5AW44A16HB1542700 | | | | | | | | | | | | | | | 645.20 | Debit |
| 6/15/2012 | 12:11:53 | CDT | HOBBY-LOBBY I Authorization | | Completed | HOBBY-LOBBY #0213;AUSD | | -35.34 | 0.00 | -35.34 | 6280469ZY145I7 | PayPal balance | | | | | | | | | | | | | | | 680.54 | Memo |
| 6/14/2012 | 06:10:49 | CDT | TOPGOLF ALLE Authorization | | Completed | TOPGOLF ALLEN RECE USD | | -150.00 | 0.00 | -150.00 | 058790389M8574533N | | | | | | | | | | | | | | | 680.54 | Debit |
| 6/14/2012 | 06:10:49 | CDT | PayPal | Temporary Hold | Placed | TOPGOLF ALLEN RECE USD | | -150.00 | 0.00 | -150.00 | 7TK961283772 | PayPal balance | | | | | | | | | | | | | | | 830.54 | Memo |
| 6/14/2012 | 18:04:22 | CDT | PayPal | Temporary Hold | Placed | PICASSO NAILS & SPA; USD | | -110.00 | 0.00 | -110.00 | 4B2591178W64299S2 | | | | | | | | | | | | | | | 830.54 | Debit |
| 6/14/2012 | 18:04:22 | CDT | PICASSO NAILS Authorization | | Completed | PICASSO NAILS & SPA; USD | | -110.00 | 0.00 | -110.00 | 4W28176JN13 | PayPal balance | | | | | | | | | | | | | | | 940.54 | Memo |
| 6/14/2012 | 13:03:54 | CDT | PayPal | Temporary Hold | Placed | TACO BELL 0023487;MUSD | | -3.23 | 0.00 | -3.23 | 8N225510R98T7BD | | | | | | | | | | | | | | | 940.54 | Debit |
| 6/14/2012 | 13:03:54 | CDT | TACO BELL 002 Authorization | | Completed | TACO BELL 0023487;MUSD | | -3.23 | 0.00 | -3.23 | 6GK5134T9Y74 | PayPal balance | | | | | | | | | | | | | | | 943.77 | Memo |
| 6/14/2012 | 05:30:38 | CDT | PayPal | Temporary Hold | Placed | GODADDY.COM;480-5G USD | | -119.99 | 0.00 | -119.99 | 3XN02029666960320 | | | | | | | | | | | | | | | 943.77 | Debit |
| 6/14/2012 | 05:30:38 | CDT | GODADDY.COM Authorization | | Completed | GODADDY.COM;480-5G USD | | -119.99 | 0.00 | -119.99 | 0LT75624557681 | PayPal balance | | | | | | | | | | | | | | | 1,063.76 | Memo |
| 6/13/2012 | 20:05:48 | CDT | WM SUPERCEN Debit Card Purchase | | Completed | WM SUPERCENTER#5;USD | | -121.30 | 0.00 | -121.30 | 010059H7054045JT8K | | | | | | | | | | | | | | | 1,063.76 | Debit |
| 6/13/2012 | 20:05:48 | CDT | PayPal | Temporary Hold | Removed | Merchant Name Unavaila USD | | 121.30 | 0.00 | 121.30 | 001000987450600072K | | | | | | | | | | | | | | | 1,185.06 | Credit |
| 6/13/2012 | 19:32:43 | CDT | WM SUPERCEN Debit Card Purchase | | Completed | WM SUPERCENTER#5;USD | | -155.52 | 0.00 | -155.52 | 15P3424W6L1395533 | | | | | | | | | | | | | | | 1,063.76 | Debit |
| 6/13/2012 | 19:32:43 | CDT | PayPal | Temporary Hold | Removed | Merchant Name Unavaila USD | | 155.52 | 0.00 | 155.52 | 1A779A4GYY228J3161 | | | | | | | | | | | | | | | 1,219.28 | Credit |
| 6/12/2012 | 12:48:51 | CDT | PayPal | Temporary Hold | Placed | WAL-MART #521;MCKI USD | | -121.30 | 0.00 | -121.30 | 4L262096BG74213641 | | | | | | | | | | | | | | | 1,063.76 | Debit |
| 6/12/2012 | 12:48:51 | CDT | WAL-MART #521 Authorization | | Completed | WAL-MART #521;MCKI USD | | -121.30 | 0.00 | -121.30 | 5J7T277OG0B86 | PayPal balance | | | | | | | | | | | | | | | 1,185.06 | Memo |
| 6/12/2012 | 12:45:51 | CDT | PayPal | Temporary Hold | Placed | WAL-MART STORES IN USD | | -155.52 | 0.00 | -155.52 | 0W975809CF80755 | | | | | | | | | | | | | | | 1,185.06 | Debit |
| 6/11/2012 | 14:15:08 | CDT | WAL-MART STO Authorization | | Completed | WAL-MART STORES IN USD | | -155.52 | 0.00 | -155.52 | 0WR04022EC4 | PayPal balance | | | | XSIG | | | | | | | | | | 1,340.58 | Memo |
| 6/8/2012 | 19:46:12 | CDT | KROGER #561 I Debit Card Purchase | | Completed | KROGER #561;FRISCUSD | | -6.29 | 0.00 | -6.29 | 0YL5216P730216AC | | | | | | | | | | | | | | | 1,340.58 | Debit |

**Transaction Log**

| Date | Time | Time Zone | Name | Type | Status | Subject | Currency | Gross | Fee | Net | Transaction ID | Payment Type | Bank Name | Bank Account Numl | From Email Address | To Email Address | Shipping Address | Country | Contact Phone Number | Other IP | Buyer ID | Item ID | Item Title | Closing Date | Auction Site | Balance | Balance Impact |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6/8/2012 | 19:46:12 | CDT | PayPal | Temporary Hold | Removed | Merchant Name Unavaila | USD | 6.29 | 0.00 | 6.29 | 4LB14367EA673240N | | | | ... | | | | | | | | | | | 1,346.87 | Credit |
| 6/8/2012 | 19:46:11 | CDT | KROGER #561 | Debit Card Purchase | Completed | KROGER #561 FRISCO | USD | -43.03 | 0.00 | -43.03 | 2C778817XP210873U | | | | XSIG | | | | | | | | | | | 1,340.58 | Debit |
| 6/8/2012 | 19:46:11 | CDT | PayPal | Temporary Hold | Removed | Merchant Name Unavaila | USD | 43.03 | 0.00 | 43.03 | 5N995531LU003452B | | | | ... | | | | | | | | | | | 1,383.61 | Credit |
| 6/8/2012 | 04:12:53 | CDT | Netflix, Inc. | Preapproved Payme | Completed | | USD | -8.65 | 0.00 | -8.65 | 94T05504KN71 | PayPal balance | | | [redacted] | [redacted] | | | | 69.53.237.126 | | | | | | 1,340.58 | Debit |
| 6/7/2012 | 18:55:16 | CDT | ROSS STORES | Debit Card Purchase | Completed | ROSS STORES #1222 I | USD | -28.57 | 0.00 | -28.57 | 0X407224A0753134F | | | | XSIG | | | | | | | | | | | 1,349.23 | Debit |
| 6/7/2012 | 18:55:16 | CDT | PayPal | Temporary Hold | Removed | Merchant Name Unavaila | USD | 28.57 | 0.00 | 28.57 | 64076709DV972570X | | | | ... | | | | | | | | | | | 1,377.80 | Credit |
| 6/7/2012 | 11:48:34 | CDT | PayPal | Temporary Hold | Placed | KROGER #561,FRISCO, | USD | -43.03 | 0.00 | -43.03 | 83X152928H0715251 | | | | ... | | | | | | | | | | | 1,349.23 | Debit |
| 6/7/2012 | 11:48:34 | CDT | KROGER #561,F | Authorization | Completed | KROGER #561,FRISCO, | USD | -43.03 | 0.00 | -43.03 | 9DD30685YL33 | PayPal balance | | | [redacted] | XSIG | | | | | | | | | | 1,392.26 | Memo |
| 6/7/2012 | 11:37:14 | CDT | PayPal | Temporary Hold | Placed | KROGER #561,FRISCO, | USD | -6.29 | 0.00 | -6.29 | 80L17520V2261703P | | | | ... | | | | | | | | | | | 1,392.26 | Debit |
| 6/7/2012 | 11:37:14 | CDT | KROGER #561,F | Authorization | Completed | KROGER #561,FRISCO, | USD | -6.29 | 0.00 | -6.29 | 4DC51137MB1 | PayPal balance | | | [redacted] | XSIG | | | | | | | | | | 1,398.55 | Memo |
| 6/6/2012 | 19:46:01 | CDT | WM SUPERCEN | Debit Card Purchase | Completed | WM SUPERCENTER#52 | USD | -159.86 | 0.00 | -159.86 | 3MP60587MR372761M | | | | XSIG | | | | | | | | | | | 1,398.55 | Debit |
| 6/6/2012 | 19:46:01 | CDT | PayPal | Temporary Hold | Removed | Merchant Name Unavaila | USD | 159.86 | 0.00 | 159.86 | 29B79746NF408525X | | | | ... | | | | | | | | | | | 1,558.41 | Credit |
| 6/5/2012 | 19:12:39 | CDT | MSFT *XBOX L | Debit Card Purchase | Completed | MSFT *XBOX LIVE 08 | USD | -10.81 | 0.00 | -10.81 | 8AD39950U21140923 | | | | XSIG | | | | | | | | | | | 1,398.55 | Debit |
| 6/5/2012 | 19:12:39 | CDT | PayPal | Temporary Hold | Removed | Merchant Name Unavaila | USD | 10.81 | 0.00 | 10.81 | 32D72976H65706749 | | | | ... | | | | | | | | | | | 1,409.36 | Credit |
| 6/5/2012 | 13:51:58 | CDT | PayPal | Temporary Hold | Placed | WAL-MART STORES IN | USD | -159.86 | 0.00 | -159.86 | 0KB66383RL714790A | | | | ... | | | | | | | | | | | 1,398.55 | Debit |
| 6/5/2012 | 13:51:58 | CDT | WAL-MART STO | Authorization | Completed | WAL-MART STORES IN | USD | -159.86 | 0.00 | -159.86 | 69H917784B66 | PayPal balance | | | [redacted] | XSIG | | | | | | | | | | 1,558.41 | Memo |
| 6/5/2012 | 12:46:56 | CDT | PayPal | Temporary Hold | Placed | ROSS STORES #1222,M | USD | -28.57 | 0.00 | -28.57 | 44D58828H6238812S | | | | ... | | | | | | | | | | | 1,558.41 | Debit |
| 6/5/2012 | 12:46:56 | CDT | ROSS STORES | Authorization | Completed | ROSS STORES #1222,M | USD | -28.57 | 0.00 | -28.57 | 4TR208231S79 | PayPal balance | | | [redacted] | XSIG | | | | | | | | | | 1,586.98 | Memo |
| 6/4/2012 | 23:16:21 | CDT | ROSATIS CUST | Debit Card Purchase | Completed | ROSATIS CUSTER FRI | USD | -30.73 | 0.00 | -30.73 | 94H88217DS900533H | | | | XSIG | | | | | | | | | | | 1,586.98 | Debit |
| 6/4/2012 | 23:16:21 | CDT | TARGET 00 | Debit Card Purchase | Completed | TARGET 00021428 | USD | -17.32 | 0.00 | -17.32 | 8VT20539A3242291N | | | | XSIG | | | | | | | | | | | 1,586.98 | Debit |
| 6/4/2012 | 23:16:21 | CDT | PayPal | Temporary Hold | Removed | Merchant Name Unavaila | USD | 30.73 | 0.00 | 30.73 | 7DA074670W697954A | | | | ... | | | | | | | | | | | 1,666.83 | Credit |
| 6/4/2012 | 23:16:21 | CDT | PayPal | Temporary Hold | Removed | Merchant Name Unavaila | USD | 17.32 | 0.00 | 17.32 | 561019168Y886172S | | | | ... | | | | | | | | | | | 1,653.42 | Credit |
| 6/4/2012 | 23:16:21 | CDT | KROGER FUEL | Debit Card Purchase | Completed | KROGER FUEL CTR #7 | USD | -50.12 | 0.00 | -50.12 | 24D9134098781933P | | | | XSIG | | | | | | | | | | | 1,586.98 | Debit |
| 6/4/2012 | 23:16:21 | CDT | PayPal | Temporary Hold | Removed | Merchant Name Unavaila | USD | 1.00 | 0.00 | 1.00 | 44Y86607R4304933G | | | | ... | | | | | | | | | | | 1,637.10 | Credit |
| 6/4/2012 | 13:58:59 | CDT | PayPal | Temporary Hold | Placed | MSFT *XBOX LIVE,BILI | USD | -10.81 | 0.00 | -10.81 | 9TM00969FL303245J | | | | ... | | | | | | | | | | | 1,636.10 | Debit |
| 6/4/2012 | 13:58:59 | CDT | MSFT *XBOX L | Authorization | Completed | MSFT *XBOX LIVE,BILI | USD | -10.81 | 0.00 | -10.81 | 6GG07930RG7 | PayPal balance | | | [redacted] | XSIG | | | | | | | | | | 1,646.91 | Memo |
| 6/4/2012 | 12:22:27 | CDT | PayPal Check Ca | Payment Received ( | Completed | | USD | 6.00 | 0.00 | 6.00 | 4J5354379R59 | Instant | | | [redacted] | [redacted] | | | | 216.131.9.100 | | | | | | 1,646.91 | Credit |
| 6/4/2012 | 02:05:26 | CDT | PayPal Inc Debit | Cash Back Bonus | Completed | | USD | 31.60 | 0.00 | 31.60 | 1M735984XY288082C | | | | ... | | | | | | | | | | | 1,640.91 | Credit |
| 6/3/2012 | 19:31:08 | CDT | DISNEY STORE | Debit Card Purchase | Completed | DISNEY STORE #880 F | USD | -12.99 | 0.00 | -12.99 | 94G84426XW6528102 | | | | XSIG | | | | | | | | | | | 1,609.31 | Debit |
| 6/3/2012 | 19:31:08 | CDT | PayPal | Temporary Hold | Removed | Merchant Name Unavaila | USD | 12.99 | 0.00 | 12.99 | 67Y17766WD358284Y | | | | ... | | | | | | | | | | | 1,622.30 | Credit |
| 6/3/2012 | 19:30:08 | CDT | MSFT *XBOX L | Debit Card Purchase | Completed | MSFT *XBOX LIVE 08 | USD | -21.64 | 0.00 | -21.64 | 5KM628624C472852T | | | | XSIG | | | | | | | | | | | 1,609.31 | Debit |
| 6/3/2012 | 19:30:08 | CDT | DAVE & BUSTE | Debit Card Purchase | Completed | DAVE & BUSTER'S #29 | USD | -86.88 | 0.00 | -86.88 | 6DJ35316U1812112E | | | | XSIG | | | | | | | | | | | 1,609.31 | Debit |
| 6/3/2012 | 19:30:08 | CDT | PayPal | Temporary Hold | Removed | Merchant Name Unavaila | USD | 71.88 | 0.00 | 71.88 | 2P415136LJ748572N | | | | ... | | | | | | | | | | | 1,696.19 | Credit |
| 6/3/2012 | 19:30:08 | CDT | PayPal | Temporary Hold | Removed | Merchant Name Unavaila | USD | 21.64 | 0.00 | 21.64 | 0LT01327YJ898542F | | | | ... | | | | | | | | | | | 1,645.95 | Credit |
| 6/3/2012 | 11:59:49 | CDT | PayPal | Temporary Hold | Placed | TARGET,MCKINNEY,TX | USD | -17.32 | 0.00 | -17.32 | 6KM80302E74924949 | | | | ... | | | | | | | | | | | 1,624.31 | Debit |
| 6/3/2012 | 11:59:49 | CDT | TARGET,MCKIN | Authorization | Completed | TARGET,MCKINNEY,TX | USD | -17.32 | 0.00 | -17.32 | 4GW499685X0 | PayPal balance | | | [redacted] | XSIG | | | | | | | | | | 1,641.63 | Memo |
| 6/3/2012 | 11:34:54 | CDT | PayPal | Temporary Hold | Placed | KROGER FUEL CTR #7 | USD | -1.00 | 0.00 | -1.00 | 33H96567R5684714K | | | | ... | | | | | | | | | | | 1,641.63 | Debit |
| 6/3/2012 | 11:34:54 | CDT | KROGER FUEL | Authorization | Completed | KROGER FUEL CTR #7 | USD | -1.00 | 0.00 | -1.00 | 5AL701258M41 | PayPal balance | | | [redacted] | XSIG | | | | | | | | | | 1,642.63 | Memo |
| 6/2/2012 | 18:57:09 | CDT | PayPal | Temporary Hold | Placed | Rosatis Pizza,11477 Cus | USD | -30.73 | 0.00 | -30.73 | 3KB41956NW304221E | | | | ... | | | | | | | | | | | 1,642.63 | Debit |
| 6/2/2012 | 18:57:09 | CDT | Rosatis Pizza,11 | Authorization | Completed | Rosatis Pizza,11477 Cus | USD | -30.73 | 0.00 | -30.73 | 6KP80224Y539 | PayPal balance | | | [redacted] | XSIG | | | | | | | | | | 1,673.36 | Memo |
| 6/1/2012 | 19:42:14 | CDT | WM SUPERCEN | Debit Card Purchase | Completed | WM SUPERCENTER#53 | USD | -151.73 | 0.00 | -151.73 | 3B847757EB350192F | | | | XSIG | | | | | | | | | | | 1,673.36 | Debit |
| 6/1/2012 | 19:42:14 | CDT | PayPal | Temporary Hold | Removed | Merchant Name Unavaila | USD | 151.73 | 0.00 | 151.73 | 21B63319CT942273G | | | | ... | | | | | | | | | | | 1,825.09 | Credit |
| 6/1/2012 | 11:25:32 | CDT | PayPal | Temporary Hold | Placed | MSFT *XBOX LIVE,BILI | USD | -21.64 | 0.00 | -21.64 | 3HE22884FF773644V | | | | ... | | | | | | | | | | | 1,673.36 | Debit |
| 6/1/2012 | 11:25:32 | CDT | MSFT *XBOX L | Authorization | Completed | MSFT *XBOX LIVE,BILI | USD | -21.64 | 0.00 | -21.64 | 62566116T607 | PayPal balance | | | [redacted] | XSIG | | | | | | | | | | 1,695.00 | Memo |
| 5/31/2012 | 19:47:11 | CDT | KROGER #561 | Debit Card Purchase | Completed | KROGER #561 FRISCO | USD | -46.91 | 0.00 | -46.91 | 27J27202LN304144V | | | | XSIG | | | | | | | | | | | 1,695.00 | Debit |
| 5/31/2012 | 19:47:11 | CDT | PayPal | Temporary Hold | Removed | Merchant Name Unavaila | USD | 46.91 | 0.00 | 46.91 | 21718249D4100042H | | | | ... | | | | | | | | | | | 1,741.91 | Credit |
| 5/31/2012 | 19:46:09 | CDT | MCKINNEY MEA | Debit Card Purchase | Completed | MCKINNEY MEALPAYPI | USD | -8.38 | 0.00 | -8.38 | 8W932263859346404 | | | | XSIG | | | | | | | | | | | 1,695.00 | Debit |
| 5/31/2012 | 19:46:09 | CDT | PayPal | Temporary Hold | Removed | Merchant Name Unavaila | USD | 8.38 | 0.00 | 8.38 | 67C33541TT715894V | | | | ... | | | | | | | | | | | 1,747.97 | Credit |
| 5/31/2012 | 19:46:09 | CDT | CHEVRON 0163 | Debit Card Purchase | Completed | CHEVRON 0163757 ALI | USD | -45.59 | 0.00 | -45.59 | 6U8565583X706762D | | | | XSIG | | | | | | | | | | | 1,695.00 | Debit |
| 5/31/2012 | 19:46:09 | CDT | PayPal | Temporary Hold | Removed | Merchant Name Unavaila | USD | 1.00 | 0.00 | 1.00 | 2KG37343PE0194257 | | | | ... | | | | | | | | | | | 1,740.59 | Credit |
| 5/31/2012 | 19:43:26 | CDT | PayPal | Temporary Hold | Placed | DISNEY STORES USA L | USD | -12.99 | 0.00 | -12.99 | 80L91232YM631211Y | | | | ... | | | | | | | | | | | 1,739.59 | Debit |
| 5/31/2012 | 19:43:26 | CDT | DISNEY STORE | Authorization | Completed | DISNEY STORES USA L | USD | -12.99 | 0.00 | -12.99 | 8UF385289739 | PayPal balance | | | [redacted] | XSIG | | | | | | | | | | 1,752.58 | Memo |
| 5/31/2012 | 19:08:12 | CDT | PayPal | Temporary Hold | Placed | DAVE & BUSTER'S #29, | USD | -71.88 | 0.00 | -71.88 | 19Y73242GV779314A | | | | ... | | | | | | | | | | | 1,752.58 | Debit |
| 5/31/2012 | 19:08:12 | CDT | DAVE & BUSTE | Authorization | Completed | DAVE & BUSTER'S #29, | USD | -71.88 | 0.00 | -71.88 | 9UY03304J450 | PayPal balance | | | [redacted] | XSIG | | | | | | | | | | 1,824.46 | Memo |
| 5/31/2012 | 13:32:42 | CDT | PayPal | Temporary Hold | Placed | WAL-MART #5311,MCKI | USD | -151.73 | 0.00 | -151.73 | 6UL888433D065851R | | | | ... | | | | | | | | | | | 1,824.46 | Debit |
| 5/31/2012 | 13:32:42 | CDT | WAL-MART #531 | Authorization | Completed | WAL-MART #5311,MCKI | USD | -151.73 | 0.00 | -151.73 | 8R662892TW9 | PayPal balance | | | [redacted] | XSIG | | | | | | | | | | 1,976.19 | Memo |
| 5/30/2012 | 13:30:54 | CDT | PayPal | Temporary Hold | Placed | KROGER #561,FRISCO, | USD | -46.91 | 0.00 | -46.91 | 2NJ90612A2831351D | | | | ... | | | | | | | | | | | 1,976.19 | Debit |
| 5/30/2012 | 13:30:54 | CDT | KROGER #561,F | Authorization | Completed | KROGER #561,FRISCO, | USD | -46.91 | 0.00 | -46.91 | 6NS08552SX41 | PayPal balance | | | [redacted] | XSIG | | | | | | | | | | 2,023.10 | Memo |
| 5/29/2012 | 18:16:35 | CDT | PIZZA HUT 0270 | Debit Card Purchase | Completed | PIZZA HUT 0270064709 | USD | -20.86 | 0.00 | -20.86 | 7GH42158HA6095610 | | | | XSIG | | | | | | | | | | | 2,023.10 | Debit |
| 5/29/2012 | 18:16:35 | CDT | JOANN FABRIC | Debit Card Purchase | Completed | JOANN FABRIC #1291 I | USD | -137.14 | 0.00 | -137.14 | 0GV34272RW240342F | | | | XSIG | | | | | | | | | | | 2,026.10 | Debit |
| 5/29/2012 | 18:16:35 | CDT | KROGER #561 | Debit Card Purchase | Completed | KROGER #561 FRISCO | USD | -59.16 | 0.00 | -59.16 | 0MP159660E430853Y | | | | XSIG | | | | | | | | | | | 2,026.10 | Debit |
| 5/29/2012 | 18:16:35 | CDT | PayPal | Temporary Hold | Removed | Merchant Name Unavaila | USD | 17.86 | 0.00 | 17.86 | 1SS16691RH160010P | | | | ... | | | | | | | | | | | 2,043.96 | Credit |
| 5/29/2012 | 18:16:35 | CDT | TACO BELL #02 | Debit Card Purchase | Completed | TACO BELL #027875 M | USD | -8.91 | 0.00 | -8.91 | 16H88336A9287791M | | | | XSIG | | | | | | | | | | | 2,026.10 | Debit |
| 5/29/2012 | 18:16:35 | CDT | PayPal | Temporary Hold | Removed | Merchant Name Unavaila | USD | 137.14 | 0.00 | 137.14 | 71D69281S9201751Y | | | | ... | | | | | | | | | | | 2,163.24 | Credit |
| 5/29/2012 | 18:16:35 | CDT | PayPal | Temporary Hold | Removed | Merchant Name Unavaila | USD | 59.16 | 0.00 | 59.16 | 12E778868F740282D | | | | ... | | | | | | | | | | | 2,085.26 | Credit |
| 5/29/2012 | 18:16:35 | CDT | PayPal | Temporary Hold | Removed | Merchant Name Unavaila | USD | 8.91 | 0.00 | 8.91 | 6HM43180WH992363H | | | | ... | | | | | | | | | | | 2,035.01 | Credit |
| 5/29/2012 | 15:26:10 | CDT | PayPal | Temporary Hold | Placed | A.D.A. GROUP #7,ALLEI | USD | -1.00 | 0.00 | -1.00 | 4AP10380NB0992638 | | | | ... | | | | | | | | | | | 2,026.10 | Debit |
| 5/29/2012 | 15:26:10 | CDT | A.D.A. GROUP # | Authorization | Completed | A.D.A. GROUP #7,ALLEI | USD | -1.00 | 0.00 | -1.00 | 5V020633HP98 | PayPal balance | | | [redacted] | XSIG | | | | | | | | | | 2,027.10 | Memo |
| 2/6/2012 | 15:21:29 | CST | Jason Riley | Invoice Received | Pending | | USD | 140.00 | 0.00 | 140.00 | INV2-9LWW-R8L7-ZWUX-7NGW | | | | [redacted] | [redacted] | | | | | | | | | | ... | Memo |
| 1/16/2012 | 09:53:11 | CST | Jason Riley | Invoice Received | Marked as paid | | USD | 140.00 | 0.00 | 140.00 | INV2-N37A-EWNB-S5LV-HTNR | | | | [redacted] | [redacted] | | | | | | | | | | ... | Memo |
| 6/10/2011 | 12:26:14 | CDT | My A/C Works, I | Invoice Sent | Paid | | USD | 266.00 | 0.00 | 266.00 | INV2-BY5V-R3D8-42S2-JVV8 | | | | [redacted] | [redacted] | | | | | | | | | | ... | Memo |
| 6/4/2011 | 10:52:37 | CDT | Todd Taunton | Invoice Received | Pending | | USD | 2,000.00 | 0.00 | 2,000.00 | INV2-FRY8-4KL8-2TS9-TCVA | | | | [redacted] | [redacted] | | | | | | | | | | ... | Memo |
| 5/29/2012 | 15:00:28 | CDT | 190 E STACY R | ATM Withdrawal | Completed | 190 E STACY RD BLD,A | USD | -403.00 | -1.00 | -404.00 | 35066723NL689915A | | | | XPIN | | | | | | | | | | | 2,026.10 | Debit |
| 5/29/2012 | 15:00:28 | CDT | PayPal | Temporary Hold | Removed | Merchant Name Unavaila | USD | 404.00 | 0.00 | 404.00 | 7R9537089J578213J | | | | ... | | | | | | | | | | | 2,431.10 | Credit |
| 5/29/2012 | 15:00:28 | CDT | ... | ATM Withdrawal Fee | Completed | 190 E STACY RD BLD,A | USD | -1.00 | 0.00 | -1.00 | 60E71140B0610731C | | | | ... | | | | | | | | | | | 2,027.10 | Memo |
| 5/29/2012 | 15:00:28 | CDT | PayPal | Temporary Hold | Placed | 190 E STACY RD BLD,A | USD | -404.00 | 0.00 | -404.00 | 9EY508511M2859025 | | | | ... | | | | | | | | | | | 2,027.10 | Debit |
| 5/29/2012 | 15:00:28 | CDT | 190 E STACY R | Authorization | Completed | 190 E STACY RD BLD,A | USD | -404.00 | 0.00 | -404.00 | 7RD999797669 | PayPal balance | | | [redacted] | XPIN | | | | | | | | | | 2,431.10 | Memo |
| 5/29/2012 | 08:18:22 | CDT | PayPal | Temporary Hold | Placed | MCKINNEY MEALPAYPI | USD | -8.38 | 0.00 | -8.38 | 4C9944668C360630Y | | | | ... | | | | | | | | | | | 2,431.10 | Debit |
| 5/29/2012 | 08:18:22 | CDT | MCKINNEY MEA | Authorization | Completed | MCKINNEY MEALPAYPI | USD | -8.38 | 0.00 | -8.38 | 1WH48245EA6 | PayPal balance | | | [redacted] | XSIG | | | | | | | | | | 2,439.48 | Memo |
| 5/28/2012 | 23:51:03 | CDT | TOPGOLF ALLE | Debit Card Purchase | Completed | TOPGOLF ALLEN RECE | USD | -150.00 | 0.00 | -150.00 | 5HK09257T90758946 | | | | XSIG | | | | | | | | | | | 2,439.48 | Debit |
| 5/28/2012 | 23:51:03 | CDT | PayPal | Temporary Hold | Removed | Merchant Name Unavaila | USD | 150.00 | 0.00 | 150.00 | 9MN004756J4990133 | | | | ... | | | | | | | | | | | 2,589.48 | Credit |
| 5/28/2012 | 13:10:26 | CDT | Art Taylor | Instant Transfer Rec | Completed | | USD | 1,512.80 | 0.00 | 1,512.80 | 19V39927FH07 | Instant | | | [redacted] | [redacted] | | | | 67.164.37.225 | | | | | | 2,439.48 | Credit |
| 5/28/2012 | 12:31:14 | CDT | PayPal | Temporary Hold | Placed | KROGER #561,FRISCO, | USD | -59.16 | 0.00 | -59.16 | 9NN69763855434133 | | | | ... | | | | | | | | | | | 926.68 | Debit |
| 5/28/2012 | 12:31:14 | CDT | KROGER #561,F | Authorization | Completed | KROGER #561,FRISCO, | USD | -59.16 | 0.00 | -59.16 | 93T80940YE65 | PayPal balance | | | [redacted] | XSIG | | | | | | | | | | 985.84 | Memo |
| 5/28/2012 | 05:46:58 | CDT | PayPal | Temporary Hold | Placed | BELLS LLC,MCKINNEY, | USD | -8.91 | 0.00 | -8.91 | 4C0087424K7294515 | | | | ... | | | | | | | | | | | 985.84 | Debit |

**Transaction Log**

| Date | Time | Time Zone | Name | Type | Status | Subject | Currency | Gross | Fee | Net | Transaction ID | Payment Type | Bank Name | Bank Account Num | From Email Address | To Email Address | Shipping Address | Country | Contact Phone Number | Other IP | Buyer ID | Item ID | Item Title | Closing Date | Auction Site | Balance | Balance Impact |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/28/2012 | 05:46:58 | CDT | BELLS LLC,MCK | Authorization | Completed | BELLS LLC,MCKINNEY, | USD | -8.91 | 0.00 | -8.91 | 1G3607639X63 | PayPal balance | | | [redacted] | XSIG | | | | | | | | | | 994.75 | Memo |
| 5/27/2012 | 19:42:45 | CDT | KROGER #561 I | Debit Card Purchase | Completed | KROGER #561 FRISCO | USD | -52.26 | 0.00 | -52.26 | 9KH29211JM892633H | | | | XSIG | | | | | | | | | | | | 994.75 | Debit |
| 5/27/2012 | 19:42:45 | CDT | PayPal | Temporary Hold | Removed | Merchant Name Unavaila | USD | 52.26 | 0.00 | 52.26 | 6SR09811Y2871484S | | | | ... | | | | | | | | | | | | 1,047.01 | Credit |
| 5/27/2012 | 19:02:05 | CDT | PayPal | Temporary Hold | Placed | PIZZA HUT,800-835337 | USD | -17.86 | 0.00 | -17.86 | 20H76155PX351163U | | | | ... | | | | | | | | | | | | 994.75 | Debit |
| 5/27/2012 | 19:02:05 | CDT | PIZZA HUT,800-( | Authorization | Completed | PIZZA HUT,800-835337 | USD | -17.86 | 0.00 | -17.86 | 1YR238084H16 | PayPal balance | | | [redacted] | XSIG | | | | | | | | | | 1,012.61 | Memo |
| 5/27/2012 | 16:48:04 | CDT | PayPal | Temporary Hold | Placed | JOANN STORES, INC.,F | USD | -137.14 | 0.00 | -137.14 | 55U53492GP236853T | | | | ... | | | | | | | | | | | | 1,012.61 | Debit |
| 5/27/2012 | 16:48:04 | CDT | JOANN STORES | Authorization | Completed | JOANN STORES, INC.,F | USD | -137.14 | 0.00 | -137.14 | 7RD50781LC0 | PayPal balance | | | [redacted] | XSIG | | | | | | | | | | 1,149.75 | Memo |
| 5/25/2012 | 19:32:01 | CDT | WM SUPERCEN | Debit Card Purchase | Completed | WM SUPERCENTER#53 | USD | -142.65 | 0.00 | -142.65 | 62U198649Y2304358 | | | | XSIG | | | | | | | | | | | | 1,149.75 | Debit |
| 5/25/2012 | 19:32:01 | CDT | PayPal | Temporary Hold | Removed | Merchant Name Unavaila | USD | 142.65 | 0.00 | 142.65 | 3D2387704K993643N | | | | ... | | | | | | | | | | | | 1,292.40 | Credit |
| 5/25/2012 | 17:12:11 | CDT | PayPal | Temporary Hold | Placed | TOPGOLF ALLEN RECE | USD | -150.00 | 0.00 | -150.00 | 23B303154X179492C | | | | ... | | | | | | | | | | | | 1,149.75 | Debit |
| 5/25/2012 | 17:12:11 | CDT | TOPGOLF ALLE | Authorization | Completed | TOPGOLF ALLEN RECE | USD | -150.00 | 0.00 | -150.00 | 97904616D138 | PayPal balance | | | [redacted] | XSIG | | | | | | | | | | 1,299.75 | Memo |
| 5/25/2012 | 14:41:25 | CDT | PayPal | Temporary Hold | Placed | KROGER #561,FRISCO, | USD | -52.26 | 0.00 | -52.26 | 0KT3534200262823J | | | | ... | | | | | | | | | | | | 1,299.75 | Debit |
| 5/25/2012 | 14:41:25 | CDT | KROGER #561,F | Authorization | Completed | KROGER #561,FRISCO, | USD | -52.26 | 0.00 | -52.26 | 8TJ51727WW9 | PayPal balance | | | [redacted] | XSIG | | | | | | | | | | 1,352.01 | Memo |
| 5/24/2012 | 18:07:57 | CDT | KROGER #561 I | Debit Card Purchase | Completed | KROGER #561 FRISCO | USD | -64.48 | 0.00 | -64.48 | 9WC590685K674763M | | | | XSIG | | | | | | | | | | | | 1,352.01 | Debit |
| 5/24/2012 | 18:07:57 | CDT | PayPal | Temporary Hold | Removed | Merchant Name Unavaila | USD | 64.48 | 0.00 | 64.48 | 3U5886164V451372L | | | | ... | | | | | | | | | | | | 1,416.49 | Credit |
| 5/24/2012 | 14:20:30 | CDT | PayPal | Temporary Hold | Placed | WAL MART STORES IN | USD | -142.65 | 0.00 | -142.65 | 7W521090268965521 | | | | ... | | | | | | | | | | | | 1,352.01 | Debit |
| 5/24/2012 | 14:20:30 | CDT | WAL MART STO | Authorization | Completed | WAL MART STORES IN | USD | -142.65 | 0.00 | -142.65 | 9K807060KT78 | PayPal balance | | | [redacted] | XSIG | | | | | | | | | | 1,494.66 | Memo |
| 5/23/2012 | 19:42:20 | CDT | MCKINNEY MEA | Debit Card Purchase | Completed | MCKINNEY MEALPAYPI | USD | -12.57 | 0.00 | -12.57 | 8UV44107L0300461H | | | | XSIG | | | | | | | | | | | | 1,494.66 | Debit |
| 5/23/2012 | 19:42:20 | CDT | PayPal | Temporary Hold | Removed | Merchant Name Unavaila | USD | 12.57 | 0.00 | 12.57 | 2BA1388962785532W | | | | ... | | | | | | | | | | | | 1,507.23 | Credit |
| 5/23/2012 | 15:36:51 | CDT | PayPal | Temporary Hold | Placed | KROGER #561,FRISCO, | USD | -64.48 | 0.00 | -64.48 | 78Y76852W4161931U | | | | ... | | | | | | | | | | | | 1,494.66 | Debit |
| 5/23/2012 | 15:36:51 | CDT | KROGER #561,F | Authorization | Completed | KROGER #561,FRISCO, | USD | -64.48 | 0.00 | -64.48 | 3SK23978VP19 | PayPal balance | | | [redacted] | XSIG | | | | | | | | | | 1,559.14 | Memo |
| 5/21/2012 | 18:17:25 | CDT | KROGER #561 | Debit Card Purchase | Completed | KROGER #561 FRISC( | USD | -30.00 | 0.00 | -30.00 | 32541328E9631020X | | | | XSIG | | | | | | | | | | | | 1,559.14 | Debit |
| 5/21/2012 | 18:17:25 | CDT | PayPal | Temporary Hold | Removed | KROGER #561 FRISC( | USD | 30.00 | 0.00 | 30.00 | 92X24506JX716992A | | | | ... | | | | | | | | | | | | 1,589.14 | Credit |
| 5/21/2012 | 18:15:35 | CDT | PICASSO NAILS | Debit Card Purchase | Completed | PICASSO NAILS & SPA | USD | -30.00 | 0.00 | -30.00 | 0GS46324R05810350 | | | | XSIG | | | | | | | | | | | | 1,559.14 | Debit |
| 5/21/2012 | 18:15:35 | CDT | PayPal | Temporary Hold | Removed | PICASSO NAILS & SPA | USD | 27.00 | 0.00 | 27.00 | 9VX66750EU288571U | | | | ... | | | | | | | | | | | | 1,589.14 | Credit |
| 5/21/2012 | 18:14:45 | CDT | PIZZA HUT 0270 | Debit Card Purchase | Completed | PIZZA HUT 0270064709 | USD | -38.18 | 0.00 | -38.18 | 6K965674HH602390X | | | | XSIG | | | | | | | | | | | | 1,562.14 | Debit |
| 5/21/2012 | 18:14:45 | CDT | PayPal | Temporary Hold | Removed | PIZZA HUT 0270064709 | USD | 35.18 | 0.00 | 35.18 | 7P665706DB278801M | | | | ... | | | | | | | | | | | | 1,600.32 | Credit |
| 5/21/2012 | 12:10:23 | CDT | PayPal | Temporary Hold | Placed | MCKINNEY MEALPAYPI | USD | -12.57 | 0.00 | -12.57 | 96T2185343124925N | | | | ... | | | | | | | | | | | | 1,565.14 | Debit |
| 5/21/2012 | 12:10:23 | CDT | MCKINNEY MEA | Authorization | Completed | MCKINNEY MEALPAYPI | USD | -12.57 | 0.00 | -12.57 | 68B835461P84 | PayPal balance | | | [redacted] | XSIG | | | | | | | | | | 1,577.71 | Memo |
| 5/20/2012 | 16:19:04 | CDT | KROGER #561 | Debit Card Purchase | Completed | KROGER #561 FRISC( | USD | -67.66 | 0.00 | -67.66 | 50S95656XW868315B | | | | XSIG | | | | | | | | | | | | 1,577.71 | Debit |
| 5/20/2012 | 16:19:04 | CDT | PayPal | Temporary Hold | Removed | KROGER #561 FRISC( | USD | 67.66 | 0.00 | 67.66 | 461957686E616301B | | | | ... | | | | | | | | | | | | 1,645.37 | Credit |
| 5/20/2012 | 14:45:52 | CDT | PayPal | Temporary Hold | Placed | KROGER #561,FRISCO, | USD | -30.00 | 0.00 | -30.00 | 7SW70759A84160733 | | | | ... | | | | | | | | | | | | 1,577.71 | Debit |
| 5/20/2012 | 14:45:52 | CDT | KROGER #561,F | Authorization | Completed | KROGER #561,FRISCO, | USD | -30.00 | 0.00 | -30.00 | 4L623727WW9 | PayPal balance | | | [redacted] | XSIG | | | | | | | | | | 1,607.71 | Memo |
| 5/20/2012 | 05:57:07 | CDT | GoDaddy.com, LI | Preapproved Payme | Completed | | USD | -12.42 | 0.00 | -12.42 | 8XS909454N22 | PayPal balance | | | [redacted] | [redacted] | | | | 64.202.160.161 | | | | | | 1,607.71 | Debit |
| 5/19/2012 | 17:49:53 | CDT | PayPal | Temporary Hold | Placed | PIZZA HUT,800-835337 | USD | -35.18 | 0.00 | -35.18 | 6MY74050VX7524048 | | | | ... | | | | | | | | | | | | 1,620.13 | Debit |
| 5/19/2012 | 17:49:53 | CDT | PIZZA HUT,800-( | Authorization | Completed | PIZZA HUT,800-835337 | USD | -35.18 | 0.00 | -35.18 | 65V59931UR47 | PayPal balance | | | [redacted] | XSIG | | | | | | | | | | 1,655.31 | Memo |
| 5/19/2012 | 13:41:12 | CDT | PayPal | Temporary Hold | Placed | PICASSO NAILS & SPA, | USD | -27.00 | 0.00 | -27.00 | 07H00342N8241103M | | | | ... | | | | | | | | | | | | 1,655.31 | Debit |
| 5/19/2012 | 13:41:12 | CDT | PICASSO NAILS | Authorization | Completed | PICASSO NAILS & SPA, | USD | -27.00 | 0.00 | -27.00 | 5FF57502W61 | PayPal balance | | | [redacted] | XSIG | | | | | | | | | | 1,682.31 | Memo |
| 5/18/2012 | 17:29:09 | CDT | BAYLOR PARKI | Debit Card Purchase | Completed | BAYLOR PARKING SER | USD | -3.00 | 0.00 | -3.00 | 24K86403YY737421H | | | | XSIG | | | | | | | | | | | | 1,682.31 | Debit |
| 5/18/2012 | 17:29:09 | CDT | PayPal | Temporary Hold | Removed | BAYLOR PARKING SER | USD | 3.00 | 0.00 | 3.00 | 1HF967376H778020S | | | | ... | | | | | | | | | | | | 1,685.31 | Credit |
| 5/18/2012 | 16:58:50 | CDT | MCKINNEY UTIL | Debit Card Purchase | Completed | MCKINNEY UTILITIES V | USD | -67.87 | 0.00 | -67.87 | 55L17791NE166344B | | | | XSIG | | | | | | | | | | | | 1,682.31 | Debit |
| 5/18/2012 | 16:58:50 | CDT | PayPal | Temporary Hold | Removed | MCKINNEY UTILITIES V | USD | 67.87 | 0.00 | 67.87 | 4RC766106U855702F | | | | ... | | | | | | | | | | | | 1,750.18 | Credit |
| 5/18/2012 | 16:43:21 | CDT | BAYLOR ATRIUI | Debit Card Purchase | Completed | BAYLOR ATRIUM DALI | USD | -1.40 | 0.00 | -1.40 | 10A531263T252492C | | | | XSIG | | | | | | | | | | | | 1,682.31 | Debit |
| 5/18/2012 | 16:43:21 | CDT | PayPal | Temporary Hold | Removed | BAYLOR ATRIUM DALI | USD | 1.40 | 0.00 | 1.40 | 3UX42547W82296138 | | | | ... | | | | | | | | | | | | 1,683.71 | Credit |
| 5/18/2012 | 16:39:33 | CDT | TLG*EIDPRT909 | Debit Card Purchase | Completed | TLG*EIDPRT90977237M | USD | -15.99 | 0.00 | -15.99 | 9RM04570WW973770F | | | | XSIG | | | | | | | | | | | | 1,682.31 | Debit |
| 5/18/2012 | 16:39:33 | CDT | PayPal | Temporary Hold | Removed | TLG*EIDPRT90977237M | USD | 15.99 | 0.00 | 15.99 | 4FG57938CH1864051 | | | | ... | | | | | | | | | | | | 1,698.30 | Credit |
| 5/18/2012 | 16:28:08 | CDT | KROGER #561 | Debit Card Purchase | Completed | KROGER #561 FRISC( | USD | -77.98 | 0.00 | -77.98 | 9R286711WE403521F | | | | XSIG | | | | | | | | | | | | 1,682.31 | Debit |
| 5/18/2012 | 16:28:08 | CDT | PayPal | Temporary Hold | Removed | KROGER #561 FRISC( | USD | 77.98 | 0.00 | 77.98 | 5G0344875V426864L | | | | ... | | | | | | | | | | | | 1,760.29 | Credit |
| 5/18/2012 | 16:13:37 | CDT | TACO BELL #02 | Debit Card Purchase | Completed | TACO BELL #027875 M | USD | -1.83 | 0.00 | -1.83 | 0N488851KY401124N | | | | XSIG | | | | | | | | | | | | 1,682.31 | Debit |
| 5/18/2012 | 16:13:37 | CDT | PayPal | Temporary Hold | Removed | TACO BELL #027875 M | USD | 1.83 | 0.00 | 1.83 | 6RF107726A6042109 | | | | ... | | | | | | | | | | | | 1,684.14 | Credit |
| 5/18/2012 | 12:50:56 | CDT | PayPal | Temporary Hold | Placed | KROGER #561,FRISCO, | USD | -67.66 | 0.00 | -67.66 | 6R880648YK401421G | | | | ... | | | | | | | | | | | | 1,682.31 | Debit |
| 5/18/2012 | 12:50:56 | CDT | KROGER #561,F | Authorization | Completed | KROGER #561,FRISCO, | USD | -67.66 | 0.00 | -67.66 | 3G675823PM0 | PayPal balance | | | [redacted] | XSIG | | | | | | | | | | 1,749.97 | Memo |
| 5/18/2012 | 10:16:34 | CDT | Marilyn Darrough | Donation Received ( | Completed | S2Cleaner | USD | 15.00 | -0.68 | 14.32 | 1HD109441H35 | Instant | | | marilynd@[redacted] | | Marilyn Darrough, F | United States | | 216.61.238.74 | | | S2Cleaner | | | 1,749.97 | Credit |
| 5/17/2012 | 16:48:03 | CDT | KROGER FUEL ( | Debit Card Purchase | Completed | KROGER FUEL CTR #7 | USD | -46.19 | 0.00 | -46.19 | 4WA58696SE194244Y | | | | XSIG | | | | | | | | | | | | 1,735.65 | Debit |
| 5/17/2012 | 16:48:03 | CDT | PayPal | Temporary Hold | Removed | KROGER FUEL CTR #7 | USD | 46.19 | 0.00 | 46.19 | 9N883188AR169335S | | | | ... | | | | | | | | | | | | 1,781.84 | Credit |
| 5/17/2012 | 14:47:07 | CDT | PayPal | Temporary Hold | Placed | TLG*EIDPRT90977237M | USD | -15.99 | 0.00 | -15.99 | 80G51612YC2389436 | | | | ... | | | | | | | | | | | | 1,735.65 | Debit |
| 5/17/2012 | 14:47:07 | CDT | TLG*EIDPRT909 | Authorization | Completed | TLG*EIDPRT90977237M | USD | -15.99 | 0.00 | -15.99 | 05410136204 | PayPal balance | | | [redacted] | XSIG | | | | | | | | | | 1,751.64 | Memo |
| 5/17/2012 | 14:34:13 | CDT | PayPal | Temporary Hold | Placed | KROGER #561,FRISCO, | USD | -77.98 | 0.00 | -77.98 | 1LY6462207903963C | | | | ... | | | | | | | | | | | | 1,751.64 | Debit |
| 5/17/2012 | 14:34:13 | CDT | KROGER #561,F | Authorization | Completed | KROGER #561,FRISCO, | USD | -77.98 | 0.00 | -77.98 | 6NV931556245 | PayPal balance | | | [redacted] | XSIG | | | | | | | | | | 1,829.62 | Memo |
| 5/17/2012 | 08:05:27 | CDT | PayPal | Temporary Hold | Placed | McKinney Utilities,972-54 | USD | -67.87 | 0.00 | -67.87 | 1H8271924U474081D | | | | ... | | | | | | | | | | | | 1,829.62 | Debit |
| 5/17/2012 | 08:05:27 | CDT | McKinney Utilities | Authorization | Completed | McKinney Utilities,972-54 | USD | -67.87 | 0.00 | -67.87 | 03006031X084 | PayPal balance | | | [redacted] | XSIG | | | | | | | | | | 1,897.49 | Memo |
| 5/16/2012 | 16:56:30 | CDT | MCKINNEY MEA | Debit Card Purchase | Completed | MCKINNEY MEALPAYPI | USD | -16.76 | 0.00 | -16.76 | 43R91835RV5035828 | | | | XSIG | | | | | | | | | | | | 1,897.49 | Debit |
| 5/16/2012 | 16:56:30 | CDT | PayPal | Temporary Hold | Removed | MCKINNEY MEALPAYPI | USD | 16.76 | 0.00 | 16.76 | 0RR22512V3249430E | | | | ... | | | | | | | | | | | | 1,914.25 | Credit |
| 5/16/2012 | 16:26:52 | CDT | WM SUPERCEN | Debit Card Purchase | Completed | WM SUPERCENTER#53 | USD | -261.67 | 0.00 | -261.67 | 1SG52083LT838601K | | | | XSIG | | | | | | | | | | | | 1,897.49 | Debit |
| 5/16/2012 | 16:26:52 | CDT | PayPal | Temporary Hold | Removed | WM SUPERCENTER#53 | USD | 261.67 | 0.00 | 261.67 | 0GX46913C4403712B | | | | ... | | | | | | | | | | | | 2,159.16 | Credit |
| 5/16/2012 | 16:22:12 | CDT | LOVERS EGGR( | Debit Card Purchase | Completed | LOVERS EGGROLL PLL | USD | -38.79 | 0.00 | -38.79 | 36F80211P07370456 | | | | XSIG | | | | | | | | | | | | 1,897.49 | Debit |
| 5/16/2012 | 16:22:12 | CDT | PayPal | Temporary Hold | Removed | LOVERS EGGROLL PLL | USD | 35.79 | 0.00 | 35.79 | 9RW29010SP900543C | | | | ... | | | | | | | | | | | | 1,936.28 | Credit |
| 5/16/2012 | 14:34:35 | CDT | PayPal | Temporary Hold | Placed | BELLS LLC,MCKINNEY, | USD | -1.83 | 0.00 | -1.83 | 3TR18401J98072907 | | | | ... | | | | | | | | | | | | 1,900.49 | Debit |
| 5/16/2012 | 14:34:35 | CDT | BELLS LLC,MCK | Authorization | Completed | BELLS LLC,MCKINNEY, | USD | -1.83 | 0.00 | -1.83 | 55W78057UF9 | PayPal balance | | | [redacted] | XSIG | | | | | | | | | | 1,902.32 | Memo |
| 5/16/2012 | 13:49:51 | CDT | PayPal | Temporary Hold | Placed | BAYLOR PARKING SER | USD | -3.00 | 0.00 | -3.00 | 7XH720613N1979016 | | | | ... | | | | | | | | | | | | 1,902.32 | Debit |
| 5/16/2012 | 13:49:51 | CDT | BAYLOR PARKI | Authorization | Completed | BAYLOR PARKING SER | USD | -3.00 | 0.00 | -3.00 | 6F878440W264 | PayPal balance | | | [redacted] | XSIG | | | | | | | | | | 1,905.32 | Memo |
| 5/16/2012 | 12:45:52 | CDT | PayPal | Temporary Hold | Placed | Baylor Atrium,Dallas,TX, | USD | -1.40 | 0.00 | -1.40 | 79B200261H866425E | | | | ... | | | | | | | | | | | | 1,905.32 | Debit |
| 5/16/2012 | 12:45:52 | CDT | Baylor Atrium,Da | Authorization | Completed | Baylor Atrium,Dallas,TX, | USD | -1.40 | 0.00 | -1.40 | 1XG97625D86 | PayPal balance | | | [redacted] | XSIG | | | | | | | | | | 1,906.72 | Memo |
| 5/16/2012 | 11:00:35 | CDT | PayPal | Temporary Hold | Placed | KROGER FUEL CTR #7 | USD | -46.19 | 0.00 | -46.19 | 5RF78709XX808801R | | | | ... | | | | | | | | | | | | 1,906.72 | Debit |
| 5/16/2012 | 11:00:35 | CDT | KROGER FUEL ( | Authorization | Completed | KROGER FUEL CTR #7 | USD | -46.19 | 0.00 | -46.19 | 4GV66800HJ76 | PayPal balance | | | [redacted] | XSIG | | | | | | | | | | 1,952.91 | Memo |
| 5/16/2012 | 10:57:26 | CDT | ... | Update to Add Fund | Completed | | USD | 1,622.16 | 0.00 | 1,622.16 | 8EL37623SP527882H | | | | ... | | | | | | | | | | | | 1,952.91 | Credit |
| 5/15/2012 | 17:21:49 | CDT | GODADDY.COM | Debit Card Purchase | Completed | GODADDY.COM 480-5 | USD | -119.99 | 0.00 | -119.99 | 9FN21128T7620952L | | | | XSIG | | | | | | | | | | | | 330.75 | Debit |
| 5/15/2012 | 17:21:49 | CDT | PayPal | Temporary Hold | Removed | GODADDY.COM 480-5 | USD | 119.99 | 0.00 | 119.99 | 94614587ND7889929 | | | | ... | | | | | | | | | | | | 450.74 | Credit |
| 5/15/2012 | 11:59:26 | CDT | PayPal | Temporary Hold | Placed | WAL-MART #5311,MCKI | USD | -261.67 | 0.00 | -261.67 | 2EE33375SE195782H | | | | ... | | | | | | | | | | | | 330.75 | Debit |
| 5/15/2012 | 11:59:26 | CDT | WAL-MART #531 | Authorization | Completed | WAL-MART #5311,MCKI | USD | -261.67 | 0.00 | -261.67 | 9UV32671W50 | PayPal balance | | | [redacted] | XSIG | | | | | | | | | | 592.42 | Memo |
| 5/15/2012 | 08:58:05 | CDT | Nick Simpson | Instant Transfer Rec | Completed | | USD | 517.32 | 0.00 | 517.32 | 9E093075HJ12 | Instant | | | [redacted] | [redacted] | | | | 66.158.72.15 | | | | | | 592.42 | Credit |
| 5/14/2012 | 19:31:19 | CDT | KROGER FUEL ( | Debit Card Purchase | Completed | KROGER FUEL CTR #7 | USD | -40.01 | 0.00 | -40.01 | 1WE11155KP8147909 | | | | XSIG | | | | | | | | | | | | 75.10 | Debit |
| 5/14/2012 | 19:31:19 | CDT | PayPal | Temporary Hold | Removed | KROGER FUEL CTR #7 | USD | 1.00 | 0.00 | 1.00 | 7WN580043G1955335 | | | | ... | | | | | | | | | | | | 115.11 | Credit |
| 5/14/2012 | 18:32:17 | CDT | BLUE MESA GRI | Debit Card Purchase | Completed | BLUE MESA GRILL DA | USD | -65.19 | 0.00 | -65.19 | 7RX78864VG474462V | | | | XSIG | | | | | | | | | | | | 114.11 | Debit |
| 5/14/2012 | 18:32:17 | CDT | PayPal | Temporary Hold | Removed | BLUE MESA GRILL DA | USD | 55.19 | 0.00 | 55.19 | 5X228774UP152392G | | | | ... | | | | | | | | | | | | 179.30 | Credit |

**Transaction Log**

| Date | Time | Time Zone | Name | Type | Status | Subject | Currency | Gross | Fee | Net | Transaction ID | Payment Type | Bank Name | Bank Account Num | From Email Address | To Email Address | Shipping Address | Country | Contact Phone Number | Other IP | Buyer ID | Item ID | Item Title | Closing Date | Auction Site | Balance | Balance Impact |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/14/2012 | 18:16:29 | CDT | PayPal | Temporary Hold | Placed | LOVERS EGGROLL PL/USD | USD | -35.79 | 0.00 | -35.79 | 8P45G2B3MF4373013 | PayPal balance | | | | XSIG | | | | | | | | | | 124.11 | Debit |
| 5/14/2012 | 18:16:29 | CDT | LOVERS EGGR/ Authorization | Completed | LOVERS EGGROLL PL/USD | USD | -35.79 | 0.00 | -35.79 | 5U761781BR05/PayPal balance | | | | | | | | | | | | | | | | 159.90 | Memo |
| 5/14/2012 | 17:49:23 | CDT | BAYLOR PARK/ Debit Card Purchase | Completed | BAYLOR PARKING SER/USD | USD | -3.00 | 0.00 | -3.00 | 9JJ6B935UG9A242X7 | | | | | XSIG | | | | | | | | | | | 159.90 | Debit |
| 5/14/2012 | 17:49:23 | CDT | PayPal | Temporary Hold | Removed | BAYLOR PARKING SER/USD | USD | 3.00 | 0.00 | 3.00 | 9HF1260T35S185140 | | | | | | | | | | | | | | | | 162.90 | Credit |
| 5/14/2012 | 16:50:53 | CDT | BLUE MESA GR/ Debit Card Purchase | Completed | BLUE MESA GRILL DA/USD | USD | -22.00 | 0.00 | -22.00 | 60A2465TR2997245X | | | | | | | | | | | | | | | | 159.90 | Debit |
| 5/14/2012 | 16:50:53 | CDT | PayPal | Temporary Hold | Removed | BLUE MESA GRILL DA/USD | USD | 19.00 | 0.00 | 19.00 | 6JG62226JN4244846 | | | | | | | | | | | | | | | | 181.90 | Credit |
| 5/14/2012 | 08:18:20 | CDT | PayPal | Temporary Hold | Placed | MCKINNEY MEA/PAY/USD | USD | -16.76 | 0.00 | -16.76 | 473441155VZ273726 | | | | | | | | | | | | | | | | 162.90 | Debit |
| 5/14/2012 | 08:18:20 | CDT | MCKINNEY MEA/ Authorization | Completed | MCKINNEY MEA/PAY/USD | USD | -16.76 | 0.00 | -16.76 | 1PP66777SL63/PayPal balance | | | | | XSIG | | | | | | | | | | | 179.66 | Memo |
| 5/14/2012 | 07:21:00 | CDT | PayPal | Temporary Hold | Placed | GODADDY.COM/ 480-50.USD | USD | -119.99 | 0.00 | -119.99 | 5TX941440S780000N | | | | | | | | | | | | | | | | 179.66 | Debit |
| 5/14/2012 | 07:21:00 | CDT | GODADDY.COM/ Authorization | Completed | GODADDY.COM/ 480-50.USD | USD | -119.99 | 0.00 | -119.99 | 8860382292G/4/PayPal balance | | | | | | | | | | | | | | | | 299.65 | Memo |
| 5/13/2012 | 17:33:00 | CDT | ROSATIS CUST/ Debit Card Purchase | Completed | ROSATIS CUSTER  FR/USD | USD | -24.30 | 0.00 | -24.30 | 7CN9962S8R222B209 | | | | | XSIG | | | | | | | | | | | 299.65 | Debit |
| 5/13/2012 | 17:33:00 | CDT | PayPal | Temporary Hold | Removed | ROSATIS CUSTER  FR/USD | USD | 24.30 | 0.00 | 24.30 | 89V65838VS567073A | | | | | | | | | | | | | | | | 323.95 | Credit |
| 5/13/2012 | 16:21:45 | CDT | KROGER #561/ Debit Card Purchase | Completed | KROGER #561  FRISC/USD | USD | -51.86 | 0.00 | -51.86 | 1A240321AP4578727Y | | | | | | | | | | | | | | | | 299.65 | Debit |
| 5/13/2012 | 16:21:45 | CDT | PayPal | Temporary Hold | Removed | KROGER #561  FRISC/USD | USD | 51.86 | 0.00 | 51.86 | 5E960589N400102G8 | | | | | | | | | | | | | | | | 351.51 | Credit |
| 5/12/2012 | 19:58:11 | CDT | PayPal | Temporary Hold | Placed | BLUE MESA GRILL DA/USD | USD | -55.19 | 0.00 | -55.19 | 9KL42397153484127 | | | | | | | | | | | | | | | | 299.65 | Debit |
| 5/12/2012 | 19:58:11 | CDT | BLUE MESA GRI/ Authorization | Completed | BLUE MESA GRILL DA/USD | USD | -55.19 | 0.00 | -55.19 | 6DC6S858KL44/PayPal balance | | | | | XSIG | | | | | | | | | | | 354.84 | Memo |
| 5/12/2012 | 18:25:27 | CDT | PayPal | Temporary Hold | Placed | BLUE MESA GRILL DA/USD | USD | -19.00 | 0.00 | -19.00 | 4DU6933AVX3406259 | | | | | | | | | | | | | | | | 354.84 | Debit |
| 5/12/2012 | 18:25:27 | CDT | BLUE MESA GRI/ Authorization | Completed | BLUE MESA GRILL DA/USD | USD | -19.00 | 0.00 | -19.00 | 9F97581SF584/PayPal balance | | | | | | | | | | | | | | | | 373.84 | Memo |
| 5/12/2012 | 15:58:58 | CDT | BAYLOR PARK/ Authorization | Completed | BAYLOR PARKING SER/USD | USD | -3.00 | 0.00 | -3.00 | 2K874478M7085582A | | | | | | | | | | | | | | | | 373.84 | Debit |
| 5/12/2012 | 15:58:58 | CDT | BAYLOR PARK/ Authorization | Completed | BAYLOR PARKING SER/USD | USD | -3.00 | 0.00 | -3.00 | 6UG616488353/PayPal balance | | | | | | | | | | | | | | | | 376.84 | Memo |
| 5/12/2012 | 10:53:24 | CDT | PayPal | Temporary Hold | Placed | KROGER FUEL CTR #7/USD | USD | -1.00 | 0.00 | -1.00 | 7N655868BU624164L | | | | | | | | | | | | | | | | 376.84 | Debit |
| 5/12/2012 | 10:53:24 | CDT | KROGER FUEL/ Authorization | Completed | KROGER FUEL CTR #7/USD | USD | -1.00 | 0.00 | -1.00 | 326887171S/16/PayPal balance | | | | | | | | | | | | | | | | 377.84 | Memo |
| 5/12/2012 | 03:53:03 | CDT | | Add Funds from a Ba| Completed | | USD | 1,622.16 | 0.00 | 1,622.16 | 1LY833867W99833ST | | WOODFORE2815 | | | | | | | | | | | | | | 377.84 | Credit |
| 5/11/2012 | 19:12:09 | CDT | PayPal | Temporary Hold | Placed | Rosatis Pizza,11477 Cus/USD | USD | -24.30 | 0.00 | -24.30 | 8YK72891FW76338ZN | | | | | | | | | | | | | | | | 377.84 | Debit |
| 5/11/2012 | 19:12:09 | CDT | Rosatis Pizza,11/ Authorization | Completed | Rosatis Pizza,11477 Cus/USD | USD | -24.30 | 0.00 | -24.30 | 0U6229N55347/PayPal balance | | | | | | | | | | | | | | | | 402.14 | Memo |
| 5/11/2012 | 17:17:37 | CDT | BAYLOR PARK/ Debit Card Purchase | Completed | BAYLOR PARKING SER/USD | USD | -3.00 | 0.00 | -3.00 | 6FU2239983945767A5 | | | | | XSIG | | | | | | | | | | | 402.14 | Debit |
| 5/11/2012 | 17:17:37 | CDT | PayPal | Temporary Hold | Removed | BAYLOR PARKING SER/USD | USD | 3.00 | 0.00 | 3.00 | 2M0564463U0022631 | | | | | | | | | | | | | | | | 405.14 | Credit |
| 5/11/2012 | 17:01:31 | CDT | BUMC CAFETER/ Debit Card Purchase | Completed | BUMC CAFETERIA  DA/USD | USD | -3.02 | 0.00 | -3.02 | 5JA929589B6337320 | | | | | | | | | | | | | | | | 402.14 | Debit |
| 5/11/2012 | 17:01:31 | CDT | PayPal | Temporary Hold | Removed | BUMC CAFETERIA  DA/USD | USD | 3.02 | 0.00 | 3.02 | 75N766562C17540927 | | | | | | | | | | | | | | | | 405.16 | Credit |
| 5/11/2012 | 16:51:57 | CDT | KROGER FUEL/ Debit Card Purchase | Completed | KROGER FUEL CTR #7/USD | USD | -13.78 | 0.00 | -13.78 | 0LB882167126735913 | | | | | | | | | | | | | | | | 402.14 | Debit |
| 5/11/2012 | 16:51:57 | CDT | PayPal | Temporary Hold | Removed | KROGER FUEL CTR #7/USD | USD | 13.78 | 0.00 | 13.78 | 2452833V08055025A | | | | | | | | | | | | | | | | 415.92 | Credit |
| 5/11/2012 | 16:41:27 | CDT | MCKINNEY MEA/ Debit Card Purchase | Completed | MCKINNEY MEA/PAY/USD | USD | -16.76 | 0.00 | -16.76 | 4HP946189E7372317 | | | | | | | | | | | | | | | | 402.14 | Debit |
| 5/11/2012 | 16:41:27 | CDT | PayPal | Temporary Hold | Removed | MCKINNEY MEA/PAY/USD | USD | 16.76 | 0.00 | 16.76 | 1C0139174U488872M | | | | | | | | | | | | | | | | 418.90 | Credit |
| 5/11/2012 | 11:13:58 | CDT | PayPal | Temporary Hold | Placed | KROGER #561.FRISCO,/USD | USD | -51.86 | 0.00 | -51.86 | 7HL19416WG7247413 | | | | | | | | | | | | | | | | 402.14 | Debit |
| 5/11/2012 | 11:13:58 | CDT | KROGER #561.F/ Authorization | Completed | KROGER #561.FRISCO,/USD | USD | -51.86 | 0.00 | -51.86 | 6DB98122CM4H/PayPal balance | | | | | | | | | | | | | | | | 454.00 | Memo |
| 5/10/2012 | 18:43:38 | CDT | Michael Crockett Donation Received | Completed | S2Cleaner | USD | 5.00 | -0.31 | 0.19 | 4TE09310RP0J Instant | | | | | | | | | | | | | | | | 454.00 | Credit |
| 5/10/2012 | 17:03:39 | CDT | David Campbell  Donation Received | Completed | S2Cleaner | USD | 5.00 | -0.43 | 4.57 | 7PJ26196XF70 Instant | | | | | | | David Campbell, 3( United States | | 74.75.152.246 | | S2Cleaner | | | | 453.81 | Credit |
| 5/10/2012 | 16:26:41 | CDT | KROGER #561/ Debit Card Purchase | Completed | KROGER #561  FRISC/USD | USD | -132.96 | 0.00 | -132.96 | 55N9AD79M46295A | | | | | XSIG | | | | 75.143.224.157 | | S2Cleaner | | | | 449.24 | Debit |
| 5/10/2012 | 16:26:41 | CDT | PayPal | Temporary Hold | Removed | KROGER #561  FRISC/USD | USD | 132.96 | 0.00 | 132.96 | 4E237256V3624255U | | | | | | | | | | | | | | | | 582.20 | Credit |
| 5/10/2012 | 09:14:46 | CDT | KROGER FUEL/ Authorization | Completed | KROGER FUEL CTR #7/USD | USD | -13.78 | 0.00 | -13.78 | 3DU87933Y36931354 | | | | | | | | | | | | | | | | 449.24 | Debit |
| 5/10/2012 | 09:14:46 | CDT | KROGER FUEL/ Authorization | Completed | KROGER FUEL CTR #7/USD | USD | -13.78 | 0.00 | -13.78 | 8BY060168879/PayPal balance | | | | | | | | | | | | | | | | 463.02 | Memo |
| 5/9/2012 | 17:07:56 | CDT | Armando Toledo Donation Received | Completed | S2Cleaner | USD | 1.00 | -0.33 | 0.67 | 04F50209P652 Instant | | | | | | | Armando Toledo, 3( United States | | 75.25.144.12 | | S2Cleaner | | | | 463.02 | Credit |
| 5/9/2012 | 16:18:51 | CDT | KROGER #561/ Debit Card Purchase | Completed | KROGER #561  FRISC/USD | USD | -30.10 | 0.00 | -30.10 | 72H488247W627145L | | | | | XSIG | | | | | | | | | | | 462.35 | Debit |
| 5/9/2012 | 16:18:51 | CDT | PayPal | Temporary Hold | Removed | KROGER #561  FRISC/USD | USD | 30.10 | 0.00 | 30.10 | 97K040490F423604J | | | | | | | | | | | | | | | | 492.45 | Credit |
| 5/9/2012 | 14:53:16 | CDT | PayPal | Temporary Hold | Placed | BAYLOR PARKING SER/USD | USD | -3.00 | 0.00 | -3.00 | 13K13337PK935024S | | | | | | | | | | | | | | | | 462.35 | Debit |
| 5/9/2012 | 14:53:16 | CDT | BAYLOR PARK/ Authorization | Completed | BAYLOR PARKING SER/USD | USD | -3.00 | 0.00 | -3.00 | 3HL046159868/PayPal balance | | | | | | | | | | | | | | | | 465.35 | Memo |
| 5/9/2012 | 14:06:16 | CDT | PayPal | Temporary Hold | Placed | BUMC Cafeteria,Dallas,T/USD | USD | -3.02 | 0.00 | -3.02 | 9JG20222HP5087019 | | | | | | | | | | | | | | | | 465.35 | Debit |
| 5/9/2012 | 14:06:16 | CDT | BUMC Cafeteria, Authorization | Completed | BUMC Cafeteria,Dallas,T/USD | USD | -3.02 | 0.00 | -3.02 | 5L78008703844/PayPal balance | | | | | | | | | | | | | | | | 468.37 | Memo |
| 5/9/2012 | 11:59:41 | CDT | PayPal | Temporary Hold | Placed | KROGER #561.FRISCO,/USD | USD | -132.96 | 0.00 | -132.96 | 6SF74707JC6231221 | | | | | | | | | | | | | | | | 468.37 | Debit |
| 5/9/2012 | 11:59:41 | CDT | KROGER #561.F/ Authorization | Completed | KROGER #561.FRISCO,/USD | USD | -132.96 | 0.00 | -132.96 | 5F8U7N738VW39/PayPal balance | | | | | | | | | | | | | | | | 601.33 | Memo |
| 5/9/2012 | 08:43:04 | CDT | PayPal | Temporary Hold | Placed | MCKINNEY MEA/PAY/USD | USD | -16.76 | 0.00 | -16.76 | 6L761671KN0736848 | | | | | | | | | | | | | | | | 601.33 | Debit |
| 5/9/2012 | 08:43:04 | CDT | MCKINNEY MEA/ Authorization | Completed | MCKINNEY MEA/PAY/USD | USD | -16.76 | 0.00 | -16.76 | 136881565937/PayPal balance | | | | | | | | | | | | | | | | 618.09 | Memo |
| 5/8/2012 | 16:33:05 | CDT | PICASSO NAILS/ Debit Card Purchase | Completed | PICASSO NAILS & SPA /USD | USD | -70.00 | 0.00 | -70.00 | 77X90001R2A142110 | | | | | XSIG | | | | | | | | | | | 618.09 | Debit |
| 5/8/2012 | 16:33:05 | CDT | PayPal | Temporary Hold | Removed | PICASSO NAILS & SPA /USD | USD | 62.00 | 0.00 | 62.00 | 4JF0373872V4231591 | | | | | | | | | | | | | | | | 688.09 | Credit |
| 5/8/2012 | 16:13:41 | CDT | KROGER #561/ Debit Card Purchase | Completed | KROGER #561  FRISC/USD | USD | -199.45 | 0.00 | -199.45 | 6XE525535263/885843A | | | | | | | | | | | | | | | | 626.09 | Debit |
| 5/8/2012 | 16:13:41 | CDT | PayPal | Temporary Hold | Removed | KROGER #561  FRISC/USD | USD | 199.45 | 0.00 | 199.45 | 9186168052T63736Z1 | | | | | | | | | | | | | | | | 825.54 | Credit |
| 5/8/2012 | 14:49:11 | CDT | PayPal | Temporary Hold | Placed | KROGER #561.FRISCO,/USD | USD | -30.10 | 0.00 | -30.10 | 54W6383K265822DM | | | | | | | | | | | | | | | | 626.09 | Debit |
| 5/8/2012 | 14:49:11 | CDT | KROGER #561.F/ Authorization | Completed | KROGER #561.FRISCO,/USD | USD | -30.10 | 0.00 | -30.10 | 8BD860102AV57/PayPal balance | | | | | | | | | | | | | | | | 656.19 | Memo |
| 5/8/2012 | 08:43:18 | CDT | Netflix, Inc. | Preapproved Payme | Completed | | USD | -8.65 | 0.00 | -8.65 | 7UB2814488M4 PayPal balance | | | | | | | | | 69.53.237.126 | | | | | | 656.19 | Debit |
| 5/7/2012 | 18:54:40 | CDT | KROGER #561/ Debit Card Purchase | Completed | KROGER #561  FRISC/USD | USD | -36.60 | 0.00 | -36.60 | 9JN6732N741421D | | | | | | | | | | | | | | | | 664.84 | Debit |
| 5/7/2012 | 18:54:40 | CDT | PayPal | Temporary Hold | Removed | KROGER #561  FRISC/USD | USD | 36.60 | 0.00 | 36.60 | 41550603EA44844/M | | | | | | | | | | | | | | | | 701.44 | Credit |
| 5/7/2012 | 18:18:09 | CDT | MACY'S EAST # Debit Card Purchase | Completed | MACY'S EAST #0675  F/USD | USD | -311.76 | 0.00 | -311.76 | 3V360221D13375A5 | | | | | XSIG | | | | | | | | | | | 664.84 | Debit |
| 5/7/2012 | 18:18:09 | CDT | PayPal | Temporary Hold | Removed | MACY'S EAST #0675  F/USD | USD | 311.76 | 0.00 | 311.76 | 9B1088408M6942218 | | | | | | | | | | | | | | | | 976.60 | Credit |
| 5/7/2012 | 17:31:32 | CDT | WM SUPERCEN/ Debit Card Purchase | Completed | WM SUPERCENTER#85/USD | USD | -243.35 | 0.00 | -243.35 | 7F821462R050688334P | | | | | | | | | | | | | | | | 664.84 | Debit |
| 5/7/2012 | 17:31:32 | CDT | PayPal | Temporary Hold | Removed | WM SUPERCENTER#85/USD | USD | 243.35 | 0.00 | 243.35 | 83R03604KV166415A | | | | | | | | | | | | | | | | 908.19 | Credit |
| 5/7/2012 | 14:55:24 | CDT | KROGER #561/ Debit Card Purchase | Completed | KROGER #561  FRISC/USD | USD | -199.45 | 0.00 | -199.45 | 8UY26664V423191R | | | | | | | | | | | | | | | | 664.84 | Debit |
| 5/7/2012 | 14:55:24 | CDT | CVS PHARMACY/ Debit Card Purchase | Completed | CVS PHARMACY #5380/USD | USD | -82.83 | 0.00 | -82.83 | 0BP36174842B/PayPal balance | | | | | | | | | | | | | | | | 864.29 | Debit |
| 5/7/2012 | 14:55:24 | CDT | PayPal | Temporary Hold | Removed | CVS PHARMACY #5380/USD | USD | 82.83 | 0.00 | 82.83 | 84D676818L120663D | | | | | | | | | | | | | | | | 947.12 | Credit |
| 5/6/2012 | 17:05:15 | CDT | CAVALLI PIZZA/ Debit Card Purchase | Completed | CAVALLI PIZZA  QPS /USD | USD | -77.88 | 0.00 | -77.88 | 9NK4004DR31555GM | | | | | | | | | | | | | | | | 864.29 | Debit |
| 5/6/2012 | 17:05:15 | CDT | PayPal | Temporary Hold | Removed | CAVALLI PIZZA  QPS /USD | USD | 77.88 | 0.00 | 77.88 | 8HA25782W453928ZW | | | | | | | | | | | | | | | | 942.17 | Credit |
| 5/6/2012 | 16:11:52 | CDT | PayPal | Temporary Hold | Placed | KROGER #561.FRISCO,/USD | USD | -36.60 | 0.00 | -36.60 | 69H94318066527231 | | | | | | | | | | | | | | | | 876.29 | Debit |
| 5/6/2012 | 16:11:52 | CDT | KROGER #561.F/ Authorization | Completed | KROGER #561.FRISCO,/USD | USD | -36.60 | 0.00 | -36.60 | 42A88723GV36/PayPal balance | | | | | | | | | | | | | | | | 912.89 | Memo |
| 5/6/2012 | 15:35:15 | CDT | PayPal | Temporary Hold | Placed | PICASSO NAILS & SPA /USD | USD | -62.00 | 0.00 | -62.00 | 6EX5351104158094Y | | | | | | | | | | | | | | | | 912.89 | Debit |
| 5/6/2012 | 15:35:15 | CDT | PICASSO NAILS/ Authorization | Completed | PICASSO NAILS & SPA /USD | USD | -62.00 | 0.00 | -62.00 | 3NJ68872T223/PayPal balance | | | | | | | | | | | | | | | | 974.89 | Memo |
| 5/5/2012 | 20:43:03 | CDT | PayPal | Temporary Hold | Placed | MACY'S EAST #0675,FR/USD | USD | -311.76 | 0.00 | -311.76 | 82030083V785/40332 | | | | | | | | | | | | | | | | 974.89 | Debit |
| 5/5/2012 | 20:43:03 | CDT | MACY'S EAST #/ Authorization | Completed | MACY'S EAST #0675,FR/USD | USD | -311.76 | 0.00 | -311.76 | 2EL158126FF50/PayPal balance | | | | | | | | | | | | | | | | 1,286.65 | Memo |
| 5/4/2012 | 13:30:49 | CDT | PayPal | Temporary Hold | Placed | WAL-MART #531 1 MCK/USD | USD | -243.35 | 0.00 | -243.35 | 0457169HD4H/945403B | | | | | | | | | | | | | | | | 1,286.65 | Debit |
| 5/4/2012 | 13:30:49 | CDT | WAL-MART #531 Authorization | Completed | WAL-MART #531 1.MCK/USD | USD | -243.35 | 0.00 | -243.35 | 1EGZ60N8D44E/PayPal balance | | | | | | | | | | | | | | | | 1,530.00 | Memo |
| 5/4/2012 | 20:57:28 | CDT | PayPal | Temporary Hold | Placed | CAVALLI PIZZA,MCKINN/USD | USD | -65.88 | 0.00 | -65.88 | 789146249CU479930 | | | | | | | | | | | | | | | | 1,530.00 | Debit |
| 5/4/2012 | 20:57:28 | CDT | CAVALLI PIZZA,/ Authorization | Completed | CAVALLI PIZZA,MCKINN/USD | USD | -65.88 | 0.00 | -65.88 | 3UD6322JKR41/PayPal balance | | | | | | | | | | | | | | | | 1,595.88 | Memo |
| 5/4/2012 | 17:31:31 | CDT | WALGREENS #7 Debit Card Purchase | Completed | WALGREENS #7195  MU/USD | USD | -13.99 | 0.00 | -13.99 | 5TU67343215594X4C | | | | | | | | | | | | | | | | 1,595.88 | Debit |
| 5/4/2012 | 17:31:31 | CDT | PayPal | Temporary Hold | Removed | WALGREENS #7195  MU/USD | USD | 13.99 | 0.00 | 13.99 | 08E060094G/PayPal balance | | | | | | | | | | | | | | | | 1,609.87 | Credit |
| 5/4/2012 | 04:50:36 | CDT | PayPal Inc.Debit Card Bank Bonus | Completed | | USD | 27.84 | 0.00 | 27.84 | 2XY11D62GV65423232 | | | | | | | | | | | | | | | | 1,595.88 | Credit |
| 5/3/2012 | 17:14:00 | CDT | AMAZON SERVI/ Debit Card Purchase | Completed | AMAZON SERVICES-KF/USD | USD | -3.96 | 0.00 | -3.96 | 7440138U1GGS096614 | | | | | XSIG | | | | | | | | | | | 1,568.04 | Debit |

**Transaction Log**

| Date | Time | Time Zone | Name | Type | Status | Subject | Currency | Gross | Fee | Net | Transaction ID | Payment Type | Bank Name | Bank Account Num | From Email Address | To Email Address | Shipping Address | Country | Contact Phone Number | Other IP | Buyer ID | Item ID | Item Title | Closing Date | Auction Site | Balance | Balance Impact |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/3/2012 | 17:14:00 | CDT | PayPal | Temporary Hold | Removed | AMAZON SERVICES-KI | USD | 3.96 | 0.00 | 3.96 | 43106503LT276973K | | | | ... | | | | | | | | | | | 1,572.00 | Credit |
| 5/3/2012 | 16:47:22 | CDT | MCKINNEY MEA | Debit Card Purchase | Completed | MCKINNEY MEALPAYPI | USD | -16.76 | 0.00 | -16.76 | 1B857082YE255313L | | | | XSIG | | | | | | | | | | | 1,568.04 | Debit |
| 5/3/2012 | 16:47:22 | CDT | PayPal | Temporary Hold | Removed | MCKINNEY MEALPAYPI | USD | 16.76 | 0.00 | 16.76 | 99W51840F0252450L | | | | ... | | | | | | | | | | | 1,584.80 | Credit |
| 5/3/2012 | 13:06:39 | CDT | PayPal | Temporary Hold | Placed | WALGREENS,MCKINNE | USD | -13.99 | 0.00 | -13.99 | 1JF47243EC638521H | | | | ... | | | | | | | | | | | 1,568.04 | Debit |
| 5/3/2012 | 13:06:39 | CDT | WALGREENS,M | Authorization | Completed | WALGREENS,MCKINNE | USD | -13.99 | 0.00 | -13.99 | 7LJ107521431 | PayPal balance | | | [redacted] | XSIG | | | | | | | | | | 1,582.03 | Memo |
| 5/3/2012 | 12:56:14 | CDT | PayPal | Temporary Hold | Placed | CVS PHARMACY #5380 | USD | -82.83 | 0.00 | -82.83 | 4XR3056960031424F | | | | ... | | | | | | | | | | | 1,582.03 | Debit |
| 5/3/2012 | 12:56:14 | CDT | CVS PHARMAC | Authorization | Completed | CVS PHARMACY #5380 | USD | -82.83 | 0.00 | -82.83 | 6WE92424W26 | PayPal balance | | | [redacted] | XSIG | | | | | | | | | | 1,664.86 | Memo |
| 5/2/2012 | 22:28:47 | CDT | PayPal | Temporary Hold | Placed | Amazon Services-Kindle, | USD | -3.96 | 0.00 | -3.96 | 74L478772Y283674K | | | | ... | | | | | | | | | | | 1,664.86 | Debit |
| 5/2/2012 | 22:28:47 | CDT | Amazon Services | Authorization | Completed | Amazon Services-Kindle, | USD | -3.96 | 0.00 | -3.96 | 62S27223FW7 | PayPal balance | | | [redacted] | XSIG | | | | | | | | | | 1,668.82 | Memo |
| 5/2/2012 | 17:44:34 | CDT | KROGER #561 | Debit Card Purchase | Completed | KROGER #561 FRISC | USD | -156.22 | 0.00 | -156.22 | 0XT93766NC553523T | | | | XSIG | | | | | | | | | | | 1,668.82 | Debit |
| 5/2/2012 | 17:44:34 | CDT | PayPal | Temporary Hold | Removed | KROGER #561 FRISC | USD | 156.22 | 0.00 | 156.22 | 6D38841256714963W | | | | ... | | | | | | | | | | | 1,825.04 | Credit |
| 5/1/2012 | 21:49:03 | CDT | Charles Hanke | Donation Received | Completed | S2Cleaner | USD | 5.00 | -0.43 | 4.57 | 26T47929DP66 | Instant | | | [redacted] | [redacted] | | | | 75.90.49.202 | | | S2Cleaner | | | 1,668.82 | Credit |
| 5/1/2012 | 14:53:24 | CDT | PayPal | Temporary Hold | Placed | KROGER #561,FRISCO, | USD | -156.22 | 0.00 | -156.22 | 7WL53397GE5803905 | | | | ... | | | | | | | | | | | 1,664.25 | Debit |
| 5/1/2012 | 14:53:24 | CDT | KROGER #561,F | Authorization | Completed | KROGER #561,FRISCO, | USD | -156.22 | 0.00 | -156.22 | 6FW27126U07 | PayPal balance | | | [redacted] | XSIG | | | | | | | | | | 1,820.47 | Memo |
| 5/1/2012 | 07:17:33 | CDT | PayPal | Temporary Hold | Placed | MCKINNEY MEALPAYPI | USD | -16.76 | 0.00 | -16.76 | 7XL87841NE425705K | | | | ... | | | | | | | | | | | 1,820.47 | Debit |
| 5/1/2012 | 07:17:33 | CDT | MCKINNEY MEA | Authorization | Completed | MCKINNEY MEALPAYPI | USD | -16.76 | 0.00 | -16.76 | 4YY20448GE6 | PayPal balance | | | [redacted] | XSIG | | | | | | | | | | 1,837.23 | Memo |
| 4/30/2012 | 19:37:11 | CDT | KROGER #561 | Debit Card Purchase | Completed | KROGER #561 FRISC | USD | -10.06 | 0.00 | -10.06 | 9L800749KP859842L | | | | XSIG | | | | | | | | | | | 1,837.23 | Debit |
| 4/30/2012 | 19:37:11 | CDT | PayPal | Temporary Hold | Removed | KROGER #561 FRISC | USD | 10.06 | 0.00 | 10.06 | 48R97435LL637805E | | | | ... | | | | | | | | | | | 1,847.29 | Credit |
| 4/30/2012 | 19:02:15 | CDT | ... | Update to Add Fund | Completed | | USD | 1,608.67 | 0.00 | 1,608.67 | 4T593737K8024183N | | | | ... | | | | | | | | | | | 1,837.23 | Credit |
| 4/30/2012 | 18:39:50 | CDT | TACO BELL 234 | Debit Card Purchase | Completed | TACO BELL 234800234 | USD | -13.76 | 0.00 | -13.76 | 47A01529AN599102C | | | | XSIG | | | | | | | | | | | 228.56 | Debit |
| 4/30/2012 | 18:39:50 | CDT | PayPal | Temporary Hold | Removed | TACO BELL 234800234 | USD | 13.76 | 0.00 | 13.76 | 5100437116513051D | | | | ... | | | | | | | | | | | 242.32 | Credit |
| 4/30/2012 | 17:55:55 | CDT | KROGER #561 | Debit Card Purchase | Completed | KROGER #561 FRISC | USD | -51.93 | 0.00 | -51.93 | 82R66945TG044763R | | | | XSIG | | | | | | | | | | | 228.56 | Debit |
| 4/30/2012 | 17:55:55 | CDT | PayPal | Temporary Hold | Removed | KROGER #561 FRISC | USD | 51.93 | 0.00 | 51.93 | 79M23182UG323902K | | | | ... | | | | | | | | | | | 280.49 | Credit |
| 4/29/2012 | 13:08:41 | CDT | PayPal | Temporary Hold | Placed | KROGER #561,FRISCO, | USD | -10.06 | 0.00 | -10.06 | 3B851039EG001850S | | | | ... | | | | | | | | | | | 228.56 | Debit |
| 4/29/2012 | 13:08:41 | CDT | KROGER #561,F | Authorization | Completed | KROGER #561,FRISCO, | USD | -10.06 | 0.00 | -10.06 | 6B0948284545 | PayPal balance | | | [redacted] | XSIG | | | | | | | | | | 238.62 | Memo |
| 4/28/2012 | 14:53:15 | CDT | PayPal | Temporary Hold | Placed | KROGER #561,FRISCO, | USD | -51.93 | 0.00 | -51.93 | 1UJ37359CC037764Y | | | | ... | | | | | | | | | | | 238.62 | Debit |
| 4/28/2012 | 14:53:15 | CDT | KROGER #561,F | Authorization | Completed | KROGER #561,FRISCO, | USD | -51.93 | 0.00 | -51.93 | 8FY603592K69 | PayPal balance | | | [redacted] | XSIG | | | | | | | | | | 290.55 | Memo |
| 4/27/2012 | 18:59:47 | CDT | PayPal | Temporary Hold | Placed | Taco Bell,McKinney,TX, | USD | -13.76 | 0.00 | -13.76 | 42U088338E775190W | | | | ... | | | | | | | | | | | 290.55 | Debit |
| 4/27/2012 | 18:59:47 | CDT | Taco Bell,McKinr | Authorization | Completed | Taco Bell,McKinney,TX, | USD | -13.76 | 0.00 | -13.76 | 5WW28868D56 | PayPal balance | | | [redacted] | XSIG | | | | | | | | | | 304.31 | Memo |
| 4/27/2012 | 16:51:02 | CDT | MCKINNEY MEA | Debit Card Purchase | Completed | MCKINNEY MEALPAYPI | USD | -14.66 | 0.00 | -14.66 | 2MU23249GD0763613 | | | | XSIG | | | | | | | | | | | 304.31 | Debit |
| 4/27/2012 | 16:51:02 | CDT | PayPal | Temporary Hold | Removed | MCKINNEY MEALPAYPI | USD | 14.66 | 0.00 | 14.66 | 2C617892TP599634Y | | | | ... | | | | | | | | | | | 318.97 | Credit |
| 4/27/2012 | 16:22:51 | CDT | KROGER #561 | Debit Card Purchase | Completed | KROGER #561 FRISC | USD | -42.99 | 0.00 | -42.99 | 2TX401140V6672255 | | | | XSIG | | | | | | | | | | | 304.31 | Debit |
| 4/27/2012 | 16:22:51 | CDT | PayPal | Temporary Hold | Removed | KROGER #561 FRISC | USD | 42.99 | 0.00 | 42.99 | 2XL35069XH858214V | | | | ... | | | | | | | | | | | 347.30 | Credit |
| 4/27/2012 | 16:18:37 | CDT | ROSATIS CUST | Debit Card Purchase | Completed | ROSATIS CUSTER FRI | USD | -33.94 | 0.00 | -33.94 | 37M19179HY3247126 | | | | XSIG | | | | | | | | | | | 304.31 | Debit |
| 4/27/2012 | 16:18:37 | CDT | PayPal | Temporary Hold | Removed | ROSATIS CUSTER FRI | USD | 33.94 | 0.00 | 33.94 | 1JP99643Y1288344B | | | | ... | | | | | | | | | | | 338.25 | Credit |
| 4/27/2012 | 12:33:39 | CDT | Oran Hammonds | Donation Received | Completed | S2Cleaner | USD | 5.00 | -0.43 | 4.57 | 5F151745RV45 | Instant | | | [redacted] | [redacted] | | | | 108.194.97.190 | | | S2Cleaner | | | 304.31 | Credit |
| 4/26/2012 | 18:38:39 | CDT | PayPal | Temporary Hold | Placed | Rosatis Pizza,11477 Cus | USD | -33.94 | 0.00 | -33.94 | 68P77718357195408 | | | | ... | | | | | | | | | | | 299.74 | Debit |
| 4/26/2012 | 18:38:39 | CDT | Rosatis Pizza,11 | Authorization | Completed | Rosatis Pizza,11477 Cus | USD | -33.94 | 0.00 | -33.94 | 57050225BV19 | PayPal balance | | | [redacted] | XSIG | | | | | | | | | | 333.68 | Memo |
| 4/26/2012 | 12:14:40 | CDT | PayPal | Temporary Hold | Placed | KROGER #561,FRISCO, | USD | -42.99 | 0.00 | -42.99 | 4CM011005U4852136 | | | | ... | | | | | | | | | | | 333.68 | Debit |
| 4/26/2012 | 12:14:40 | CDT | KROGER #561,F | Authorization | Completed | KROGER #561,FRISCO, | USD | -42.99 | 0.00 | -42.99 | 8K2599726L43 | PayPal balance | | | [redacted] | XSIG | | | | | | | | | | 376.67 | Memo |
| 4/25/2012 | 18:18:09 | CDT | GODADDY.COM | Debit Card Purchase | Completed | GODADDY.COM 480-5 | USD | -6.17 | 0.00 | -6.17 | 3YA22380AH452663R | | | | XSIG | | | | | | | | | | | 376.67 | Debit |
| 4/25/2012 | 18:18:09 | CDT | PayPal | Temporary Hold | Removed | GODADDY.COM 480-5 | USD | 6.17 | 0.00 | 6.17 | 2YD78710113646130 | | | | ... | | | | | | | | | | | 382.84 | Credit |
| 4/25/2012 | 17:31:56 | CDT | GODADDY.COM | Debit Card Purchase | Completed | GODADDY.COM 480-5 | USD | -83.99 | 0.00 | -83.99 | 5K2073172B3018808 | | | | XSIG | | | | | | | | | | | 376.67 | Debit |
| 4/25/2012 | 17:31:56 | CDT | PayPal | Temporary Hold | Removed | GODADDY.COM 480-5 | USD | 83.99 | 0.00 | 83.99 | 3L450573WV658512B | | | | ... | | | | | | | | | | | 460.66 | Credit |
| 4/25/2012 | 10:29:14 | CDT | PayPal | Temporary Hold | Placed | MCKINNEY MEALPAYPI | USD | -14.66 | 0.00 | -14.66 | 7VR81668BR620931R | | | | ... | | | | | | | | | | | 376.67 | Debit |
| 4/25/2012 | 10:29:13 | CDT | MCKINNEY MEA | Authorization | Completed | MCKINNEY MEALPAYPI | USD | -14.66 | 0.00 | -14.66 | 11V96350SY61 | PayPal balance | | | [redacted] | XSIG | | | | | | | | | | 391.33 | Memo |
| 4/25/2012 | 03:57:07 | CDT | ... | Add Funds from a B | Completed | | USD | 1,608.67 | 0.00 | 1,608.67 | 0PS99336GF442414E | | WOODFORE | 2815 | ... | | | | | | | | | | | 391.33 | Credit |
| 4/24/2012 | 21:47:19 | CDT | Amore IT Consul | Donation Received | Completed | S2Cleaner | USD | 5.00 | -0.43 | 4.57 | 88U296746M61 | Instant | | | [redacted] | [redacted] | | | | 98.245.8.219 | | | S2Cleaner | | | 391.33 | Credit |
| 4/24/2012 | 17:21:26 | CDT | PayPal | Temporary Hold | Placed | GODADDY.COM,480-50 | USD | -6.17 | 0.00 | -6.17 | 2SH92647SW2285055 | | | | ... | | | | | | | | | | | 386.76 | Debit |
| 4/24/2012 | 17:21:26 | CDT | GODADDY.COM | Authorization | Completed | GODADDY.COM,480-50 | USD | -6.17 | 0.00 | -6.17 | 32465387EX16 | PayPal balance | | | [redacted] | XSIG | | | | | | | | | | 392.93 | Memo |
| 4/24/2012 | 16:50:59 | CDT | KROGER #561 | Debit Card Purchase | Completed | KROGER #561 FRISC | USD | -224.59 | 0.00 | -224.59 | 60V08990YM412592X | | | | XSIG | | | | | | | | | | | 392.93 | Debit |
| 4/24/2012 | 16:50:59 | CDT | PayPal | Temporary Hold | Removed | KROGER #561 FRISC | USD | 224.59 | 0.00 | 224.59 | 45539222JA840042X | | | | ... | | | | | | | | | | | 617.52 | Credit |
| 4/24/2012 | 14:25:19 | CDT | PayPal | Temporary Hold | Placed | GODADDY.COM,480-50 | USD | -83.99 | 0.00 | -83.99 | 526146008C169921M | | | | ... | | | | | | | | | | | 392.93 | Debit |
| 4/24/2012 | 14:25:18 | CDT | GODADDY.COM | Authorization | Completed | GODADDY.COM,480-50 | USD | -83.99 | 0.00 | -83.99 | 25V928479P80 | PayPal balance | | | [redacted] | XSIG | | | | | | | | | | 476.92 | Memo |
| 4/23/2012 | 21:19:26 | CDT | PayPal | Temporary Hold | Removed | Merchant Name Unavaila | USD | 10.81 | 0.00 | 10.81 | 9B253804LN107931M | | | | ... | | | | | | | | | | | 487.73 | Credit |
| 4/23/2012 | 21:19:26 | CDT | OREILLY AUTO | Debit Card Purchase | Completed | OREILLY AUTO PA,401 | USD | -10.81 | 0.00 | -10.81 | 3N103960MM323263Y | | | | XPIN | | | | | | | | | | | 476.92 | Debit |
| 4/23/2012 | 21:19:25 | CDT | PayPal | Temporary Hold | Placed | OREILLY AUTO PA,401 | USD | -10.81 | 0.00 | -10.81 | 7DV91775M6612461C | | | | ... | | | | | | | | | | | 476.92 | Debit |
| 4/23/2012 | 21:19:25 | CDT | OREILLY AUTO | Authorization | Completed | OREILLY AUTO PA,401 | USD | -10.81 | 0.00 | -10.81 | 87M90203C80 | PayPal balance | | | [redacted] | XPIN | | | | | | | | | | 487.73 | Memo |
| 4/23/2012 | 18:45:14 | CDT | KROGER #561 | Debit Card Purchase | Completed | KROGER #561 FRISC | USD | -31.91 | 0.00 | -31.91 | 64F7182710492811N | | | | XSIG | | | | | | | | | | | 487.73 | Debit |
| 4/23/2012 | 18:45:14 | CDT | PayPal | Temporary Hold | Removed | KROGER #561 FRISC | USD | 31.91 | 0.00 | 31.91 | 1MP6385485497072X | | | | ... | | | | | | | | | | | 519.64 | Credit |
| 4/23/2012 | 18:28:26 | CDT | KROGER #0567 | Debit Card Purchase | Completed | KROGER #0567 MCKI | USD | -44.59 | 0.00 | -44.59 | 51528241YW293434E | | | | XSIG | | | | | | | | | | | 487.73 | Debit |
| 4/23/2012 | 18:28:26 | CDT | PayPal | Temporary Hold | Removed | KROGER #0567 MCKI | USD | 44.59 | 0.00 | 44.59 | 8G1279139C618823X | | | | ... | | | | | | | | | | | 532.32 | Credit |
| 4/23/2012 | 17:54:30 | CDT | AUTOZONE #42 | Debit Card Purchase | Completed | AUTOZONE #4261 MC | USD | -28.11 | 0.00 | -28.11 | 0X2904682L839294M | | | | XSIG | | | | | | | | | | | 487.73 | Debit |
| 4/23/2012 | 17:54:30 | CDT | PayPal | Temporary Hold | Removed | AUTOZONE #4261 MC | USD | 28.11 | 0.00 | 28.11 | 2RF23203442736426 | | | | ... | | | | | | | | | | | 515.84 | Credit |
| 4/23/2012 | 17:40:03 | CDT | CAVALLI PIZZA | Debit Card Purchase | Completed | CAVALLI PIZZA QPS | USD | -100.36 | 0.00 | -100.36 | 47N21244V9856142T | | | | XSIG | | | | | | | | | | | 487.73 | Debit |
| 4/23/2012 | 17:40:03 | CDT | PayPal | Temporary Hold | Removed | CAVALLI PIZZA QPS | USD | 85.36 | 0.00 | 85.36 | 0A702161PV566680A | | | | ... | | | | | | | | | | | 588.09 | Credit |
| 4/23/2012 | 14:34:56 | CDT | PayPal | Temporary Hold | Placed | KROGER #561,FRISCO, | USD | -224.59 | 0.00 | -224.59 | 46U2134878931950H | | | | ... | | | | | | | | | | | 502.73 | Debit |
| 4/23/2012 | 14:34:56 | CDT | KROGER #561,F | Authorization | Completed | KROGER #561,FRISCO, | USD | -224.59 | 0.00 | -224.59 | 1DJ940449041 | PayPal balance | | | [redacted] | XSIG | | | | | | | | | | 727.32 | Memo |
| 4/22/2012 | 17:57:42 | CDT | AMAZON MKTPL | Debit Card Purchase | Completed | AMAZON MKTPLACE PI | USD | -23.99 | 0.00 | -23.99 | 3MK68141CA234164X | | | | XSIG | | | | | | | | | | | 727.32 | Debit |
| 4/22/2012 | 17:57:42 | CDT | PayPal | Temporary Hold | Removed | AMAZON MKTPLACE PI | USD | 23.99 | 0.00 | 23.99 | 6NV44438GD907924F | | | | ... | | | | | | | | | | | 751.31 | Credit |
| 4/22/2012 | 17:29:28 | CDT | PayPal | Temporary Hold | Placed | KROGER #0567,MCKIN | USD | -44.59 | 0.00 | -44.59 | 55287185UH100973B | | | | ... | | | | | | | | | | | 727.32 | Debit |
| 4/22/2012 | 17:29:27 | CDT | KROGER #0567, | Authorization | Completed | KROGER #0567,MCKIN | USD | -44.59 | 0.00 | -44.59 | 4B013451F562 | PayPal balance | | | [redacted] | XSIG | | | | | | | | | | 771.91 | Memo |
| 4/22/2012 | 17:29:00 | CDT | 380 WEST ANIM | Debit Card Purchase | Completed | 380 WEST ANIMAL HOS | USD | -111.00 | 0.00 | -111.00 | 12R941221L925015X | | | | XSIG | | | | | | | | | | | 771.91 | Debit |
| 4/22/2012 | 17:29:00 | CDT | PayPal | Temporary Hold | Removed | 380 WEST ANIMAL HOS | USD | 111.00 | 0.00 | 111.00 | 2ET83801GX3000053 | | | | ... | | | | | | | | | | | 882.91 | Credit |
| 4/22/2012 | 16:49:04 | CDT | SALTGRASS - M | Debit Card Purchase | Completed | SALTGRASS - MCKINNE | USD | -83.73 | 0.00 | -83.73 | 6X525430K4767745W | | | | XSIG | | | | | | | | | | | 771.91 | Debit |
| 4/22/2012 | 16:49:04 | CDT | PayPal | Temporary Hold | Removed | SALTGRASS - MCKINNE | USD | 68.73 | 0.00 | 68.73 | 4DR19201PC541094M | | | | ... | | | | | | | | | | | 855.64 | Credit |
| 4/22/2012 | 16:38:12 | CDT | KROGER FUEL ( | Debit Card Purchase | Completed | KROGER FUEL CTR #7 | USD | -63.03 | 0.00 | -63.03 | 370647929R2076231 | | | | XSIG | | | | | | | | | | | 786.91 | Debit |
| 4/22/2012 | 16:38:12 | CDT | PayPal | Temporary Hold | Removed | KROGER FUEL CTR #7 | USD | 1.00 | 0.00 | 1.00 | 33A286834N653303R | | | | ... | | | | | | | | | | | 849.94 | Credit |
| 4/22/2012 | 16:31:10 | CDT | SALTGRASS - M | Debit Card Purchase | Completed | SALTGRASS - MCKINNE | USD | -15.75 | 0.00 | -15.75 | 3CW53818EJ4001104 | | | | XSIG | | | | | | | | | | | 848.94 | Debit |
| 4/22/2012 | 16:31:10 | CDT | PayPal | Temporary Hold | Removed | SALTGRASS - MCKINNE | USD | 12.75 | 0.00 | 12.75 | 34M64418LJ217421C | | | | ... | | | | | | | | | | | 864.69 | Credit |
| 4/22/2012 | 16:05:45 | CDT | PayPal | Temporary Hold | Placed | KROGER #561,FRISCO, | USD | -31.91 | 0.00 | -31.91 | 6KJ787691X226134C | | | | ... | | | | | | | | | | | 851.94 | Debit |
| 4/22/2012 | 16:05:45 | CDT | KROGER #561,F | Authorization | Completed | KROGER #561,FRISCO, | USD | -31.91 | 0.00 | -31.91 | 8SE61461SH42 | PayPal balance | | | [redacted] | XSIG | | | | | | | | | | 883.85 | Memo |
| 4/22/2012 | 13:41:40 | CDT | PayPal | Temporary Hold | Removed | Merchant Name Unavaila | USD | 26.99 | 0.00 | 26.99 | 8MM179962C756792F | | | | ... | | | | | | | | | | | 910.84 | Credit |
| 4/22/2012 | 13:41:40 | CDT | QT 914 ,734 | Debit Card Purchase | Completed | QT 914 ,7349 S CU | USD | -26.99 | 0.00 | -26.99 | 6XJ15967FP258853Y | | | | XPIN | | | | | | | | | | | 883.85 | Debit |
| 4/22/2012 | 13:41:40 | CDT | PayPal | Temporary Hold | Placed | QT 914 ,7349 S CU | USD | -26.99 | 0.00 | -26.99 | 5ND24008N5818782R | | | | ... | | | | | | | | | | | 883.85 | Debit |

## Transaction Log

| Date | Time | Time Zone | Name | Type | Status | Subject | Currency | Gross | Fee | Net | Transaction ID | Payment Type | Bank Name | Bank Account Num | From Email Address | To Email Address | Shipping Address | Country | Contact Phone Number | Other IP | Buyer ID | Item ID | Item Title | Closing Date | Auction Site | Balance | Balance Impact |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4/22/2012 | 13:41:40 | CDT | QT 914 | 734 Authorization | Completed | QT 914    7349 S CU | USD | -26.99 | 0.00 | -26.99 | 7WW12040972 | PayPal balance | | | XPIN | | | | | | | | | | | | 910.84 | Memo |
| 4/21/2012 | 18:50:39 | CDT | PayPal | Temporary Hold | Placed | CAVALLI PIZZA,MCKINN | USD | -85.36 | 0.00 | -85.36 | 0JK75834JD472632F | | | | | | | | | | | | | | | | 910.84 | Debit |
| 4/21/2012 | 18:50:39 | CDT | CAVALLI PIZZA, | Authorization | Completed | CAVALLI PIZZA,MCKINN | USD | -85.36 | 0.00 | -85.36 | 8LX753469049 | PayPal balance | | | XSIG | | | | | | | | | | | | 996.20 | Memo |
| 4/21/2012 | 10:54:23 | CDT | PayPal | Temporary Hold | Placed | AUTOZONE #4261,MCK | USD | -28.11 | 0.00 | -28.11 | 2LT225589561351V | | | | | | | | | | | | | | | | 996.20 | Debit |
| 4/21/2012 | 10:54:23 | CDT | AUTOZONE #42 | Authorization | Completed | AUTOZONE #4261,MCK | USD | -28.11 | 0.00 | -28.11 | 3RW8551345 | PayPal balance | | | | | | | | | | | | | | | 1,024.31 | Memo |
| 4/21/2012 | 10:35:38 | CDT | PayPal | Temporary Hold | Removed | Merchant Name Unavailab | USD | 1,601.20 | 0.00 | 1,601.20 | 7TT6284287929434 | | | | | | | | | | | | | | | | 2,625.51 | Credit |
| 4/21/2012 | 10:35:38 | CDT | 1721 NORTH CU | Debit Card Purchase | Completed | 1721 NORTH CUSTER,FI | USD | -1,601.20 | 0.00 | -1,601.20 | 16V94118KX7387810 | | | | | | | | | | | | | | | | 1,024.31 | Debit |
| 4/21/2012 | 10:35:37 | CDT | PayPal | Temporary Hold | Placed | 1721 NORTH CUSTER,FI | USD | -1,601.20 | 0.00 | -1,601.20 | 57G962052725654 | | | | | | | | | | | | | | | | 1,024.31 | Debit |
| 4/21/2012 | 10:35:37 | CDT | 1721 NORTH CU | Authorization | Completed | 1721 NORTH CUSTER,FI | USD | -1,601.20 | 0.00 | -1,601.20 | 9Z202047VH57 | PayPal balance | | | XPIN | | | | | | | | | | | | 2,625.51 | Memo |
| 4/20/2012 | 09:52:44 | CDT | Jordan Hofer | Payment Sent (Pers | Completed | | USD | -5.00 | 0.00 | -5.00 | 6VL764519669 | PayPal balance | | | | | | | | | | 64.42.227.97 | | | | | 2,625.51 | Debit |
| 4/20/2012 | 09:49:03 | CDT | Jordan Hofer | Payment Sent (Pers | Completed | | USD | -16.00 | 0.00 | -16.00 | 46C548397890 | PayPal balance | | | | | | | | | | 64.42.227.97 | | | | | 2,630.51 | Debit |
| 4/20/2012 | 09:41:11 | CDT | Seth J Trostler | Instant Transfer Rec | Completed | | USD | 955.50 | 0.00 | 955.50 | 1HH591679126 | Instant | | | | | | | | | | 208.82.102.135 | | | | | 2,646.51 | Credit |
| 4/20/2012 | 09:31:32 | CDT | Business Cognitiv | Payment Received | Completed | | USD | 93.00 | 0.00 | 93.00 | 2X10826993101 | Instant | | | | | | | | | | 108.89.10.213 | | | | | 1,691.01 | Credit |
| 4/20/2012 | 21:19:54 | CDT | PayPal | Temporary Hold | Placed | SALTGRASS-MCKINNE' | USD | -68.73 | 0.00 | -68.73 | 17X502212626963X | | | | | | | | | | | | | | | | 1,598.01 | Debit |
| 4/20/2012 | 21:19:54 | CDT | SALTGRASS-MC | Authorization | Completed | SALTGRASS-MCKINNE' | USD | -68.73 | 0.00 | -68.73 | 7MP45100U811 | PayPal balance | | | XSIG | | | | | | | | | | | | 1,666.74 | Memo |
| 4/20/2012 | 20:11:40 | CDT | MCKINNEY MEA | Debit Card Purchase | Completed | MCKINNEY MEAL,PAYP | USD | -12.57 | 0.00 | -12.57 | 3RJ460825W9225 | | | | | | | | | | | | | | | | 1,666.74 | Debit |
| 4/20/2012 | 20:11:40 | CDT | PayPal | Temporary Hold | Removed | MCKINNEY MEAL,PAYP | USD | 12.57 | 0.00 | 12.57 | 49S46646DT314 | | | | | | | | | | | | | | | | 1,679.31 | Credit |
| 4/20/2012 | 19:53:49 | CDT | PayPal | Temporary Hold | Placed | SALTGRASS-MCKINNE' | USD | -12.75 | 0.00 | -12.75 | 6RL78588904 | | | | | | | | | | | | | | | | 1,666.74 | Debit |
| 4/20/2012 | 19:53:49 | CDT | SALTGRASS-MC | Authorization | Completed | SALTGRASS-MCKINNE' | USD | -12.75 | 0.00 | -12.75 | 8FL40076BC73 | PayPal balance | | | XSIG | | | | | | | | | | | | 1,679.49 | Memo |
| 4/20/2012 | 17:59:09 | CDT | PayPal | Temporary Hold | Placed | KROGER FUEL CTR #7,I | USD | -1.00 | 0.00 | -1.00 | 8PH37432VP9 | | | | | | | | | | | | | | | | 1,679.49 | Debit |
| 4/20/2012 | 17:59:09 | CDT | KROGER FUEL I | Authorization | Completed | KROGER FUEL CTR #7,I | USD | -1.00 | 0.00 | -1.00 | 65652873EL01 | PayPal balance | | | | | | | | | | | | | | | 1,680.49 | Memo |
| 4/20/2012 | 16:18:36 | CDT | Donald Stewart | Donation Received | Completed | S2Cleaner | USD | 10.00 | -0.55 | 9.45 | 0U120880849 | Instant | | | | | | | | | | 98.251.53.45 | | | S2Cleaner | | | 1,680.49 | Credit |
| 4/20/2012 | 13:21:40 | CDT | Art Taylor | Instant Transfer Rec | Completed | | USD | 1,200.50 | 0.00 | 1,200.50 | 36652249339 | Instant | | | | | | | | | | 67.164.37.225 | | | | | 1,671.04 | Credit |
| 4/20/2012 | 12:10:04 | CDT | PayPal | Temporary Hold | Placed | AMAZON MKTPLACE P | USD | -23.99 | 0.00 | -23.99 | 4AP783023T57 | | | | | | | | | | | | | | | | 470.54 | Debit |
| 4/20/2012 | 12:10:04 | CDT | AMAZON MKTPL | Authorization | Completed | AMAZON MKTPLACE P | USD | -23.99 | 0.00 | -23.99 | 5AM722903W6 | PayPal balance | | | | | | | | | | | | | | | 494.53 | Memo |
| 4/19/2012 | 16:40:54 | CDT | KROGER #561 | Debit Card Purchase | Completed | KROGER #561   FRISCO | USD | -42.36 | 0.00 | -42.36 | 68H628539828 | | | | | XSIG | | | | | | | | | | | 494.53 | Debit |
| 4/19/2012 | 16:40:54 | CDT | PayPal | Temporary Hold | Removed | KROGER #561   FRISCO | USD | 42.36 | 0.00 | 42.36 | 02K3977 1X16 | | | | | | | | | | | | | | | | 536.89 | Credit |
| 4/19/2012 | 14:18:48 | CDT | PayPal | Temporary Hold | Placed | 380 WEST ANIMAL HO! | USD | -111.00 | 0.00 | -111.00 | 58G475924Y69 | | | | | | | | | | | | | | | | 494.53 | Debit |
| 4/19/2012 | 14:18:48 | CDT | 380 WEST ANIM | Authorization | Completed | 380 WEST ANIMAL HO! | USD | -111.00 | 0.00 | -111.00 | 14Y527810H3 | PayPal balance | | | | | | | | | | | | | | | 605.53 | Memo |
| 4/19/2012 | 07:07:03 | CDT | james jackson | Donation Received | Completed | S2Cleaner | USD | 10.00 | -0.55 | 9.45 | 0UC70654M9 | Instant | | | | | | | | | | 97.79.209.225 | | | S2Cleaner | | | 605.53 | Credit |
| 4/18/2012 | 17:36:53 | CDT | TLG'EIDPRT909 | Debit Card Purchase | Completed | TLG'EIDPRT90977237 | USD | -15.99 | 0.00 | -15.99 | 4CK952552796 | | | | | XSIG | | | | | | | | | | | 596.08 | Debit |
| 4/18/2012 | 17:36:53 | CDT | PayPal | Temporary Hold | Removed | TLG'EIDPRT90977237 | USD | 15.99 | 0.00 | 15.99 | 48D70556PY8 | | | | | | | | | | | | | | | | 612.07 | Credit |
| 4/18/2012 | 15:31:32 | CDT | PayPal | Temporary Hold | Placed | KROGER #561,FRISCO | USD | -42.36 | 0.00 | -42.36 | 8VM977936V0 | | | | | | | | | | | | | | | | 596.08 | Debit |
| 4/18/2012 | 15:31:32 | CDT | KROGER #561 | Authorization | Completed | KROGER #561,FRISCO | USD | -42.36 | 0.00 | -42.36 | 32L285113848 | PayPal balance | | | XSIG | | | | | | | | | | | | 638.44 | Memo |
| 4/18/2012 | 10:30:58 | CDT | PayPal | Temporary Hold | Placed | MCKINNEY MEAL,PAYP | USD | -12.57 | 0.00 | -12.57 | 5BB20448V22 | | | | | | | | | | | | | | | | 638.44 | Debit |
| 4/18/2012 | 10:30:58 | CDT | MCKINNEY MEA | Authorization | Completed | MCKINNEY MEAL,PAYP | USD | -12.57 | 0.00 | -12.57 | 59K406184J64 | PayPal balance | | | | | | | | | | | | | | | 651.01 | Memo |
| 4/17/2012 | 17:30:44 | CDT | TOPGOLF ALLEI | Debit Card Purchase | Completed | TOPGOLF ALLEN RECE | USD | -150.00 | 0.00 | -150.00 | 5F086819956 | | | | | XSIG | | | | | | | | | | | 651.01 | Debit |
| 4/17/2012 | 17:30:44 | CDT | PayPal | Temporary Hold | Removed | TOPGOLF ALLEN RECE | USD | 150.00 | 0.00 | 150.00 | 33V61651VC5 | | | | | | | | | | | | | | | | 801.01 | Credit |
| 4/17/2012 | 17:22:57 | CDT | KROGER #561 | Debit Card Purchase | Completed | KROGER #561   FRISCO | USD | -195.88 | 0.00 | -195.88 | 43L684287H2 | | | | | | | | | | | | | | | | 651.01 | Debit |
| 4/17/2012 | 17:22:57 | CDT | PayPal | Temporary Hold | Removed | KROGER #561   FRISCO | USD | 195.88 | 0.00 | 195.88 | 1S3597177375 | | | | | | | | | | | | | | | | 846.89 | Credit |
| 4/17/2012 | 13:21:31 | CDT | PayPal | Temporary Hold | Placed | TLG'EIDPRT90977237 | USD | -15.99 | 0.00 | -15.99 | 7LS25867 1U34 | | | | | | | | | | | | | | | | 651.01 | Debit |
| 4/17/2012 | 13:21:31 | CDT | TLG'EIDPRT909 | Authorization | Completed | TLG'EIDPRT90977237 | USD | -15.99 | 0.00 | -15.99 | 0CX01262457J | PayPal balance | | | XSIG | | | | | | | | | | | | 667.00 | Memo |
| 4/16/2012 | 23:46:45 | CDT | Ronald Kamlan | Donation Received | Completed | S2Cleaner | USD | 10.00 | -0.55 | 9.45 | 1L51022921671 | Instant | | | | | | | | | | 173.228.80.110 | | | S2Cleaner | | | 667.00 | Credit |
| 4/16/2012 | 19:35:42 | CDT | TACO BELL #02 | Debit Card Purchase | Completed | TACO BELL #027875   N | USD | -1.83 | 0.00 | -1.83 | 2YJ340787E14 | | | | | | | | | | | | | | | | 657.55 | Debit |
| 4/16/2012 | 19:35:42 | CDT | PayPal | Temporary Hold | Removed | TACO BELL #027875   N | USD | 1.83 | 0.00 | 1.83 | 4GW081614M | | | | | | | | | | | | | | | | 659.38 | Credit |
| 4/16/2012 | 19:24:25 | CDT | WM SUPERCEN | Debit Card Purchase | Completed | WM SUPERCENTER#63 | USD | -89.47 | 0.00 | -89.47 | 88W5331164A | | | | | | | | | | | | | | | | 657.55 | Debit |
| 4/16/2012 | 19:24:25 | CDT | PayPal | Temporary Hold | Removed | WM SUPERCENTER#63 | USD | 89.47 | 0.00 | 89.47 | 2LU6435824579 | | | | | | | | | | | | | | | | 747.02 | Credit |
| 4/16/2012 | 18:45:08 | CDT | LOWES #02878 | Debit Card Purchase | Completed | LOWES #02878' MCKI, | USD | -140.92 | 0.00 | -140.92 | 59H059567T06 | | | | | | | | | | | | | | | | 657.55 | Debit |
| 4/16/2012 | 18:45:08 | CDT | PayPal | Temporary Hold | Removed | LOWES #02878' MCKI, | USD | 140.92 | 0.00 | 140.92 | 2M8476550G9 | | | | | | | | | | | | | | | | 798.47 | Credit |
| 4/16/2012 | 18:03:31 | CDT | ROSS STORES | Debit Card Purchase | Completed | ROSS STORES #1222 | USD | -123.22 | 0.00 | -123.22 | 7DN66674BH7 | | | | | | | | | | | | | | | | 657.55 | Debit |
| 4/16/2012 | 18:03:31 | CDT | PayPal | Temporary Hold | Removed | ROSS STORES #1222 | USD | 123.22 | 0.00 | 123.22 | 1N49630 1FT73 | | | | | | | | | | | | | | | | 780.77 | Credit |
| 4/16/2012 | 15:46:20 | CDT | PayPal | Temporary Hold | Placed | KROGER #561,FRISCO | USD | -195.88 | 0.00 | -195.88 | 2HA538124Y09 | | | | | | | | | | | | | | | | 657.55 | Debit |
| 4/16/2012 | 15:46:20 | CDT | KROGER #561 | Authorization | Completed | KROGER #561,FRISCO | USD | -195.88 | 0.00 | -195.88 | 56R77409KN1 | PayPal balance | | | XSIG | | | | | | | | | | | | 853.43 | Memo |
| 4/16/2012 | 18:35:50 | CDT | Jason Riley | Payment Sent (Pers | Completed | | USD | -140.00 | 0.00 | -140.00 | 3PS456039196 | PayPal balance | | | | | | | | | | 98.198.195.83 | | | | | 853.43 | Debit |
| 4/15/2012 | 17:35:11 | CDT | KROGER #561 | Debit Card Purchase | Completed | KROGER #561   FRISCO | USD | -98.96 | 0.00 | -98.96 | 22D326107G3 | | | | | XSIG | | | | | | | | | | | 993.43 | Debit |
| 4/15/2012 | 17:35:11 | CDT | PayPal | Temporary Hold | Removed | KROGER #561   FRISCO | USD | 98.96 | 0.00 | 98.96 | 4734202AV724 | | | | | | | | | | | | | | | | 1,092.39 | Credit |
| 4/15/2012 | 16:50:03 | CDT | MCKINNEY UTI | Debit Card Purchase | Completed | MCKINNEY UTILITIES | USD | -86.03 | 0.00 | -86.03 | 3959673891268 | | | | | | | | | | | | | | | | 993.43 | Debit |
| 4/15/2012 | 16:50:03 | CDT | PayPal | Temporary Hold | Removed | MCKINNEY UTILITIES | USD | 86.03 | 0.00 | 86.03 | 99D05999KR5 | | | | | | | | | | | | | | | | 1,079.46 | Credit |
| 4/15/2012 | 10:48:23 | CDT | PayPal | Temporary Hold | Placed | WAL-MART #531,MCKI | USD | -89.47 | 0.00 | -89.47 | 1PM2716554 | | | | | | | | | | | | | | | | 993.43 | Debit |
| 4/15/2012 | 10:48:23 | CDT | WAL-MART #531 | Authorization | Completed | WAL-MART #531,MCKI | USD | -89.47 | 0.00 | -89.47 | 4735469U3P34 | PayPal balance | | | | | | | | | | | | | | | 1,082.90 | Memo |
| 4/15/2012 | 05:49:04 | CDT | PayPal | Temporary Hold | Placed | TOPGOLF ALLEN,RECE | USD | -150.00 | 0.00 | -150.00 | 75H563327M8 | | | | | | | | | | | | | | | | 1,082.90 | Debit |
| 4/15/2012 | 05:49:04 | CDT | TOPGOLF ALLEI | Authorization | Completed | TOPGOLF ALLEN,RECE | USD | -150.00 | 0.00 | -150.00 | 98W48676KN1 | PayPal balance | | | | | | | | | | | | | | | 1,232.90 | Memo |
| 4/14/2012 | 13:05:32 | CDT | PayPal | Temporary Hold | Placed | LOWE'S #2878,MCKINN | USD | -140.92 | 0.00 | -140.92 | 0PX5405D4206 | | | | | | | | | | | | | | | | 1,232.90 | Debit |
| 4/14/2012 | 13:05:32 | CDT | LOWE'S #2878, | Authorization | Completed | LOWE'S #2878,MCKINN | USD | -140.92 | 0.00 | -140.92 | 9HW67166LPL | PayPal balance | | | | | | | | | | | | | | | 1,373.82 | Memo |
| 4/14/2012 | 12:24:20 | CDT | BELLS LLC,MCK | Authorization | Completed | BELLS LLC,MCKINNEY | USD | -1.83 | 0.00 | -1.83 | 1296051D53E | | | | | | | | | | | | | | | | 1,373.82 | Debit |
| 4/14/2012 | 12:24:20 | CDT | PayPal | Temporary Hold | Placed | BELLS LLC,MCKINNEY | USD | -1.83 | 0.00 | -1.83 | 3670444V057€ | PayPal balance | | | | | | | | | | | | | | | 1,375.65 | Memo |
| 4/14/2012 | 12:17:40 | CDT | PayPal | Temporary Hold | Placed | ROSS STORES #1222,A | USD | -123.22 | 0.00 | -123.22 | 29K17659214550 | | | | | | | | | | | | | | | | 1,375.65 | Debit |
| 4/14/2012 | 12:17:40 | CDT | ROSS STORES | Authorization | Completed | ROSS STORES #1222,A | USD | -123.22 | 0.00 | -123.22 | 01690214K139 | PayPal balance | | | | | | | | | | | | | | | 1,498.87 | Memo |
| 4/13/2012 | 13:44:40 | CDT | PayPal | Temporary Hold | Placed | KROGER #561,F,Author | USD | -98.96 | 0.00 | -98.96 | 4763214609A3 | | | | | | | | | | | | | | | | 1,498.87 | Debit |
| 4/13/2012 | 13:44:40 | CDT | KROGER #561,F | Authorization | Completed | KROGER #561,F,Author | USD | -98.96 | 0.00 | -98.96 | 0CE3410047T0 | PayPal balance | | | | | | | | | | | | | | | 1,597.83 | Memo |
| 4/13/2012 | 12:44:53 | CDT | 80 MPH LLC | Shopping Cart Paym | Completed | Shopping Cart(2005-20) | USD | -87.90 | 0.00 | -87.90 | 5S21058579177 | PayPal balance | | | | | Trenton Shavers, : | United States | | | 151.196.237.14 | | | Shopping Cart | | | 1,597.83 | Debit |
| 4/13/2012 | 10:50:13 | CDT | PayPal | Temporary Hold | Placed | McKinney Utilities,972-5 | USD | -86.03 | 0.00 | -86.03 | 3PL381495533 | | | | | | | | | | | | | | | | 1,685.73 | Debit |
| 4/13/2012 | 10:50:13 | CDT | McKinney Utilitie | Authorization | Completed | McKinney Utilities,972-5 | USD | -86.03 | 0.00 | -86.03 | 1AN26685R53 | PayPal balance | | | | | | | | | | | | | | | 1,771.76 | Memo |
| 4/12/2012 | 20:36:28 | CDT | PayPal | Temporary Hold | Placed | WM SUPERCENTER#63 | USD | -194.01 | 0.00 | -194.01 | 6V8226157E2 | | | | | | | | | | | | | | | | 1,771.76 | Debit |
| 4/12/2012 | 17:35:34 | CDT | WM SUPERCEN | Debit Card Purchase | Completed | WM SUPERCENTER#63 | USD | -194.01 | 0.00 | -194.01 | 8WR228157E2 | | | | | | | | | | 71.206.76.163 | | | S2Cleaner | | | 1,767.76 | Debit |
| 4/12/2012 | 17:35:34 | CDT | PayPal | Temporary Hold | Removed | WM SUPERCENTER#63 | USD | 194.01 | 0.00 | 194.01 | 2495191YY29 | | | | | | | | | | | | | | | | 1,965.77 | Credit |
| 4/12/2012 | 09:01:08 | CDT | PayPal | Update to Add Fund | Completed | | USD | 1,613.65 | 0.00 | 1,613.65 | 6R082512242 | | | | | | | | | | | | | | | | 1,961.76 | Credit |
| 4/11/2012 | 17:34:01 | CDT | KROGER #561 | Debit Card Purchase | Completed | KROGER #561   FRISCO | USD | -32.46 | 0.00 | -32.46 | 18H98722L95 | | | | | XSIG | | | | | | | | | | | 153.54 | Debit |
| 4/11/2012 | 17:34:01 | CDT | PayPal | Temporary Hold | Removed | KROGER #561   FRISCO | USD | 32.46 | 0.00 | 32.46 | 6T297760EW | | | | | | | | | | | | | | | | 186.02 | Credit |
| 4/11/2012 | 16:53:01 | CDT | 7-ELEVEN 3368 | Debit Card Purchase | Completed | 7-ELEVEN 33688   MCK | USD | -16.99 | 0.00 | -16.99 | 9DV42453Y44 | | | | | | | | | | | | | | | | 153.54 | Debit |
| 4/11/2012 | 16:53:01 | CDT | PayPal | Temporary Hold | Removed | 7-ELEVEN 33688   MCK | USD | 16.99 | 0.00 | 16.99 | 93C3V1331727 | | | | | | | | | | | | | | | | 170.53 | Credit |
| 4/11/2012 | 09:32:36 | CDT | PayPal | Temporary Hold | Placed | WAL-MART #531,MCKI | USD | -184.01 | 0.00 | -184.01 | 4X76381291A | | | | | | | | | | | | | | | | 153.54 | Debit |
| 4/10/2012 | 09:32:36 | CDT | WAL-MART #531 | Authorization | Completed | WAL-MART #531,MCKI | USD | -184.01 | 0.00 | -184.01 | 42231RF183551 | PayPal balance | | | | | | | | | | | | | | | 337.55 | Memo |
| 4/10/2012 | 16:29:03 | CDT | GOOGLE *CRE | Debit Card Purchase | Completed | GOOGLE *CREAMRIGH | USD | -57.90 | 0.00 | -57.90 | 2FL074095520 | | | | | XSIG | | | | | | | | | | | 337.55 | Debit |
| 4/10/2012 | 16:29:03 | CDT | PayPal | Temporary Hold | Removed | GOOGLE *CREAMRIGH | USD | 57.90 | 0.00 | 57.90 | 41R8112VC77931 | | | | | | | | | | | | | | | | 395.45 | Credit |

## Transaction Log

| Date | Time | Time Zone | Type | Status | Subject | Currency | Gross | Fee | Net | Transaction ID | Payment Type | Bank Name | Bank Account Num | From Email Address | To Email Address | Shipping Address | Country | Contact Phone Number | Other IP | Buyer ID | Item ID | Item Title | Closing Date | Auction Site | Balance | Balance Impact |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4/10/2012 | 15:30:23 | CDT | PayPal | Temporary Hold | Placed | KROGER #561 FRISCO,USD | | -32.48 | 0.00 | -32.48 | 9FW5160265,5253B2U | | | | | XSIG | | | | | | | S2Cleaner | | 337.55 | Debit |
| 4/10/2012 | 15:30:23 | CDT | KROGER #561 F,Authorization | Completed | KROGER #561 FRISCO,USD | | -32.48 | 0.00 | -32.48 | 05B8370,A113 PayPal balance | | | | | | | | | | | | | | | 370.03 | Memo |
| 4/10/2012 | 03:19:42 | CDT | Elvis Vasquez | Donation Received | Completed | S2Cleaner | USD | 1.00 | -0.33 | 0.67 | 7PL1008N,J59 Instant | | | | | | | | | | | | | | | 370.03 | Credit |
| 4/9/2012 | 18:26:32 | CDT | PayPal | Temporary Hold | Placed | 7-ELEVEN 33688,MCKP,USD | | -16.99 | 0.00 | -16.99 | 2PN7899578390115J | | | | | | | | | | | | | | | 369.36 | Debit |
| 4/9/2012 | 18:26:32 | CDT | 7-ELEVEN 33688,Authorization | Completed | 7-ELEVEN 33688,MCKP,USD | | -16.99 | 0.00 | -16.99 | 4A0254305X05 PayPal balance | | | | | | | | | | | | | | | 386.35 | Memo |
| 4/9/2012 | 18:17:38 | CDT | ALBERTSONS # Debit Card Purchase | Completed | ALBERTSONS #4296 b,USD | | -18.08 | 0.00 | -18.08 | 09A15647S12354119 | | | | | XSIG | | | | | | | | | | 386.35 | Debit |
| 4/9/2012 | 18:17:38 | CDT | PayPal | Temporary Hold | Placed | ALBERTSONS #4296 b,USD | | -18.08 | 0.00 | -18.08 | 93T54064K303345ZK | | | | | | | | | | | | | | | 404.43 | Credit |
| 4/9/2012 | 17:10:36 | CDT | KROGER #561 | Debit Card Purchase | Completed | KROGER #561 FRISCO,USD | | -68.11 | 0.00 | -68.11 | 46C696935X097084I | | | | | XSIG | | | | | | | | | | 386.35 | Debit |
| 4/9/2012 | 17:10:36 | CDT | PayPal | Temporary Hold | Removed | KROGER #561 FRISCO,USD | | -68.11 | 0.00 | -68.11 | 0R568828PR173621K | | | | | | | | | | | | | | | 454.46 | Credit |
| 4/9/2012 | 03:50:34 | CDT | | Add Funds from a B,Completed | | | | 1,613.65 | 0.00 | 1,613.65 | 0K866091UP090872Y | | WOODFORE2815 | | | ... | | | | | | | | | | 386.35 | Credit |
| 4/8/2012 | 16:42:15 | CDT | PayPal | Temporary Hold | Placed | #04296 ALBERTSONS,b,USD | | -18.08 | 0.00 | -18.08 | 8M272094TK137020M | | | | | | | | | | | | | | | 386.35 | Debit |
| 4/8/2012 | 16:42:15 | CDT | #04296 ALBERT,Authorization | Completed | #04296 ALBERTSONS,b,USD | | -18.08 | 0.00 | -18.08 | 5W399934A A60 PayPal balance | | | | | XSIG | | | | | | | | | | 404.43 | Memo |
| 4/8/2012 | 15:41:52 | CDT | Dean's World | Donation Received | Completed | S2Cleaner | USD | 6.00 | -0.45 | 5.55 | 49G729466JV2G Instant | | | | | | | | 174.84.236.56 | | | | | | 404.43 | Credit |
| 4/8/2012 | 09:45:22 | CDT | Kenton Holmes | Express Checkout P | Completed | | USD | -13.00 | 0.00 | -13.00 | 5XL478118106 PayPal balance | | | | | Shavers, , United States | | | 97.93.49.234 | 55270281 | | | | | 398.88 | Debit |
| 4/8/2012 | 09:29:46 | CDT | PayPal | Temporary Hold | Removed | GOOGLE,GOOGLE.COR,USD | | -57.90 | 0.00 | -57.90 | 6EL270826O3TS42GH | | | | | | | | | | | | | | | 411.88 | Debit |
| 4/8/2012 | 09:29:46 | CDT | GOOGLE,GOOGL,Authorization | Completed | GOOGLE,GOOGLE.COR,USD | | -57.90 | 0.00 | -57.90 | 6R859603KV91 PayPal balance | | | | | XSIG | | | | | | | | | | 469.78 | Memo |
| 4/8/2012 | 05:18:04 | CDT | Netflix, Inc. | Preapproved Payme | Completed | | USD | -8.65 | 0.00 | -8.65 | 0H686769G79 PayPal balance | | | | | | | | 69.53.237.126 | | | | | | 469.78 | Debit |
| 4/7/2012 | 14:05:34 | CDT | PayPal | Temporary Hold | Placed | KROGER #561 FRISCO,USD | | -68.11 | 0.00 | -68.11 | 79H56082H1S465B3D | | | | | | | | | | | | | | | 478.43 | Debit |
| 4/7/2012 | 14:05:34 | CDT | KROGER #561 F,Authorization | Completed | KROGER #561 FRISCO,USD | | -68.11 | 0.00 | -68.11 | 6Y114342R275 PayPal balance | | | | | XSIG | | | | | | | | | | 546.54 | Memo |
| 4/6/2012 | 16:40:30 | CDT | AMAZON MKT,PI,Debit Card Purchase | Completed | AMAZON MKTPLACE P,USD | | -43.19 | 0.00 | -43.19 | 0O678112891140184X | | | | | XSIG | | | | | | | | | | 546.54 | Debit |
| 4/6/2012 | 16:40:30 | CDT | PayPal | Temporary Hold | Removed | AMAZON MKTPLACE P,USD | | -43.19 | 0.00 | -43.19 | 8RJ297418P9169503 | | | | | | | | | | | | | | | 589.73 | Credit |
| 4/5/2012 | 17:06:48 | CDT | WINGSTOP MC,Debit Card Purchase | Completed | WINGSTOP MCKINNE,USD | | -41.74 | 0.00 | -41.74 | 7BR86482414190S2H | | | | | | | | | | | | | | | 546.54 | Debit |
| 4/5/2012 | 17:06:48 | CDT | PayPal | Temporary Hold | Removed | WINGSTOP MCKINNE,USD | | -41.74 | 0.00 | -41.74 | 15M86473147D0804G | | | | | | | | | | | | | | | 588.28 | Credit |
| 4/5/2012 | 13:32:05 | CDT | PayPal | Temporary Hold | Placed | AMAZON MKTPLACE P,USD | | -43.19 | 0.00 | -43.19 | 7776122770A123034P | | | | | | | | | | | | | | | 546.54 | Debit |
| 4/5/2012 | 13:32:05 | CDT | AMAZON MKTP,Authorization | Completed | AMAZON MKTPLACE P,USD | | -43.19 | 0.00 | -43.19 | 49915122J020Z PayPal balance | | | | | XSIG | | | | | | | | | | 589.73 | Memo |
| 4/5/2012 | 07:54:05 | CDT | Business Cognit,Mobile Payment Rec,Completed | | S2Cleaner | USD | 300.00 | 0.00 | 300.00 | 9PU712943H1H Instant | | | | | | | | 108.89.10.213 | | | | | | 589.73 | Credit |
| 4/4/2012 | 16:56:11 | CDT | WM SUPERCEN,Debit Card Purchase | Completed | WM SUPERCENTER#6 USD | | -208.51 | 0.00 | -208.51 | 17N451537X6N4 7964M | | | | | | | | | | | | | | | 289.73 | Debit |
| 4/4/2012 | 16:56:11 | CDT | PayPal | Temporary Hold | Removed | WM SUPERCENTER#6 USD | | 208.51 | 0.00 | 208.51 | 93T471449,4234372M | | | | | | | | | | | | | | | 498.24 | Credit |
| 4/4/2012 | 16:34:59 | CDT | MCKINNEY MEA,Debit Card Purchase | Completed | MCKINNEY MEA,PAY,USD | | -16.76 | 0.00 | -16.76 | 97926966 1L92S372K | | | | | XSIG | | | | | | | | | | 289.73 | Debit |
| 4/4/2012 | 16:34:59 | CDT | PayPal | Temporary Hold | Removed | MCKINNEY MEA,PAY,USD | | 16.76 | 0.00 | 16.76 | 5W591125O7T37540F | | | | | | | | | | | | | | | 306.49 | Credit |
| 4/4/2012 | 15:19:15 | CDT | Samer Alevy | Donation Received | Completed | S2Cleaner | USD | 1.00 | -0.33 | 0.67 | 0G78327JW93v Instant | | | | | | | | 76.97.21.84 | | | S2Cleaner | | | 289.73 | Credit |
| 4/1/2012 | 01:25:36 | CDT | PayPal,Inc Debit | Card Back Bonus | Completed | | USD | 63.82 | 0.00 | 63.82 | 3VO89211DM89Z02D | | | | | | | | | | | | | | | 289.06 | Credit |
| 4/3/2012 | 18:38:39 | CDT | PayPal | Temporary Hold | Placed | WINGSTOP,MCKINNE,USD | | -41.74 | 0.00 | -41.74 | 6C866925P739254O3 | | | | | | | | | | | | | | | 225.24 | Debit |
| 4/3/2012 | 18:38:39 | CDT | WINGSTOP,MC,Authorization | Completed | WINGSTOP,MCKINNE,USD | | -41.74 | 0.00 | -41.74 | 7PN8388211W9 PayPal balance | | | | | XSIG | | | | | | | | | | 266.98 | Memo |
| 4/3/2012 | 17:19:48 | CDT | PETSMART INC | Debit Card Purchase | Completed | PETSMART INC 1732 USD | | -100.43 | 0.00 | -100.43 | 29D56164GD660825J | | | | | | | | | | | | | | | 266.98 | Debit |
| 4/3/2012 | 17:19:48 | CDT | PayPal | Temporary Hold | Removed | PETSMART INC 1732 USD | | 100.43 | 0.00 | 100.43 | 0KK251035605G82W | | | | | | | | | | | | | | | 367.41 | Credit |
| 4/3/2012 | 12:22:09 | CDT | PayPal | Temporary Hold | Placed | WAL-MART #5311,MCKI,USD | | -208.51 | 0.00 | -208.51 | 0S228607LK613745X | | | | | | | | | | | | | | | 266.98 | Debit |
| 4/3/2012 | 12:22:09 | CDT | WAL-MART #531,Authorization | Completed | WAL-MART #5311,MCKI,USD | | -208.51 | 0.00 | -208.51 | 30E36190P,U57 PayPal balance | | | | | XSIG | | | | | | | | | | 475.49 | Memo |
| 4/3/2012 | 04:39:33 | CDT | Aleksandr Chern,Donation Received | Completed | S2Cleaner | USD | 1.00 | -0.33 | 0.67 | 03099619C436 Instant | | | | | Aleksandr Chernov United States | | | 67.166.81.15 | | | S2Cleaner | | | 475.49 | Credit |
| 4/3/2012 | 01:31:12 | CDT | Jeton Hetemi | Donation Received | Completed | S2Cleaner | USD | 10.00 | -0.55 | 9.45 | 1MA65554O4W Instant | | | | | | | | 98.201.90.105 | | | S2Cleaner | | | 474.82 | Credit |
| 4/2/2012 | 15:27:02 | CDT | PayPal | Temporary Hold | Placed | PETSMART INC 1732,M USD | | -100.43 | 0.00 | -100.43 | 58L27125GA1G93 0P | | | | | | | | | | | | | | | 465.37 | Debit |
| 4/2/2012 | 15:27:02 | CDT | PETSMART INC,Authorization | Completed | PETSMART INC 1732,M USD | | -100.43 | 0.00 | -100.43 | 1D78207289O0 PayPal balance | | | | | XSIG | | | | | | | | | | 565.80 | Memo |
| 4/2/2012 | 10:43:40 | CDT | GoDaddy.com, L,Preapproved Payme,Completed | | | USD | -12.99 | 0.00 | -12.99 | 4549883Z,U30 PayPal balance | | | | | | | | 64.202.160.161 | | | | | | 565.80 | Debit |
| 4/2/2012 | 08:01:29 | CDT | PayPal | Temporary Hold | Placed | MCKINNEY MEA,PAY,USD | | -16.76 | 0.00 | -16.76 | 15C05696M626 0943 | | | | | | | | | | | | | | | 578.79 | Debit |
| 4/2/2012 | 08:01:29 | CDT | MCKINNEY MEA,Authorization | Completed | MCKINNEY MEA,PAY,USD | | -16.76 | 0.00 | -16.76 | 8LR45507K868 PayPal balance | | | | | XSIG | | | | | | | | | | 595.55 | Memo |
| 3/31/2012 | 18:54:55 | CDT | KROGER #561 | Debit Card Purchase | Completed | KROGER #561 FRISCO,USD | | -43.77 | 0.00 | -43.77 | 8126553O3L42421ZR | | | | | | | | | | | | | | | 595.55 | Debit |
| 3/31/2012 | 18:54:55 | CDT | PayPal | Temporary Hold | Removed | KROGER #561 FRISCO,USD | | -43.77 | 0.00 | 43.77 | 1V88434557664612E | | | | | | | | | | | | | | | 639.32 | Credit |
| 3/31/2012 | 18:50:51 | CDT | BOSTONS GOU,Debit Card Purchase | Completed | BOSTONS GOURMET T,USD | | -85.78 | 0.00 | -85.78 | 3KH260528537876OD | | | | | XSIG | | | | | | | | | | 595.55 | Debit |
| 3/31/2012 | 18:50:51 | CDT | PayPal | Temporary Hold | Removed | BOSTONS GOURMET T,USD | | 71.78 | 0.00 | 71.78 | 9K3912587250220S | | | | | | | | | | | | | | | 681.33 | Credit |
| 3/30/2012 | 18:33:06 | CDT | PayPal | Temporary Hold | Placed | KROGER #561 FRISCO,USD | | -43.77 | 0.00 | -43.77 | 31M51784NA0144007 | | | | | | | | | | | | | | | 609.55 | Debit |
| 3/30/2012 | 18:33:06 | CDT | KROGER #561 F,Authorization | Completed | KROGER #561 FRISCO,USD | | -43.77 | 0.00 | -43.77 | 97D5024 1A764 PayPal balance | | | | | XSIG | | | | | | | | | | 653.32 | Memo |
| 3/30/2012 | 17:24:09 | CDT | CINEMARK THE,Debit Card Purchase | Completed | CINEMARK THEATRES USD | | -30.50 | 0.00 | -30.50 | 6DV30963728976006 | | | | | | | | | | | | | | | 653.32 | Debit |
| 3/30/2012 | 17:24:09 | CDT | PayPal | Temporary Hold | Removed | CINEMARK THEATRES USD | | 30.50 | 0.00 | 30.50 | 7LU5304406376491 4 | | | | | | | | | | | | | | | 683.82 | Credit |
| 3/30/2012 | 16:14:35 | CDT | CINEMARK THE,Debit Card Purchase | Completed | CINEMARK THEATRES USD | | -24.25 | 0.00 | -24.25 | 3H04976340946506M9 | | | | | XSIG | | | | | | | | | | 653.32 | Debit |
| 3/30/2012 | 16:14:35 | CDT | PayPal | Temporary Hold | Removed | CINEMARK THEATRES USD | | 24.25 | 0.00 | 24.25 | 1ML04530GF5696S0N | | | | | | | | | | | | | | | 677.57 | Credit |
| 3/30/2012 | 10:08:59 | CDT | KROGER #561 | Debit Card Purchase | Completed | KROGER #561 FRISCO,USD | | -118.77 | 0.00 | -118.77 | 9XN66933O453406391 | | | | | | | | | | | | | | | 653.32 | Debit |
| 3/30/2012 | 10:08:59 | CDT | PayPal | Temporary Hold | Removed | KROGER #561 FRISCO,USD | | 118.77 | 0.00 | 118.77 | 0YS18865T93269503 | | | | | | | | | | | | | | | 772.09 | Credit |
| 3/29/2012 | 19:02:14 | CDT | PayPal | Temporary Hold | Placed | CINEMARK THEATRES USD | | -24.25 | 0.00 | -24.25 | 98H247T7C222844S | | | | | | | | | | | | | | | 653.32 | Debit |
| 3/29/2012 | 19:02:14 | CDT | CINEMARK THE,Authorization | Completed | CINEMARK THEATRES USD | | -24.25 | 0.00 | -24.25 | 74V90018NF23 PayPal balance | | | | | XSIG | | | | | | | | | | 677.57 | Memo |
| 3/29/2012 | 18:57:32 | CDT | PayPal | Temporary Hold | Placed | CINEMARK THEATRES USD | | -30.50 | 0.00 | -30.50 | 8Z021244210678T1K | | | | | | | | | | | | | | | 677.57 | Debit |
| 3/29/2012 | 18:57:32 | CDT | CINEMARK THE,Authorization | Completed | CINEMARK THEATRES USD | | -30.50 | 0.00 | -30.50 | 7T990062AG19 PayPal balance | | | | | XSIG | | | | | | | | | | 708.07 | Memo |
| 3/29/2012 | 18:45:20 | CDT | PayPal | Temporary Hold | Placed | Bostons Pizza Mckinney, USD | | -71.78 | 0.00 | -71.78 | 31T4307796079084 | | | | | | | | | | | | | | | 708.07 | Debit |
| 3/29/2012 | 18:45:20 | CDT | Bostons Pizza Mc,Authorization | Completed | Bostons Pizza Mckinney, USD | | -71.78 | 0.00 | -71.78 | 4L166205PC037 PayPal balance | | | | | XSIG | | | | | | | | | | 779.85 | Memo |
| 3/29/2012 | 17:01:00 | CDT | TOP GOLF ALLE,Debit Card Purchase | Completed | TOP GOLF ALLEN T & USD | | -47.02 | 0.00 | -47.02 | 2UR777562P056833X | | | | | | | | | | | | | | | 779.85 | Debit |
| 3/29/2012 | 17:01:00 | CDT | PayPal | Temporary Hold | Removed | TOP GOLF ALLEN T & USD | | 47.02 | 0.00 | 47.02 | 38M641190G947 2002B | | | | | | | | | | | | | | | 826.87 | Credit |
| 3/29/2012 | 16:18:53 | CDT | MCKINNEY MEA,Debit Card Purchase | Completed | MCKINNEY MEA,PAY,USD | | -12.57 | 0.00 | -12.57 | 6KD708 94CD4102148 | | | | | | | | | | | | | | | 779.85 | Debit |
| 3/29/2012 | 16:18:53 | CDT | PayPal | Temporary Hold | Removed | MCKINNEY MEA,PAY,USD | | 12.57 | 0.00 | 12.57 | 7E735378R3O105841D | | | | | | | | | | | | | | | 792.42 | Credit |
| 3/29/2012 | 10:12:00 | CDT | GODADDY.COM,Debit Card Purchase | Completed | GODADDY.COM 480-5,USD | | -8.17 | 0.00 | -8.17 | 5GX50224N7862101N | | | | | | | | | | | | | | | 779.85 | Debit |
| 3/29/2012 | 10:12:00 | CDT | PayPal | Temporary Hold | Removed | GODADDY.COM 480-5,USD | | 8.17 | 0.00 | 8.17 | 4A51629AL9388790K | | | | | | | | | | | | | | | 788.02 | Credit |
| 3/29/2012 | 15:43:44 | CDT | Paul Mercurio | Donation Received | Completed | S2Cleaner | USD | 5.00 | -0.43 | 4.57 | 6PN141242T33,5 Instant | | | | | | | | 24.91.2.109 | | | S2Cleaner | | | 779.85 | Credit |
| 3/29/2012 | 15:43:44 | CDT | PayPal | Temporary Hold | Placed | KROGER #561 FRISCO,USD | | -118.77 | 0.00 | -118.77 | 8K7W04R18413,AZK | | | | | | | | | | | | | | | 775.28 | Debit |
| 3/29/2012 | 15:43:44 | CDT | KROGER #561 F,Authorization | Completed | KROGER #561 FRISCO,USD | | -118.77 | 0.00 | -118.77 | 87G48727T2463 PayPal balance | | | | | XSIG | | | | | | | | | | 894.05 | Memo |
| 3/28/2012 | 10:25:45 | CDT | PayPal | Temporary Hold | Placed | GODADDY.COM 480-5,USD | | 0.01 | 0.00 | 0.01 | 7AC1449049149 Instant | | | | | | | | | | | | | | | 894.05 | Debit |
| 3/28/2012 | 10:25:45 | CDT | GODADDY.COM,Authorization | Completed | GODADDY.COM 480-5,USD | | -8.17 | 0.00 | -8.17 | 51906713,L1342612 | | | | | | | | | | | | | | | 894.05 | Debit |
| 3/28/2012 | 08:18:16 | CDT | Transformed Co,Donation Received | Completed | S2Cleaner | USD | 5.00 | -0.43 | 4.57 | 99S2519009G5 Instant | | | | | | | | 98.194.7.219 | | | S2Cleaner | | | 902.22 | Credit |
| 3/28/2012 | 01:25:58 | CDT | Elizabeth E Knox,Donation Received | Completed | S2Cleaner | USD | 25.00 | -1.03 | 23.97 | 9AG448483756 Instant | | | | | | | | 124.169.223.4 | | | S2Cleaner | | | 897.65 | Credit |
| 3/27/2012 | 17:38:57 | CDT | CVS PHARMAC,Debit Card Purchase | Completed | CVS PHARMACY #7562,USD | | -6.80 | 0.00 | -6.80 | 8VL74250H67210O I | | | | | XSIG | | | | | | | | | | 896.99 | Debit |
| 3/27/2012 | 17:38:57 | CDT | PayPal | Temporary Hold | Removed | CVS PHARMACY #7562 USD | | -6.80 | 0.00 | 6.80 | 87A1103A33S3 Z3K | | | | | | | | | | | | | | | 903.79 | Credit |
| 3/27/2012 | 16:35:46 | CDT | WM SUPERCEN,Debit Card Purchase | Completed | WM SUPERCENTER#6 USD | | -192.12 | 0.00 | -192.12 | 3KF85736USJ138494 | | | | | | | | | | | | | | | 896.99 | Debit |
| 3/27/2012 | 16:35:46 | CDT | PayPal | Temporary Hold | Removed | WM SUPERCENTER#6 USD | | 192.12 | 0.00 | 192.12 | 21D8332139T 148634M | | | | | | | | | | | | | | | 1,089.11 | Credit |
| 3/27/2012 | 10:24:19 | CDT | PayPal | Temporary Hold | Placed | MCKINNEY MEA,PAY,USD | | -12.57 | 0.00 | -12.57 | 7OS08832TA17 13956077 | | | | | | | | | | | | | | | 896.99 | Debit |
| 3/27/2012 | 10:24:19 | CDT | MCKINNEY MEA,Authorization | Completed | MCKINNEY MEA,PAY,USD | | -12.57 | 0.00 | -12.57 | 5HR5063ZZA801 PayPal balance | | | | | XSIG | | | | | | | | | | 909.56 | Memo |
| 3/26/2012 | 22:50:26 | CDT | PayPal | Temporary Hold | Placed | TopGolf Allen,Allen TX, USD | | -47.02 | 0.00 | -47.02 | 34ZDG50N3390737 | | | | | XSIG | | | | | | | | | | 909.56 | Debit |
| 3/26/2012 | 22:50:26 | CDT | PayPal | Temporary Hold | Completed | TopGolf Allen,Allen TX, USD | | -47.02 | 0.00 | -47.02 | 0424556YPX35 PayPal balance | | | | | XSIG | | | | | | | | | | 956.58 | Memo |

**Transaction Log**

| Date | Time | Time Zone | Name | Type | Status | Subject | Currency | Gross | Fee | Net | Transaction ID | Payment Type | Bank Name | Bank Account Num | From Email Address | To Email Address | Shipping Address | Country | Contact Phone Number | Other IP | Buyer ID | Item ID | Item Title | Closing Date | Auction Site | Balance | Balance Impact |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3/26/2012 | 20:29:36 | CDT | WM SUPERCEN | Debit Card Purchase | Completed | WM SUPERCENTER#5 | USD | -196.19 | 0.00 | -196.19 | 89484153RV04283ZG | | | | | | | | | | | | | | | 956.58 | Debit |
| 3/26/2012 | 20:29:36 | CDT | PayPal | Temporary Hold | Removed | WM SUPERCENTER#5 | USD | 196.19 | 0.00 | 196.19 | 1XV61775AS260538AB | | | | | | | | | | | | | | | 1,152.77 | Credit |
| 3/26/2012 | 20:23:17 | CDT | WSTUNION CO | Debit Card Purchase | Completed | WSTUNION COM 877 | USD | -219.00 | 0.00 | -219.00 | 8AP61750K290063AU | | | | XSIG | | | | | | | | | | | 956.58 | Debit |
| 3/26/2012 | 20:23:17 | CDT | PayPal | Temporary Hold | Removed | WSTUNION COM 877 | USD | 219.00 | 0.00 | 219.00 | 6CD31206GJ9847315 | | | | | | | | | | | | | | | 1,175.58 | Credit |
| 3/26/2012 | 18:29:41 | CDT | PICASSO NAILS | Debit Card Purchase | Completed | PICASSO NAILS & SPA | USD | -101.00 | 0.00 | -101.00 | 4Y2137977P909935A | | | | | | | | | | | | | | | 956.58 | Debit |
| 3/26/2012 | 18:29:41 | CDT | PayPal | Temporary Hold | Removed | PICASSO NAILS & SPA | USD | 85.00 | 0.00 | 85.00 | 06V35864OK688733K | | | | | | | | | | | | | | | 1,057.58 | Credit |
| 3/26/2012 | 17:49:40 | CDT | ROSA'S CAFE | Debit Card Purchase | Completed | ROSA'S CAFE #06 FRI | USD | -5.39 | 0.00 | -5.39 | 1FB757941161546SA | | | | XSIG | | | | | | | | | | | 972.58 | Debit |
| 3/26/2012 | 17:49:40 | CDT | PayPal | Temporary Hold | Removed | ROSA'S CAFE #06 FRI | USD | 5.39 | 0.00 | 5.39 | 2YB55465DF755692P | | | | | | | | | | | | | | | 977.97 | Credit |
| 3/26/2012 | 17:48:20 | CDT | CHEVRON 0205 | Debit Card Purchase | Completed | CHEVRON 0205785 Q | USD | -10.59 | 0.00 | -10.59 | 5E838141NH9D634 1B | | | | | | | | | | | | | | | 972.58 | Debit |
| 3/26/2012 | 17:48:20 | CDT | PayPal | Temporary Hold | Removed | CHEVRON 0205785 Q | USD | 10.59 | 0.00 | 10.59 | 09E75509WS1412226 | | | | | | | | | | | | | | | 983.17 | Credit |
| 3/26/2012 | 11:55:13 | CDT | | Business Cognitiv | Payment Received | Completed | | USD | 500.00 | 0.00 | 500.00 | 532812D7LX231instant | | | | | | | | | | 108.89.10.213 | | | | | 972.58 | Credit |
| 3/26/2012 | 11:11:51 | CDT | PayPal | Temporary Hold | Placed | WAL MART STORES IN | USD | -192.12 | 0.00 | -192.12 | 8X272671575062633 | | | | | | | | | | | | | | | 472.58 | Debit |
| 3/26/2012 | 11:11:51 | CDT | WAL MART STO | Authorization | Completed | WAL MART STORES IN | USD | -192.12 | 0.00 | -192.12 | 70942997TD35 | PayPal balance | | | | XSIG | | | | | | | | | | 664.70 | Memo |
| 3/25/2012 | 17:43:39 | CDT | CHICKEN EXPR | Debit Card Purchase | Completed | CHICKEN EXPRESS | FUSD | -1.61 | 0.00 | -1.61 | 9RF3376146G5984 1Y | | | | | | | | | | | | | | | 664.70 | Debit |
| 3/25/2012 | 17:43:39 | CDT | PayPal | Temporary Hold | Placed | CHICKEN EXPRESS | FUSD | 1.61 | 0.00 | 1.61 | 70R79958148932414 | | | | | | | | | | | | | | | 666.31 | Credit |
| 3/25/2012 | 12:34:25 | CDT | PayPal | Temporary Hold | Placed | CVS PHARMACY #7562 | USD | -6.80 | 0.00 | -6.80 | 9A223969HB16T290P | | | | | | | | | | | | | | | 664.70 | Debit |
| 3/25/2012 | 12:34:25 | CDT | CVS PHARMAC | Authorization | Completed | CVS PHARMACY #7562 | USD | -6.80 | 0.00 | -6.80 | 6H820563U842 | PayPal balance | | | | XSIG | | | | | | | | | | 671.50 | Memo |
| 3/24/2012 | 18:33:33 | CDT | PayPal | Temporary Hold | Placed | TETCO #673,GARLAND | USD | -10.59 | 0.00 | -10.59 | 2XN817948P566122 1 | | | | | | | | | | | | | | | 671.50 | Debit |
| 3/24/2012 | 18:33:33 | CDT | TETCO #673, | GA Authorization | Completed | TETCO #673,GARLAND | USD | -10.59 | 0.00 | -10.59 | 87W21122DM1 | PayPal balance | | | | XSIG | | | | | | | | | | 682.09 | Memo |
| 3/24/2012 | 17:56:52 | CDT | PayPal | Temporary Hold | Placed | ROSA'S CAFE,FRISCO, | USD | -5.39 | 0.00 | -5.39 | 6EU13677FG05465V | | | | | | | | | | | | | | | 682.09 | Debit |
| 3/24/2012 | 17:56:52 | CDT | ROSA'S CAFE, | F Authorization | Completed | ROSA'S CAFE,FRISCO, | USD | -5.39 | 0.00 | -5.39 | 9HX484304S3 | PayPal balance | | | | | | | | | | | | | | 687.48 | Memo |
| 3/24/2012 | 11:17:51 | CDT | PayPal | Temporary Hold | Placed | WAL MART STORES IN | USD | -196.19 | 0.00 | -196.19 | 34172069837873 | | | | | | | | | | | | | | | 687.48 | Debit |
| 3/24/2012 | 11:17:51 | CDT | WAL MART STO | Authorization | Completed | WAL MART STORES IN | USD | -196.19 | 0.00 | -196.19 | 6MW967824N6 | PayPal balance | | | | | | | | | | | | | | 883.67 | Memo |
| 3/24/2012 | 10:06:20 | CDT | PayPal | Temporary Hold | Placed | WSTUNION COM,877- | USD | -219.00 | 0.00 | -219.00 | 7DF994755595797 4G | | | | | | | | | | | | | | | 883.67 | Debit |
| 3/24/2012 | 10:06:20 | CDT | WSTUNION CO | Authorization | Completed | WSTUNION COM,877- | USD | -219.00 | 0.00 | -219.00 | 1PT92384V533 | PayPal balance | | | | | | | | | | | | | | 1,102.67 | Memo |
| 3/23/2012 | 19:37:41 | CDT | PayPal | Temporary Hold | Removed | Merchant Name Unava | USD | 0.71 | 0.00 | 0.71 | 1S2913618771165 25 | | | | | | | | | | | | | | | 213.97 | Credit |
| 3/23/2012 | 19:37:41 | CDT | | Add Funds from a B | Completed | | USD | 17.98 | 0.00 | 17.98 | 8FS75310 1F2495108 | | | | | | | | | | | | | | | 213.26 | Credit |
| 3/23/2012 | 19:37:41 | CDT | TOP GOLF ALL | Debit Card Purchase | Completed | TOP GOLF ALLEN F & B | USD | -6.71 | 0.00 | -6.71 | 8B0402466U001490B | | | | XSIG | | | | | | | | | | | 1,108.67 | Debit |
| 3/23/2012 | 14:03:55 | CDT | KROGER #561 | Debit Card Purchase | Completed | KROGER #561 FRISCO | USD | -17.98 | 0.00 | -17.98 | 7K111850CB9395960C | | | | | | | | | | | | | | | 1,108.67 | Debit |
| 3/23/2012 | 14:03:55 | CDT | PayPal | Temporary Hold | Placed | CHICKEN EXPRESS,FR | USD | -1.61 | 0.00 | -1.61 | 3AU36829NF543703E | | | | | | | | | | | | | | | 1,108.67 | Debit |
| 3/23/2012 | 14:03:55 | CDT | CHICKEN EXPR | Authorization | Completed | CHICKEN EXPRESS,FR | USD | -1.61 | 0.00 | -1.61 | 7DH79138645 | PayPal balance | | | | XSIG | | | | | | | | | | 1,110.28 | Memo |
| 3/23/2012 | 13:49:12 | CDT | PayPal | Temporary Hold | Placed | PICASSO NAILS & SPA | USD | -85.00 | 0.00 | -85.00 | 3TV79184TM5749308 | | | | | | | | | | | | | | | 1,110.28 | Debit |
| 3/23/2012 | 13:49:12 | CDT | PICASSO NAILS | Authorization | Completed | PICASSO NAILS & SPA | USD | -85.00 | 0.00 | -85.00 | 5JC07629AE72 | PayPal balance | | | | | | | | | | | | | | 1,195.28 | Memo |
| 3/22/2012 | 09:19:33 | CDT | | Update to Add Fund | Completed | | USD | 1,000.00 | 0.00 | 1,000.00 | 2YS53852LW9132339 | | | | | | | | | | | | | | | 1,195.28 | Credit |
| 3/22/2012 | 10:40:04 | CDT | PayPal | Temporary Hold | Placed | KROGER #561,FRISCO | USD | -17.98 | 0.00 | -17.98 | 00Y97005C365369 1S | | | | | | | | | | | | | | | 195.28 | Debit |
| 3/22/2012 | 10:40:04 | CDT | KROGER #561, | F Authorization | Completed | KROGER #561 FRISCO | USD | -17.98 | 0.00 | -17.98 | 3DH663695A 1B | PayPal balance | | | | | | | | | | | | | | 213.26 | Memo |
| 3/21/2012 | 17:01:49 | CDT | PayPal | Temporary Hold | Placed | MCKINNEY MEA | LPAY | USD | -12.57 | 0.00 | -12.57 | 07J901265L341970S | | | | XSIG | | | | | | | | | | | 213.26 | Debit |
| 3/21/2012 | 17:01:49 | CDT | MCKINNEY ME | Authorization | Completed | MCKINNEY MEALPAY | USD | -12.57 | 0.00 | -12.57 | 9FV744040N435093E | | | | | | | | | | | | | | | 225.83 | Credit |
| 3/20/2012 | 20:51:18 | CDT | PayPal | Temporary Hold | Placed | TopGolf Allen,Allen,TX, | USD | -0.71 | 0.00 | -0.71 | 8P1T7226FU70850 54 | | | | | | | | | | | | | | | 213.26 | Debit |
| 3/20/2012 | 20:51:18 | CDT | TopGolf Allen, | Alle Authorization | Completed | TopGolf Allen,Allen,TX, | USD | -0.71 | 0.00 | -0.71 | 9WC11206FX5 | PayPal balance | | | | | | | | | | | | | | 213.97 | Memo |
| 3/20/2012 | 17:23:07 | CDT | WM SUPERCEN | Debit Card Purchase | Completed | WM SUPERCENTER#5 | USD | -185.50 | 0.00 | -185.50 | 99C48369MT929202 1 | | | | | | | | | | | | | | | 399.47 | Debit |
| 3/20/2012 | 17:23:07 | CDT | PayPal | Temporary Hold | Removed | WM SUPERCENTER#5 | USD | 185.50 | 0.00 | 185.50 | 6GG16970RW7920B3R | | | | | | | | | | | | | | | 399.47 | Credit |
| 3/20/2012 | 11:41:57 | CDT | | Add Funds from a Ba | Completed | | USD | 1,000.00 | 0.00 | 1,000.00 | 2172667 1EY0040354 | | | | WOODFORE2815 | | | | | | | | | | 213.97 | Memo |
| 3/19/2012 | 20:17:19 | CDT | VICTORIA'S SE | Debit Card Purchase | Completed | VICTORIA'S SECRET # | USD | -97.43 | 0.00 | -97.43 | 2513926SMY284274H | | | | XSIG | | | | | | | | | | | 213.97 | Debit |
| 3/19/2012 | 20:17:19 | CDT | PayPal | Temporary Hold | Removed | VICTORIA'S SECRET # | USD | 97.43 | 0.00 | 97.43 | 3HN29320000606513 | | | | | | | | | | | | | | | 311.40 | Credit |
| 3/19/2012 | 19:54:17 | CDT | PAPA LOPEZ M | Debit Card Purchase | Completed | PAPA LOPEZ MEXICAN | USD | -51.00 | 0.00 | -51.00 | 19TS9943S234630 4O | | | | | | | | | | | | | | | 213.97 | Debit |
| 3/19/2012 | 19:54:17 | CDT | PayPal | Temporary Hold | Removed | PAPA LOPEZ MEXICAN | USD | 51.00 | 0.00 | 51.00 | 7A513431O4015020V | | | | | | | | | | | | | | | 274.97 | Credit |
| 3/19/2012 | 19:13:47 | CDT | TOP GOLF ALL | Debit Card Purchase | Completed | TOP GOLF ALLEN F & B | USD | -80.96 | 0.00 | -80.96 | 0XJ922862920401 1V | | | | | | | | | | | | | | | 223.97 | Debit |
| 3/19/2012 | 19:13:47 | CDT | PayPal | Temporary Hold | Removed | TOP GOLF ALLEN F & B | USD | 80.96 | 0.00 | 80.96 | 3M5907480360387316 | | | | | | | | | | | | | | | 304.93 | Credit |
| 3/19/2012 | 18:59:29 | CDT | TRU FIRE KITC | Debit Card Purchase | Completed | TRU FIRE KITCHEN & B | USD | -93.21 | 0.00 | -93.21 | 7D895782A5460539 | | | | | | | | | | | | | | | 238.97 | Debit |
| 3/19/2012 | 18:59:29 | CDT | PayPal | Temporary Hold | Removed | TRU FIRE KITCHEN & B | USD | 78.21 | 0.00 | 78.21 | 5XL235 15U66408 1 1T | | | | | | | | | | | | | | | 332.18 | Credit |
| 3/19/2012 | 18:42:29 | CDT | STARBUCKS C | Debit Card Purchase | Completed | STARBUCKS CORP0011 | USD | -5.14 | 0.00 | -5.14 | 9WU621151Y464396OH | | | | | | | | | | | | | | | 253.97 | Debit |
| 3/19/2012 | 18:42:29 | CDT | PayPal | Temporary Hold | Removed | STARBUCKS CORP001 | USD | 5.14 | 0.00 | 5.14 | 5AB762415662202 21 | | | | | | | | | | | | | | | 259.11 | Credit |
| 3/19/2012 | 18:36:24 | CDT | NEW YORK & C | Debit Card Purchase | Completed | NEW YORK & CO #315 | USD | -97.28 | 0.00 | -97.28 | 41E078104268 189 1H | | | | | | | | | | | | | | | 253.97 | Debit |
| 3/19/2012 | 18:36:24 | CDT | PayPal | Temporary Hold | Removed | NEW YORK & CO #315 | USD | 97.28 | 0.00 | 97.28 | 9614303J23685762N | | | | | | | | | | | | | | | 351.25 | Credit |
| 3/19/2012 | 18:32:51 | CDT | TOP GOLF ALL | Debit Card Purchase | Completed | TOP GOLF ALLEN F & B | USD | -70.75 | 0.00 | -70.75 | 1ES3610 33C233340H | | | | | | | | | | | | | | | 253.97 | Debit |
| 3/19/2012 | 18:32:51 | CDT | PayPal | Temporary Hold | Removed | TOP GOLF ALLEN F & B | USD | 55.75 | 0.00 | 55.75 | 26A21497917901437 | | | | | | | | | | | | | | | 324.72 | Credit |
| 3/19/2012 | 17:23:34 | CDT | SICILY'S PIZZA | Debit Card Purchase | Completed | SICILY'S PIZZA  MCKIN | USD | -59.38 | 0.00 | -59.38 | 99P57612446572093 | | | | | | | | | | | | | | | 268.97 | Debit |
| 3/19/2012 | 17:23:34 | CDT | PayPal | Temporary Hold | Removed | SICILY'S PIZZA  MCKIN | USD | 43.38 | 0.00 | 43.38 | 5UG9275697971336N | | | | | | | | | | | | | | | 328.35 | Credit |
| 3/19/2012 | 11:56:56 | CDT | PayPal | Temporary Hold | Placed | WAL MART STORES IN | USD | -185.50 | 0.00 | -185.50 | 5JM09409T965988ZW | | | | | | | | | | | | | | | 284.97 | Debit |
| 3/19/2012 | 11:56:56 | CDT | WAL MART STO | Authorization | Completed | WAL MART STORES IN | USD | -185.50 | 0.00 | -185.50 | 7797953TWJ437 | PayPal balance | | | | | | | | | | | | | | 470.47 | Memo |
| 3/18/2012 | 08:05:57 | CDT | PayPal | Temporary Hold | Placed | MCKINNEY MEALPAY | USD | -12.57 | 0.00 | -12.57 | 3R47606503V000337 | | | | | | | | | | | | | | | 470.47 | Debit |
| 3/18/2012 | 08:05:57 | CDT | MCKINNEY ME | Authorization | Completed | MCKINNEY MEALPAY | USD | -12.57 | 0.00 | -12.57 | 4S27482615L 15 | PayPal balance | | | | | | | | | | | | | | 483.04 | Memo |
| 3/18/2012 | 19:54:35 | CDT | PayPal | Temporary Hold | Placed | SICILYS PIZZA,MCKINN | USD | -43.38 | 0.00 | -43.38 | 7J722200JY1T6210J | | | | | | | | | | | | | | | 483.04 | Debit |
| 3/18/2012 | 19:54:35 | CDT | SICILYS PIZZA, | M Authorization | Completed | SICILYS PIZZA,MCKINN | USD | -43.38 | 0.00 | -43.38 | 5AR84243KH | PayPal balance | | | | | | | | | | | | | | 526.42 | Memo |
| 3/18/2012 | 17:25:57 | CDT | TOP GOLF ALL | Debit Card Purchase | Completed | TOP GOLF ALLEN RECI | USD | -225.00 | 0.00 | -225.00 | 37W5509 1N2182881 6 | | | | XSIG | | | | | | | | | | | 526.42 | Debit |
| 3/18/2012 | 17:25:57 | CDT | PayPal | Temporary Hold | Removed | TOP GOLF ALLEN RECI | USD | 225.00 | 0.00 | 225.00 | 1HX654812CA002891 B | | | | | | | | | | | | | | | 751.42 | Credit |
| 3/18/2012 | 17:16:11 | CDT | CINEMARK THE | Debit Card Purchase | Completed | CINEMARK THEATRES | USD | -18.50 | 0.00 | -18.50 | 3X6186564V4719816 | | | | XSIG | | | | | | | | | | | 526.42 | Debit |
| 3/18/2012 | 17:16:11 | CDT | PayPal | Temporary Hold | Removed | CINEMARK THEATRES | USD | 18.50 | 0.00 | 18.50 | 9E644483JV257700M | | | | | | | | | | | | | | | 544.92 | Credit |
| 3/18/2012 | 17:03:15 | CDT | CINEMARK THE | Debit Card Purchase | Completed | CINEMARK THEATRES | USD | -16.75 | 0.00 | -16.75 | 0K94947795CA23 1V | | | | XSIG | | | | | | | | | | | 526.42 | Debit |
| 3/18/2012 | 17:03:15 | CDT | PayPal | Temporary Hold | Removed | CINEMARK THEATRES | USD | 16.75 | 0.00 | 16.75 | 3SA70047YY515092A | | | | | | | | | | | | | | | 543.17 | Credit |
| 3/18/2012 | 13:04:18 | CDT | PayPal | Temporary Hold | Placed | VICTORIA'S SECRET S | USD | -97.43 | 0.00 | -97.43 | 7KT444122F2543444E | | | | | | | | | | | | | | | 526.42 | Debit |
| 3/18/2012 | 13:04:18 | CDT | VICTORIA'S SE | Authorization | Completed | VICTORIA'S SECRET S | USD | -97.43 | 0.00 | -97.43 | 2133147Z9A94 | PayPal balance | | | | | | | | | | | | | | 623.85 | Memo |
| 3/18/2012 | 12:36:38 | CDT | PayPal | Temporary Hold | Placed | LERNER NEW YORK IN | USD | -97.28 | 0.00 | -97.28 | 9844277E6 786350S | | | | | | | | | | | | | | | 623.85 | Debit |
| 3/18/2012 | 12:36:38 | CDT | LERNER NEW Y | Authorization | Completed | LERNER NEW YORK IN | USD | -97.28 | 0.00 | -97.28 | 6VR566848J8 | PayPal balance | | | | | | | | | | | | | | 721.13 | Memo |
| 3/17/2012 | 19:07:06 | CDT | PayPal | Temporary Hold | Placed | TRU FIRE KITCHEN & B | USD | -78.21 | 0.00 | -78.21 | 0QQ432509YH07055V | | | | | | | | | | | | | | | 721.13 | Debit |
| 3/17/2012 | 19:07:06 | CDT | TRU FIRE KITC | H Authorization | Completed | TRU FIRE KITCHEN & B | USD | -78.21 | 0.00 | -78.21 | 9ON8267098991 | PayPal balance | | | | | | | | | | | | | | 799.34 | Memo |
| 3/17/2012 | 13:52:16 | CDT | SBUX McKinney | Authorization | Completed | SBUX McKinney #1008 | USD | -5.14 | 0.00 | -5.14 | 5uR0183SJK770693W | | | | | | | | | | | | | | | 799.34 | Debit |
| 3/17/2012 | 13:52:16 | CDT | PayPal | Temporary Hold | Removed | SBUX McKinney #1008 | USD | -5.14 | 0.00 | -5.14 | 5UT442812574 | PayPal balance | | | | XSIG | | | | | | | | | | 804.48 | Memo |
| 3/17/2012 | 04:57:13 | CDT | Nick Farr | Donation Received | Completed | S2Cleaner | USD | 10.00 | -0.55 | 9.45 | 09164271J43O | Instant | | | | | | | | | 75.224.217.164 | | | | | S2Cleaner | 804.48 | Credit |
| 3/16/2012 | 18:19:17 | CDT | PayPal | Temporary Hold | Removed | CINEMARK THEATRES | USD | -16.75 | 0.00 | -16.75 | 8K223206330T69009V | | | | | | | | | | | | | | | 795.03 | Debit |
| 3/16/2012 | 18:16:11 | CDT | CINEMARK THE | Authorization | Completed | CINEMARK THEATRES | USD | -16.75 | 0.00 | -16.75 | 12H314310UO7 | PayPal balance | | | | XSIG | | | | | | | | | | 811.78 | Memo |
| 3/16/2012 | 18:16:11 | CDT | PayPal | Temporary Hold | Placed | CINEMARK THEATRES | USD | -16.75 | 0.00 | -16.75 | 3UW822793 | PayPal balance | | | | | | | | | | | | | | 811.78 | Debit |
| 3/16/2012 | 18:14:39 | CDT | CINEMARK THE | Authorization | Completed | CINEMARK THEATRES | USD | -18.50 | 0.00 | -18.50 | 3UY707978795 | PayPal balance | | | | XSIG | | | | | | | | | | 830.28 | Memo |
| 3/16/2012 | 17:59:41 | CDT | PayPal | Temporary Hold | Placed | PAPA LOPEZ MEXICAN | USD | -51.00 | 0.00 | -51.00 | 79V08061SH21679ZT | | | | | | | | | | | | | | | 830.28 | Debit |

**Transaction Log**

| Date | Time | Time Zone | Name | Type | Status | Subject | Currency | Gross | Fee | Net | Transaction ID | Payment Type | Bank Name | Bank Account Num | From Email Address | To Email Address | Shipping Address | Country | Contact Phone Number | Other IP | Buyer ID | Item ID | Item Title | Closing Date | Auction Site | Balance | Balance Impact |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3/16/2012 | 17:59:41 | CDT | PAPA LOPEZ ME | Authorization | Completed | PAPA LOPEZ MEXICAN | USD | -51.00 | 0.00 | -51.00 | 0NU142171CK5 | PayPal balance | | | XSIG | | | | | | | | | | | 881.28 | Memo |
| 3/16/2012 | 17:01:11 | CDT | WM SUPERCEN | Debit Card Purchase | Completed | WM SUPERCENTER | USD | -7.88 | 0.00 | -7.88 | 06R40343F0494 | | | | | | | | | | | | | | | 881.28 | Debit |
| 3/16/2012 | 17:01:11 | CDT | PayPal | Temporary Hold | Placed | WM SUPERCENTER | USD | 7.88 | 0.00 | 7.88 | 1Y368943RV727 | | | | | | | | | | | | | | | 889.16 | Credit |
| 3/15/2012 | 20:47:43 | CDT | PayPal | Temporary Hold | Removed | TopGolf Allen, Allen, TX | USD | -55.75 | 0.00 | -55.75 | 55V90887JV382 | | | | | | | | | | | | | | | 881.28 | Debit |
| 3/15/2012 | 20:47:43 | CDT | TopGolf Allen, Alle | Authorization | Completed | TopGolf Allen, Allen, TX | USD | -55.75 | 0.00 | -55.75 | 1PX575943C34 | PayPal balance | | | XSIG | | | | | | | | | | | 937.03 | Memo |
| 3/15/2012 | 18:37:44 | CDT | PayPal | Temporary Hold | Placed | TopGolf Allen, Allen, TX | USD | -55.96 | 0.00 | -55.96 | 1W572764SW73 | | | | | | | | | | | | | | | 937.03 | Debit |
| 3/15/2012 | 18:37:44 | CDT | TopGolf Allen, Alle | Authorization | Completed | TopGolf Allen, Allen, TX | USD | -55.96 | 0.00 | -55.96 | 8P6T536665097 | PayPal balance | | | XSIG | | | | | | | | | | | 1,002.99 | Memo |
| 3/15/2012 | 18:05:04 | CDT | GODADDY.COM | Debit Card Purchase | Completed | GODADDY.COM 480 | USD | -119.99 | 0.00 | -119.99 | 40N38826M156 | | | | | | | | | | | | | | | 1,002.99 | Debit |
| 3/15/2012 | 18:05:04 | CDT | PayPal | Temporary Hold | Removed | GODADDY.COM 480 | USD | 119.99 | 0.00 | 119.99 | 3EU28G28LV61 | | | | | | | | | | | | | | | 1,122.98 | Credit |
| 3/15/2012 | 18:03:38 | CDT | KROGER #561 | Debit Card Purchase | Completed | KROGER #561 FRISCO | USD | -9.29 | 0.00 | -9.29 | 7N188T05J850 | | | | | | | | | | | | | | | 1,002.99 | Debit |
| 3/15/2012 | 18:03:38 | CDT | PayPal | Temporary Hold | Removed | KROGER #561 FRISCO | USD | 9.29 | 0.00 | 9.29 | 24O302943T586 | | | | | | | | | | | | | | | 1,012.28 | Credit |
| 3/15/2012 | 17:49:18 | CDT | GOODY GOODY | Debit Card Purchase | Completed | GOODY GOODY LIQUO | USD | -22.72 | 0.00 | -22.72 | 2C825204T4340 | | | | | | | | | | | | | | | 1,002.99 | Debit |
| 3/15/2012 | 17:49:18 | CDT | PayPal | Temporary Hold | Removed | GOODY GOODY LIQUO | USD | 22.72 | 0.00 | 22.72 | 8DE654630AR17 | | | | | | | | | | | | | | | 1,025.71 | Credit |
| 3/15/2012 | 17:43:43 | CDT | KROGER #561 | Debit Card Purchase | Completed | KROGER #561 FRISCO | USD | -77.32 | 0.00 | -77.32 | 2KP898098B564 | | | | | | | | | | | | | | | 1,002.99 | Debit |
| 3/15/2012 | 17:43:43 | CDT | PayPal | Temporary Hold | Removed | KROGER #561 FRISCO | USD | 77.32 | 0.00 | 77.32 | 9B120833148727 | | | | | | | | | | | | | | | 1,080.31 | Credit |
| 3/15/2012 | 17:39:22 | CDT | GYROS CHEESE | Debit Card Purchase | Completed | GYROS CHEESESTEAK | USD | -38.11 | 0.00 | -38.11 | 4WG66834X866 | | | | XSIG | | | | | | | | | | | 1,002.99 | Debit |
| 3/15/2012 | 17:39:22 | CDT | PayPal | Temporary Hold | Removed | GYROS CHEESESTEAK | USD | 38.11 | 0.00 | 38.11 | 7S118724N205 | | | | | | | | | | | | | | | 1,041.10 | Credit |
| 3/15/2012 | 16:43:48 | CDT | PayPal | Temporary Hold | Placed | TOP GOLF ALLEN RE | USD | -225.00 | 0.00 | -225.00 | 58V61576817236 | | | | | | | | | | | | | | | 1,002.99 | Debit |
| 3/15/2012 | 16:43:47 | CDT | TOP GOLF ALLE | Authorization | Completed | TOP GOLF ALLEN RE | USD | -225.00 | 0.00 | -225.00 | 57F888538F94 | PayPal balance | | | | | | | | | | | | | | 1,227.99 | Memo |
| 3/14/2012 | 19:58:29 | CDT | PayPal | Temporary Hold | Placed | WAL MART STORES IN | USD | -7.88 | 0.00 | -7.88 | 1B960972G3759 | | | | | | | | | | | | | | | 1,227.99 | Debit |
| 3/14/2012 | 19:58:29 | CDT | WAL MART STO | Authorization | Completed | WAL MART STORES IN | USD | -7.88 | 0.00 | -7.88 | 59L037538J502 | PayPal balance | | | XSIG | | | | | | | | | | | 1,235.87 | Memo |
| 3/14/2012 | 17:32:00 | CDT | SHELL OIL 5754 | Debit Card Purchase | Completed | SHELL OIL 57545272 | USD | -99.00 | 0.00 | -99.00 | 9L444048EJ604 | | | | | | | | | | | | | | | 1,235.87 | Debit |
| 3/14/2012 | 17:32:00 | CDT | PayPal | Temporary Hold | Removed | SHELL OIL 57545272 | USD | 1.00 | 0.00 | 1.00 | 69718882UV73 | | | | | | | | | | | | | | | 1,334.87 | Credit |
| 3/14/2012 | 16:55:03 | CDT | CYCLONE ANA | Debit Card Purchase | Completed | CYCLONE ANAYA'S ME | USD | -116.12 | 0.00 | -116.12 | 7UN549156930 | | | | XSIG | | | | | | | | | | | 1,333.87 | Debit |
| 3/14/2012 | 16:55:03 | CDT | PayPal | Temporary Hold | Removed | CYCLONE ANAYA'S ME | USD | 98.12 | 0.00 | 98.12 | 0LA138590D441 | | | | | | | | | | | | | | | 1,449.99 | Credit |
| 3/14/2012 | 15:34:47 | CDT | PayPal | Temporary Hold | Placed | KROGER #561 FRISCO | USD | -77.32 | 0.00 | -77.32 | 54K169463941 | | | | | | | | | | | | | | | 1,351.87 | Debit |
| 3/14/2012 | 15:34:47 | CDT | KROGER #561 | Authorization | Completed | KROGER #561 FRISCO | USD | -77.32 | 0.00 | -77.32 | 7C990494123 | PayPal balance | | | | | | | | | | | | | | 1,429.19 | Memo |
| 3/14/2012 | 15:14:25 | CDT | PayPal | Temporary Hold | Placed | KROGER #561 FRISCO | USD | -9.29 | 0.00 | -9.29 | 6GK139910S80 | | | | | | | | | | | | | | | 1,429.19 | Debit |
| 3/14/2012 | 15:14:25 | CDT | KROGER #561 | Authorization | Completed | KROGER #561 FRISCO | USD | -9.29 | 0.00 | -9.29 | 3R862441SL42 | PayPal balance | | | | | | | | | | | | | | 1,438.48 | Memo |
| 3/14/2012 | 13:36:29 | CDT | PayPal | Temporary Hold | Placed | GOODY GOODY LIQUO | USD | -22.72 | 0.00 | -22.72 | 0S97668829C1 | | | | | | | | | | | | | | | 1,438.48 | Debit |
| 3/14/2012 | 13:36:29 | CDT | GOODY GOODY | Authorization | Completed | GOODY GOODY LIQUO | USD | -22.72 | 0.00 | -22.72 | 4AD49572JA44 | PayPal balance | | | | | | | | | | | | | | 1,461.20 | Memo |
| 3/14/2012 | 12:36:13 | CDT | PayPal | Temporary Hold | Placed | GYROS CHEESESTEAK | USD | -38.11 | 0.00 | -38.11 | 8GL41924DC38 | | | | | | | | | | | | | | | 1,461.20 | Debit |
| 3/14/2012 | 12:36:13 | CDT | GYROS CHEESE | Authorization | Completed | GYROS CHEESESTEAK | USD | -38.11 | 0.00 | -38.11 | 3GP53312KJ08 | PayPal balance | | | XSIG | | | | | | | | | | | 1,499.31 | Memo |
| 3/14/2012 | 10:35:12 | CDT | Tyler Powell | Donation Received | Completed | S2Cleaner | USD | 10.00 | -0.55 | 9.45 | 5XN03578KK78 | Instant | | | | | | | | | 98.192.2.57 | | | S2Cleaner | | | 1,499.31 | Credit |
| 3/14/2012 | 06:48:25 | CDT | PayPal | Temporary Hold | Placed | GODADDY.COM 480 | USD | -119.99 | 0.00 | -119.99 | 7CD71714EU263 | | | | | | | | | | | | | | | 1,489.86 | Debit |
| 3/14/2012 | 06:48:25 | CDT | GODADDY.COM | Authorization | Completed | GODADDY.COM 480 | USD | -119.99 | 0.00 | -119.99 | 1591548654571 | PayPal balance | | | XSIG | | | | | | | | | | | 1,609.85 | Memo |
| 3/14/2012 | 03:12:57 | CDT | | | Cancelled Transfer | Removed | RAZZOO'S LP.MCKINN | USD | 0.01 | 0.00 | 0.01 | 3657558BR945 | | | | | | | | | | | | | | | 1,609.85 | Credit |
| 3/13/2012 | 17:19:04 | CDT | 4 WHEEL PART | Debit Card Purchase | Completed | 4 WHEEL PARTS #47 | USD | 349.60 | 0.00 | 349.60 | 12D51580NW6 | | | | XSIG | | | | | | | | | | | 1,609.84 | Credit |
| 3/13/2012 | 17:16:43 | CDT | PayPal | Temporary Hold | Placed | CYCLONE ANAYA'S ME | USD | -98.12 | 0.00 | -98.12 | 6JX508723YV48 | | | | | | | | | | | | | | | 1,260.24 | Debit |
| 3/13/2012 | 17:16:43 | CDT | CYCLONE ANA | Authorization | Completed | CYCLONE ANAYA'S ME | USD | -98.12 | 0.00 | -98.12 | 9MH06076M30 | PayPal balance | | | | | | | | | | | | | | 1,358.36 | Memo |
| 3/13/2012 | 17:13:50 | CDT | ROSA'S CAFE # | Debit Card Purchase | Completed | ROSA'S CAFE #36 FRI | USD | -9.59 | 0.00 | -9.59 | 4Y8299G0NX3 | | | | | | | | | | | | | | | 1,358.36 | Debit |
| 3/13/2012 | 17:13:50 | CDT | PayPal | Temporary Hold | Removed | ROSA'S CAFE #36 FRI | USD | 9.59 | 0.00 | 9.59 | 1312635EED26 | | | | | | | | | | | | | | | 1,367.95 | Credit |
| 3/13/2012 | 17:09:10 | CDT | JIMMY JOHNS | Debit Card Purchase | Completed | JIMMY JOHNS - 1093 | USD | -29.35 | 0.00 | -29.35 | 6VO93632373K0 | | | | | | | | | | | | | | | 1,358.36 | Debit |
| 3/13/2012 | 17:09:10 | CDT | PayPal | Temporary Hold | Removed | JIMMY JOHNS - 1093 | USD | 29.35 | 0.00 | 29.35 | 4WX783642E344 | | | | | | | | | | | | | | | 1,387.71 | Credit |
| 3/13/2012 | 17:00:54 | CDT | WM SUPERCEN | Debit Card Purchase | Completed | WM SUPERCENTER | USD | -215.69 | 0.00 | -215.69 | 144629031R33 | | | | | | | | | | | | | | | 1,358.36 | Debit |
| 3/13/2012 | 17:00:54 | CDT | PayPal | Temporary Hold | Removed | WM SUPERCENTER | USD | 215.69 | 0.00 | 215.69 | 72A327831B90 | | | | | | | | | | | | | | | 1,574.05 | Credit |
| 3/13/2012 | 16:46:44 | CDT | WHATABURGER | Debit Card Purchase | Completed | WHATABURGER 1018 | USD | -26.16 | 0.00 | -26.16 | 69X389508B37 | | | | | | | | | | | | | | | 1,358.36 | Debit |
| 3/13/2012 | 16:46:44 | CDT | PayPal | Temporary Hold | Removed | WHATABURGER 1018 | USD | 26.16 | 0.00 | 26.16 | 9RK407444O36 | | | | | | | | | | | | | | | 1,384.52 | Credit |
| 3/13/2012 | 16:30:45 | CDT | 4 WHEEL PART | Debit Card Purchase | Completed | 4 WHEEL PARTS #24 | USD | -346.36 | 0.00 | -346.36 | 1RG654045857 | | | | XSIG | | | | | | | | | | | 1,358.36 | Debit |
| 3/13/2012 | 16:30:45 | CDT | PayPal | Temporary Hold | Removed | 4 WHEEL PARTS #24 | USD | 346.36 | 0.00 | 346.36 | 3R754666XV70 | | | | | | | | | | | | | | | 1,704.72 | Credit |
| 3/13/2012 | 16:13:40 | CDT | THE HOME DEP | Debit Card Purchase | Completed | THE HOME DEPOT #68 | USD | -2.79 | 0.00 | -2.79 | 6S979582214 | | | | | | | | | | | | | | | 1,358.36 | Debit |
| 3/13/2012 | 16:13:40 | CDT | PayPal | Temporary Hold | Removed | THE HOME DEPOT #68 | USD | 2.79 | 0.00 | 2.79 | 8F909629V369 | | | | | | | | | | | | | | | 1,361.15 | Credit |
| 3/12/2012 | 20:27:07 | CDT | PayPal | Temporary Hold | Placed | ROSA'S CAFE,FRISCO, | USD | -9.59 | 0.00 | -9.59 | 6YN21664J540 | | | | | | | | | | | | | | | 1,358.36 | Debit |
| 3/12/2012 | 20:27:07 | CDT | ROSA'S CAFE,F | Authorization | Completed | ROSA'S CAFE,FRISCO, | USD | -9.59 | 0.00 | -9.59 | 38A817O3H347 | PayPal balance | | | XSIG | | | | | | | | | | | 1,367.95 | Memo |
| 3/12/2012 | 19:51:29 | CDT | MSFT * XBOX L | Debit Card Purchase | Completed | MSFT * XBOX LIVE 08 | USD | -21.64 | 0.00 | -21.64 | 5XA3213 | | | | | | | | | | | | | | | 1,367.95 | Debit |
| 3/12/2012 | 19:51:29 | CDT | PayPal | Temporary Hold | Removed | MSFT * XBOX LIVE 08 | USD | 21.64 | 0.00 | 21.64 | 23A190D5EN44 | | | | | | | | | | | | | | | 1,389.59 | Credit |
| 3/12/2012 | 19:12:48 | CDT | CAVALLI PIZZA | Debit Card Purchase | Completed | CAVALLI PIZZA   QPS | USD | -93.58 | 0.00 | -93.58 | 0DH620576852 | | | | | | | | | | | | | | | 1,367.95 | Debit |
| 3/12/2012 | 19:12:48 | CDT | PayPal | Temporary Hold | Removed | CAVALLI PIZZA   QPS | USD | 79.58 | 0.00 | 79.58 | 4L85926M10811 | | | | | | | | | | | | | | | 1,461.53 | Credit |
| 3/12/2012 | 19:12:27 | CDT | KWIK KAR LUBE | Debit Card Purchase | Completed | KWIK KAR LUBE & TUN | USD | -46.00 | 0.00 | -46.00 | 77R44913425553 | | | | | | | | | | | | | | | 1,381.95 | Debit |
| 3/12/2012 | 19:12:27 | CDT | PayPal | Temporary Hold | Removed | KWIK KAR LUBE & TUN | USD | 46.00 | 0.00 | 46.00 | 5GR4824O83H1 | | | | | | | | | | | | | | | 1,427.95 | Credit |
| 3/12/2012 | 18:58:11 | CDT | MSFT * XBOX L | Debit Card Purchase | Completed | MSFT * XBOX LIVE 08 | USD | -63.95 | 0.00 | -63.95 | 8FG04084P99 | | | | | | | | | | | | | | | 1,381.95 | Debit |
| 3/12/2012 | 18:58:11 | CDT | PayPal | Temporary Hold | Removed | MSFT * XBOX LIVE 08 | USD | 63.95 | 0.00 | 63.95 | 0L29716481953 | | | | | | | | | | | | | | | 1,445.90 | Credit |
| 3/12/2012 | 18:53:53 | CDT | RICE LOVERS | Debit Card Purchase | Completed | RICE LOVERS  MCKIN | USD | -69.00 | 0.00 | -69.00 | 0U748219AN91 | | | | | | | | | | | | | | | 1,381.95 | Debit |
| 3/12/2012 | 18:53:53 | CDT | PayPal | Temporary Hold | Removed | RICE LOVERS  MCKIN | USD | 44.69 | 0.00 | 44.69 | 6AN83640UG3 | | | | | | | | | | | | | | | 1,431.64 | Credit |
| 3/12/2012 | 18:23:19 | CDT | CINEMARK THE | Debit Card Purchase | Completed | CINEMARK THEATRES | USD | -29.50 | 0.00 | -29.50 | 71P63737JU10 | | | | | | | | | | | | | | | 1,386.95 | Debit |
| 3/12/2012 | 18:23:19 | CDT | PayPal | Temporary Hold | Removed | CINEMARK THEATRES | USD | 29.50 | 0.00 | 29.50 | 7WD27544614 | | | | | | | | | | | | | | | 1,416.45 | Credit |
| 3/12/2012 | 18:17:53 | CDT | STARBUCKS CC | Debit Card Purchase | Completed | STARBUCKS CORP0000 | USD | -5.95 | 0.00 | -5.95 | 2AV75879249 | | | | | | | | | | | | | | | 1,386.95 | Debit |
| 3/12/2012 | 18:17:53 | CDT | PayPal | Temporary Hold | Removed | STARBUCKS CORP0000 | USD | 5.95 | 0.00 | 5.95 | 4ZL80412U460 | | | | | | | | | | | | | | | 1,392.90 | Credit |
| 3/12/2012 | 18:11:51 | CDT | MCKINNEY MEA | Debit Card Purchase | Completed | MCKINNEY MEAL,PAYP | USD | -3.14 | 0.00 | -3.14 | 8VN2200588485 | | | | | | | | | | | | | | | 1,386.95 | Debit |
| 3/12/2012 | 18:11:51 | CDT | PayPal | Temporary Hold | Removed | MCKINNEY MEAL,PAYP | USD | 3.14 | 0.00 | 3.14 | 5L705514G001 | | | | | | | | | | | | | | | 1,390.09 | Credit |
| 3/12/2012 | 18:07:01 | CDT | CINEMARK THE | Debit Card Purchase | Completed | CINEMARK THEATRES | USD | -28.00 | 0.00 | -28.00 | 7D736020BV89 | | | | | | | | | | | | | | | 1,386.95 | Debit |
| 3/12/2012 | 18:07:01 | CDT | PayPal | Temporary Hold | Removed | CINEMARK THEATRES | USD | 28.00 | 0.00 | 28.00 | 6N443237501L | | | | | | | | | | | | | | | 1,414.95 | Credit |
| 3/12/2012 | 17:51:11 | CDT | PayPal | Temporary Hold | Placed | 4951 W ELDORADO PK | USD | -1.00 | 0.00 | -1.00 | 97K766697O7 | | | | | | | | | | | | | | | 1,386.95 | Debit |
| 3/12/2012 | 17:51:11 | CDT | 4951 W ELDORA | Authorization | Completed | 4951 W ELDORADO PK | USD | -1.00 | 0.00 | -1.00 | 1NU04122660 | PayPal balance | | | XSIG | | | | | | | | | | | 1,387.95 | Memo |
| 3/12/2012 | 17:47:45 | CDT | KWIK KAR LUBE | Debit Card Purchase | Completed | KWIK KAR LUBE & TUN | USD | -46.00 | 0.00 | -46.00 | 10902824R27472 | | | | | | | | | | | | | | | 1,387.95 | Debit |
| 3/12/2012 | 17:47:45 | CDT | PayPal | Temporary Hold | Removed | KWIK KAR LUBE & TUN | USD | 46.00 | 0.00 | 46.00 | 2KA958970414 | | | | | | | | | | | | | | | 1,433.95 | Credit |
| 3/12/2012 | 17:42:54 | CDT | ROSA'S CAFE # | Debit Card Purchase | Completed | ROSA'S CAFE #36  FR | USD | -22.10 | 0.00 | -22.10 | 8X9567B38M72 | | | | | | | | | | | | | | | 1,387.95 | Debit |
| 3/12/2012 | 17:42:54 | CDT | PayPal | Temporary Hold | Removed | ROSA'S CAFE #36  FR | USD | 22.10 | 0.00 | 22.10 | 3RX68907E870 | | | | | | | | | | | | | | | 1,410.05 | Credit |
| 3/12/2012 | 17:18:14 | CDT | 4 WHEEL PART | Debit Card Purchase | Completed | 4 WHEEL PARTS #47 | USD | -469.74 | 0.00 | -469.74 | 8D7E366824 | | | | XSIG | | | | | | | | | | | 1,387.95 | Debit |
| 3/12/2012 | 17:18:14 | CDT | PayPal | Temporary Hold | Removed | 4 WHEEL PARTS #47 | USD | 469.74 | 0.00 | 469.74 | 2TX453504424 | | | | | | | | | | | | | | | 1,857.69 | Credit |
| 3/12/2012 | 13:12:24 | CDT | 4 WHEEL PART | Authorization | Completed | 4 WHEEL PARTS #24 | USD | -346.36 | 0.00 | -346.36 | 87661419VG27 | PayPal balance | | | XSIG | | | | | | | | | | | 1,387.95 | Debit |
| 3/12/2012 | 12:48:57 | CDT | PayPal | Temporary Hold | Placed | WAL MART STORES IN | USD | -215.69 | 0.00 | -215.69 | 8R86039000364 | | | | | | | | | | | | | | | 1,734.31 | Memo |
| 3/12/2012 | 12:48:57 | CDT | WAL MART STO | Authorization | Completed | WAL MART STORES IN | USD | -215.69 | 0.00 | -215.69 | 11A06656L67 | PayPal balance | | | XSIG | | | | | | | | | | | 1,950.00 | Memo |
| 3/12/2012 | 10:38:41 | CDT | PayPal | Temporary Hold | Placed | WHATABURGER 1018 | USD | -26.16 | 0.00 | -26.16 | 9W0670219R6860 | | | | | | | | | | | | | | | 1,950.00 | Debit |

## Transaction Log

| Date | Time | Time Zone | Name | Type | Status | Subject | Currency | Gross | Fee | Net | Transaction ID | Payment Type | Bank Name | Bank Account Numl | From Email Address | To Email Address | Shipping Address | Country | Contact Phone Number | Other IP | Buyer ID | Item ID | Item Title | Closing Date | Auction Site | Balance | Balance Impact |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3/12/2012 | 10:38:41 | CDT | WHATABURGEF | Authorization | Completed | WHATABURGER 1018,N | USD | -26.16 | 0.00 | -26.16 | 9AM77708AY8 | PayPal balance | | | [redacted] | XSIG | | | | | | | | | | 1,976.16 | Memo |
| 3/11/2012 | 18:59:39 | CDT | PayPal | Temporary Hold | Placed | RICE LOVERS,MCKINNI | USD | -44.69 | 0.00 | -44.69 | 54J82664R2495390B | | | | ... | | | | | | | | | | | 1,976.16 | Debit |
| 3/11/2012 | 18:59:39 | CDT | RICE LOVERS,M | Authorization | Completed | RICE LOVERS,MCKINNI | USD | -44.69 | 0.00 | -44.69 | 6X443678P831 | PayPal balance | | | [redacted] | XSIG | | | | | | | | | | 2,020.85 | Memo |
| 3/11/2012 | 17:25:40 | CDT | RAZZOO'S CAJU | Debit Card Purchase | Completed | RAZZOO'S CAJUN CAFI | USD | -26.75 | 0.00 | -26.75 | 61U83237F8044082M | | | | XSIG | | | | | | | | | | | 2,020.85 | Debit |
| 3/11/2012 | 17:25:40 | CDT | PayPal | Temporary Hold | Removed | RAZZOO'S CAJUN CAFI | USD | 22.74 | 0.00 | 22.74 | 15B47609UE744014K | | | | ... | | | | | | | | | | | 2,047.60 | Credit |
| 3/11/2012 | 17:23:44 | CDT | RAZZOO'S CAJU | Debit Card Purchase | Completed | RAZZOO'S CAJUN CAFI | USD | -41.38 | 0.00 | -41.38 | 2PS237805C841045N | | | | XSIG | | | | | | | | | | | 2,024.86 | Debit |
| 3/11/2012 | 17:23:44 | CDT | PayPal | Temporary Hold | Removed | RAZZOO'S CAJUN CAFI | USD | 35.38 | 0.00 | 35.38 | 6DY22977GM913953L | | | | ... | | | | | | | | | | | 2,066.24 | Credit |
| 3/11/2012 | 17:09:30 | CDT | ROSA'S CAFE # | Debit Card Purchase | Completed | ROSA'S CAFE #36 FRI | USD | -10.35 | 0.00 | -10.35 | 7CE984123W779532B | | | | XSIG | | | | | | | | | | | 2,030.86 | Debit |
| 3/11/2012 | 17:09:30 | CDT | PayPal | Temporary Hold | Removed | ROSA'S CAFE #36 FRI | USD | 10.35 | 0.00 | 10.35 | 06W47591EE960723R | | | | ... | | | | | | | | | | | 2,041.21 | Credit |
| 3/11/2012 | 16:52:51 | CDT | PayPal | Temporary Hold | Placed | THE HOME DEPOT #68 | USD | -2.79 | 0.00 | -2.79 | 851694190M181870T | | | | ... | | | | | | | | | | | 2,030.86 | Debit |
| 3/11/2012 | 16:52:51 | CDT | THE HOME DEP | Authorization | Completed | THE HOME DEPOT #68 | USD | -2.79 | 0.00 | -2.79 | 9RX36914WC1 | PayPal balance | | | [redacted] | XSIG | | | | | | | | | | 2,033.65 | Memo |
| 3/11/2012 | 16:30:45 | CDT | AUTOPARTSNE | Debit Card Purchase | Completed | AUTOPARTSNETWORK | USD | -460.03 | 0.00 | -460.03 | 2K069756ND265864N | | | | XSIG | | | | | | | | | | | 2,033.65 | Debit |
| 3/11/2012 | 16:30:45 | CDT | PayPal | Temporary Hold | Removed | AUTOPARTSNETWORK | USD | 460.03 | 0.00 | 460.03 | 8J687173FU909235P | | | | ... | | | | | | | | | | | 2,493.68 | Credit |
| 3/11/2012 | 16:26:37 | CDT | HOONAM DONU | Debit Card Purchase | Completed | HOONAM DONUTS MC | USD | -13.33 | 0.00 | -13.33 | 61509023EP1198942 | | | | XSIG | | | | | | | | | | | 2,033.65 | Debit |
| 3/11/2012 | 16:26:37 | CDT | PayPal | Temporary Hold | Removed | HOONAM DONUTS MC | USD | 13.33 | 0.00 | 13.33 | 1786778801557154F | | | | ... | | | | | | | | | | | 2,046.98 | Credit |
| 3/11/2012 | 16:23:34 | CDT | DFW VAPOR, IN | Debit Card Purchase | Completed | DFW VAPOR, INC LEW | USD | -78.35 | 0.00 | -78.35 | 22X201348N1833035 | | | | XSIG | | | | | | | | | | | 2,033.65 | Debit |
| 3/11/2012 | 16:23:34 | CDT | PayPal | Temporary Hold | Removed | DFW VAPOR, INC LEW | USD | 78.35 | 0.00 | 78.35 | 9Y8806280L1105109 | | | | ... | | | | | | | | | | | 2,112.00 | Credit |
| 3/11/2012 | 16:05:48 | CDT | PayPal | Temporary Hold | Placed | SBUX McKinney #0641 | USD | -5.95 | 0.00 | -5.95 | 7AX36055FC230180D | | | | ... | | | | | | | | | | | 2,033.65 | Debit |
| 3/11/2012 | 16:05:48 | CDT | SBUX McKinney | Authorization | Completed | SBUX McKinney #0641 | USD | -5.95 | 0.00 | -5.95 | 4T869187DM42 | PayPal balance | | | [redacted] | XSIG | | | | | | | | | | 2,039.60 | Memo |
| 3/11/2012 | 13:30:14 | CDT | PayPal | Temporary Hold | Placed | JIMMY JOHNS - 1093,M | USD | -29.35 | 0.00 | -29.35 | 3DJ74265C6556372W | | | | ... | | | | | | | | | | | 2,039.60 | Debit |
| 3/11/2012 | 13:30:14 | CDT | JIMMY JOHNS - | Authorization | Completed | JIMMY JOHNS - 1093,M | USD | -29.35 | 0.00 | -29.35 | 87A429129G75 | PayPal balance | | | [redacted] | XSIG | | | | | | | | | | 2,068.95 | Memo |
| 3/11/2012 | 09:46:17 | CDT | PayPal | Temporary Hold | Placed | MSFT *XBOX LIVE,BILI | USD | -21.64 | 0.00 | -21.64 | 1AB152080S001745R | | | | ... | | | | | | | | | | | 2,068.95 | Debit |
| 3/11/2012 | 09:46:17 | CDT | MSFT *XBOX L | Authorization | Completed | MSFT *XBOX LIVE,BILI | USD | -21.64 | 0.00 | -21.64 | 9YX501945Y79 | PayPal balance | | | [redacted] | XSIG | | | | | | | | | | 2,090.59 | Memo |
| 3/10/2012 | 19:44:00 | CST | PayPal | Temporary Hold | Placed | CAVALLI PIZZA,MCKINN | USD | -79.58 | 0.00 | -79.58 | 5EN91658AD6405948 | | | | ... | | | | | | | | | | | 2,090.59 | Debit |
| 3/10/2012 | 19:44:00 | CST | CAVALLI PIZZA, | Authorization | Completed | CAVALLI PIZZA,MCKINN | USD | -79.58 | 0.00 | -79.58 | 0YC22093AP44 | PayPal balance | | | [redacted] | XSIG | | | | | | | | | | 2,170.17 | Memo |
| 3/10/2012 | 16:20:06 | CST | PayPal | Temporary Hold | Placed | CINEMARK THEATRES | USD | -29.50 | 0.00 | -29.50 | 9EA76894E7784342D | | | | ... | | | | | | | | | | | 2,170.17 | Debit |
| 3/10/2012 | 16:20:06 | CST | CINEMARK THE. | Authorization | Completed | CINEMARK THEATRES | USD | -29.50 | 0.00 | -29.50 | 6EC649331C10 | PayPal balance | | | [redacted] | XSIG | | | | | | | | | | 2,199.67 | Memo |
| 3/10/2012 | 16:15:52 | CST | PayPal | Temporary Hold | Placed | CINEMARK THEATRES | USD | -28.00 | 0.00 | -28.00 | 0W369644JP699673T | | | | ... | | | | | | | | | | | 2,199.67 | Debit |
| 3/10/2012 | 16:15:52 | CST | CINEMARK THE. | Authorization | Completed | CINEMARK THEATRES | USD | -28.00 | 0.00 | -28.00 | 67645904VX58 | PayPal balance | | | [redacted] | XSIG | | | | | | | | | | 2,227.67 | Memo |
| 3/10/2012 | 14:20:37 | CST | PayPal | Temporary Hold | Placed | MSFT *XBOX LIVE,BILI | USD | -63.95 | 0.00 | -63.95 | 8E2271490F328371C | | | | ... | | | | | | | | | | | 2,227.67 | Debit |
| 3/10/2012 | 14:20:37 | CST | MSFT *XBOX L | Authorization | Completed | MSFT *XBOX LIVE,BILI | USD | -63.95 | 0.00 | -63.95 | 4VC461855231 | PayPal balance | | | [redacted] | XSIG | | | | | | | | | | 2,291.62 | Memo |
| 3/10/2012 | 13:30:21 | CST | PayPal | Temporary Hold | Placed | KWIK KAR LUBE & TUN | USD | -46.00 | 0.00 | -46.00 | 7K073611R7002860R | | | | ... | | | | | | | | | | | 2,291.62 | Debit |
| 3/10/2012 | 13:30:21 | CST | KWIK KAR LUBE | Authorization | Completed | KWIK KAR LUBE & TUN | USD | -46.00 | 0.00 | -46.00 | 4GR91608JK65 | PayPal balance | | | [redacted] | XSIG | | | | | | | | | | 2,337.62 | Memo |
| 3/10/2012 | 12:32:38 | CST | PayPal | Temporary Hold | Placed | ROSA'S CAFE,FRISCO, | USD | -22.10 | 0.00 | -22.10 | 34W53827UP6268130 | | | | ... | | | | | | | | | | | 2,337.62 | Debit |
| 3/10/2012 | 12:32:38 | CST | ROSA'S CAFE,F | Authorization | Completed | ROSA'S CAFE,FRISCO, | USD | -22.10 | 0.00 | -22.10 | 02P36472TK44 | PayPal balance | | | [redacted] | XSIG | | | | | | | | | | 2,359.72 | Memo |
| 3/10/2012 | 09:51:55 | CST | PayPal | Temporary Hold | Placed | 4 WHEEL PARTS #47,PI | USD | -469.74 | 0.00 | -469.74 | 4TH93813N03348155 | | | | ... | | | | | | | | | | | 2,359.72 | Debit |
| 3/10/2012 | 09:51:55 | CST | 4 WHEEL PARTS | Authorization | Completed | 4 WHEEL PARTS #47,PI | USD | -469.74 | 0.00 | -469.74 | 92B95018R600 | PayPal balance | | | [redacted] | XSIG | | | | | | | | | | 2,829.46 | Memo |
| 3/9/2012 | 20:16:47 | CST | PayPal | Temporary Hold | Placed | RAZZOO'S LP,MCKINNE | USD | -35.38 | 0.00 | -35.38 | 0XR39412GN873005A | | | | ... | | | | | | | | | | | 2,829.46 | Debit |
| 3/9/2012 | 20:16:47 | CST | RAZZOO'S LP,M | Authorization | Completed | RAZZOO'S LP,MCKINNE | USD | -35.38 | 0.00 | -35.38 | 2JU69418MV9 | PayPal balance | | | [redacted] | XSIG | | | | | | | | | | 2,864.84 | Memo |
| 3/9/2012 | 19:18:50 | CST | PayPal | Temporary Hold | Placed | RAZZOO'S LP,MCKINNE | USD | -22.74 | 0.00 | -22.74 | 1K988026FA100630A | | | | ... | | | | | | | | | | | 2,864.84 | Debit |
| 3/9/2012 | 19:18:50 | CST | RAZZOO'S LP,M | Authorization | Completed | RAZZOO'S LP,MCKINNE | USD | -22.74 | 0.00 | -22.74 | 48C50343T551 | PayPal balance | | | [redacted] | XSIG | | | | | | | | | | 2,887.58 | Memo |
| 3/9/2012 | 18:51:21 | CST | PayPal | Temporary Hold | Placed | RAZZOO'S LP,MCKINNE | USD | -0.01 | 0.00 | -0.01 | 7X6352253S836233W | | | | ... | | | | | | | | | | | 2,887.58 | Debit |
| 3/9/2012 | 18:51:21 | CST | RAZZOO'S LP,M | Authorization | Expired | RAZZOO'S LP,MCKINNE | USD | -0.01 | 0.00 | -0.01 | 1PW47419LL4 | PayPal balance | | | [redacted] | XSIG | | | | | | | | | | 2,887.59 | Memo |
| 3/9/2012 | 17:57:36 | CST | PayPal | Temporary Hold | Removed | Merchant Name Unavaila | USD | 101.00 | 0.00 | 101.00 | 79N07752U3880823U | | | | ... | | | | | | | | | | | 2,988.59 | Credit |
| 3/9/2012 | 17:57:36 | CST | 101 S CUSTER F | ATM Withdrawal | Completed | 101 S CUSTER RD,MCK | USD | -100.00 | -1.00 | -101.00 | 3U179142CL473521K | | | | XPIN | | | | | | | | | | | 2,886.59 | Debit |
| 3/9/2012 | 17:57:35 | CST | ... | ATM Withdrawal Fee | Completed | 101 S CUSTER RD,MCK | USD | -1.00 | 0.00 | -1.00 | 5A79859314831564D | | | | ... | | | | | | | | | | | 2,988.59 | Memo |
| 3/9/2012 | 17:57:35 | CST | PayPal | Temporary Hold | Placed | 101 S CUSTER RD,MCK | USD | -101.00 | 0.00 | -101.00 | 17C64081HU5784744 | | | | ... | | | | | | | | | | | 2,887.59 | Debit |
| 3/9/2012 | 17:57:35 | CST | 101 S CUSTER F | Authorization | Completed | 101 S CUSTER RD,MCK | USD | -101.00 | 0.00 | -101.00 | 0NA20347T403 | PayPal balance | | | [redacted] | XPIN | | | | | | | | | | 2,988.59 | Memo |
| 3/9/2012 | 17:53:27 | CST | PayPal | Temporary Hold | Placed | KWIK KAR LUBE & TUN | USD | -46.00 | 0.00 | -46.00 | 1YM65135RL128002S | | | | ... | | | | | | | | | | | 2,988.59 | Debit |
| 3/9/2012 | 17:53:27 | CST | KWIK KAR LUBE | Authorization | Completed | KWIK KAR LUBE & TUN | USD | -46.00 | 0.00 | -46.00 | 72Y20192X562 | PayPal balance | | | [redacted] | XSIG | | | | | | | | | | 3,034.59 | Memo |
| 3/9/2012 | 16:55:35 | CST | SURCHARGE/M | Debit Card Purchase | Completed | SURCHARGE/MSB 800- | USD | -61.60 | 0.00 | -61.60 | 65409852NS237225F | | | | XSIG | | | | | | | | | | | 3,034.59 | Debit |
| 3/9/2012 | 16:55:35 | CST | PayPal | Temporary Hold | Removed | SURCHARGE/MSB 800- | USD | 61.60 | 0.00 | 61.60 | 4YF93405RE182220G | | | | ... | | | | | | | | | | | 3,096.19 | Credit |
| 3/9/2012 | 16:20:26 | CST | VERIZON WIREL | Debit Card Purchase | Completed | VERIZON WIRELESS 15 | USD | -220.61 | 0.00 | -220.61 | 5SY04778KN294353E | | | | XSIG | | | | | | | | | | | 3,034.59 | Debit |
| 3/9/2012 | 16:20:26 | CST | PayPal | Temporary Hold | Removed | VERIZON WIRELESS 15 | USD | 220.61 | 0.00 | 220.61 | 34555290Y10252931 | | | | ... | | | | | | | | | | | 3,255.20 | Credit |
| 3/9/2012 | 16:07:19 | CST | KROGER #561 | Debit Card Purchase | Completed | KROGER #561 FRISCO | USD | -107.82 | 0.00 | -107.82 | 0CJ03170H5313564G | | | | XSIG | | | | | | | | | | | 3,034.59 | Debit |
| 3/9/2012 | 16:07:19 | CST | PayPal | Temporary Hold | Removed | KROGER #561 FRISCO | USD | 107.82 | 0.00 | 107.82 | 6J8734539G2306542 | | | | ... | | | | | | | | | | | 3,142.41 | Credit |
| 3/9/2012 | 11:42:18 | CST | PayPal | Temporary Hold | Placed | James Bosse,214-39592 | USD | -78.35 | 0.00 | -78.35 | 42W54057S6340230C | | | | ... | | | | | | | | | | | 3,034.59 | Debit |
| 3/9/2012 | 11:42:18 | CST | James Bosse,21 | Authorization | Completed | James Bosse,214-39592 | USD | -78.35 | 0.00 | -78.35 | 13L72731RE36 | PayPal balance | | | [redacted] | XSIG | | | | | | | | | | 3,112.94 | Memo |
| 3/9/2012 | 08:15:28 | CST | PayPal | Temporary Hold | Placed | MCKINNEY MEALPAYPI | USD | -3.14 | 0.00 | -3.14 | 6FA05069BY174493K | | | | ... | | | | | | | | | | | 3,112.94 | Debit |
| 3/9/2012 | 08:15:28 | CST | MCKINNEY MEA | Authorization | Completed | MCKINNEY MEALPAYPI | USD | -3.14 | 0.00 | -3.14 | 2NN28468T981 | PayPal balance | | | [redacted] | XSIG | | | | | | | | | | 3,116.08 | Memo |
| 3/8/2012 | 18:48:20 | CST | TWIN PEAKS FR | Debit Card Purchase | Completed | TWIN PEAKS FRISCO | USD | -70.37 | 0.00 | -70.37 | 1EH27540KM4142742 | | | | XSIG | | | | | | | | | | | 3,116.08 | Debit |
| 3/8/2012 | 18:48:20 | CST | PayPal | Temporary Hold | Removed | TWIN PEAKS FRISCO | USD | 67.13 | 0.00 | 67.13 | 8B387747FC783140E | | | | ... | | | | | | | | | | | 3,186.45 | Credit |
| 3/8/2012 | 18:34:42 | CST | KROGER #561 | Debit Card Purchase | Completed | KROGER #561 FRISCO | USD | -45.01 | 0.00 | -45.01 | 0B203412A8772152S | | | | XSIG | | | | | | | | | | | 3,119.32 | Debit |
| 3/8/2012 | 18:34:42 | CST | PayPal | Temporary Hold | Removed | KROGER #561 FRISCO | USD | 45.01 | 0.00 | 45.01 | 5F688966KJ068463P | | | | ... | | | | | | | | | | | 3,164.33 | Credit |
| 3/8/2012 | 15:38:01 | CST | PayPal | Temporary Hold | Placed | KROGER #561,FRISCO, | USD | -107.82 | 0.00 | -107.82 | 4DC29438HY852863A | | | | ... | | | | | | | | | | | 3,119.32 | Debit |
| 3/8/2012 | 15:38:01 | CST | KROGER #561,F | Authorization | Completed | KROGER #561,FRISCO, | USD | -107.82 | 0.00 | -107.82 | 5R021657KF07 | PayPal balance | | | [redacted] | XSIG | | | | | | | | | | 3,227.14 | Memo |
| 3/8/2012 | 12:24:17 | CST | PayPal | Temporary Hold | Placed | AUTOPARTSNETWORK | USD | -460.03 | 0.00 | -460.03 | 63P47962L14388122 | | | | ... | | | | | | | | | | | 3,227.14 | Debit |
| 3/8/2012 | 12:24:17 | CST | AUTOPARTSNE | Authorization | Completed | AUTOPARTSNETWORK | USD | -460.03 | 0.00 | -460.03 | 28B947355C23 | PayPal balance | | | [redacted] | XSIG | | | | | | | | | | 3,687.17 | Memo |
| 3/8/2012 | 11:43:46 | CST | PayPal | Temporary Hold | Placed | ROSA'S CAFE,FRISCO, | USD | -10.35 | 0.00 | -10.35 | 5G05173230892732W | | | | ... | | | | | | | | | | | 3,687.17 | Debit |
| 3/8/2012 | 11:43:46 | CST | ROSA'S CAFE,F | Authorization | Completed | ROSA'S CAFE,FRISCO, | USD | -10.35 | 0.00 | -10.35 | 8MX65384L924 | PayPal balance | | | [redacted] | XSIG | | | | | | | | | | 3,697.52 | Memo |
| 3/8/2012 | 09:07:43 | CST | ... | Update to Add Funds | Completed | | USD | 2,000.00 | 0.00 | 2,000.00 | 88344810XM140312B | | | | ... | | | | | | | | | | | 3,697.52 | Credit |
| 3/8/2012 | 07:24:52 | CST | PayPal | Temporary Hold | Placed | HOONAM DONUTS,MCI | USD | -13.33 | 0.00 | -13.33 | 2E7882180M286343M | | | | ... | | | | | | | | | | | 1,697.52 | Debit |
| 3/8/2012 | 07:24:52 | CST | HOONAM DONU | Authorization | Completed | HOONAM DONUTS,MCI | USD | -13.33 | 0.00 | -13.33 | 71G41019KU9 | PayPal balance | | | [redacted] | XSIG | | | | | | | | | | 1,710.85 | Memo |
| 3/8/2012 | 05:55:35 | CST | Netflix, Inc. | Preapproved Payme | Completed | | USD | -8.65 | 0.00 | -8.65 | 0VR35649CX5 | PayPal balance | | | [redacted] | [redacted] | | | | 69.53.237.65 | | | | | | 1,710.85 | Debit |
| 3/7/2012 | 21:54:36 | CST | Cory Schillinger | Payment Received ( | Completed | | USD | 140.00 | 0.00 | 140.00 | 9JT32496UY31 | Instant | | | [redacted] | [redacted] | | | | 75.135.164.244 | | | | | | 1,719.50 | Credit |
| 3/7/2012 | 19:04:14 | CST | PayPal | Temporary Hold | Placed | MUNICIPAL SERVICES | USD | -61.60 | 0.00 | -61.60 | 54308242T1179051L | | | | ... | | | | | | | | | | | 1,579.50 | Debit |
| 3/7/2012 | 19:04:14 | CST | MUNICIPAL SER | Authorization | Completed | MUNICIPAL SERVICES | USD | -61.60 | 0.00 | -61.60 | 2ML67909G41 | PayPal balance | | | [redacted] | XSIG | | | | | | | | | | 1,641.10 | Memo |
| 3/7/2012 | 17:37:35 | CST | TLG*ID PROTEC | Debit Card Purchase | Completed | TLG*ID PROTECT90977 | USD | -1.00 | 0.00 | -1.00 | 7YP0185292381801H | | | | XSIG | | | | | | | | | | | 1,641.10 | Debit |
| 3/7/2012 | 17:37:35 | CST | PayPal | Temporary Hold | Removed | TLG*ID PROTECT90977 | USD | 1.00 | 0.00 | 1.00 | 4HD8617488410453Y | | | | ... | | | | | | | | | | | 1,642.10 | Credit |
| 3/7/2012 | 17:27:49 | CST | MCKINNEY MEA | Debit Card Purchase | Completed | MCKINNEY MEALPAYPI | USD | -16.76 | 0.00 | -16.76 | 2TX145340L4573242 | | | | XSIG | | | | | | | | | | | 1,641.10 | Debit |
| 3/7/2012 | 17:27:49 | CST | PayPal | Temporary Hold | Removed | MCKINNEY MEALPAYPI | USD | 16.76 | 0.00 | 16.76 | 4VC43291S6095722H | | | | ... | | | | | | | | | | | 1,657.86 | Credit |
| 3/7/2012 | 16:31:04 | CST | PayPal | Temporary Hold | Placed | VERIZON WIRELESS 15 | USD | -220.61 | 0.00 | -220.61 | 9T160285FW307080F | | | | ... | | | | | | | | | | | 1,641.10 | Debit |
| 3/7/2012 | 16:31:04 | CST | VERIZON WIREL | Authorization | Completed | VERIZON WIRELESS 15 | USD | -220.61 | 0.00 | -220.61 | 64176931U721 | PayPal balance | | | [redacted] | XSIG | | | | | | | | | | 1,861.71 | Memo |
| 3/7/2012 | 08:22:50 | CST | PayPal | Temporary Hold | Placed | KROGER #561,FRISCO, | USD | -45.01 | 0.00 | -45.01 | 3RA488868H612862E | | | | ... | | | | | | | | | | | 1,861.71 | Debit |
| 3/7/2012 | 08:22:50 | CST | KROGER #561,F | Authorization | Completed | KROGER #561,FRISCO, | USD | -45.01 | 0.00 | -45.01 | 8UV78321YS8 | PayPal balance | | | [redacted] | XSIG | | | | | | | | | | 1,906.72 | Memo |

**Transaction Log**

| Date | Time | Time Zone | Name | Type | Status | Subject | Currency | Gross | Fee | Net | Transaction ID | Payment Type | Bank Name | Bank Account Num | From Email Address | To Email Address | Shipping Address | Country | Contact Phone Number | Other IP | Buyer ID | Item ID | Item Title | Closing Date | Auction Site | Balance | Balance Impact |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3/6/2012 | 21:17:43 | CST | Samer Alevy | Donation Received | Completed | S2Cleaner | USD | 1.00 | -0.33 | 0.67 | 1M20223SK2771nstant | | | | | | | | | 24.99.70.103 | | | S2Cleaner | | | 1,906.72 | Credit |
| 3/6/2012 | 16:53:46 | CST | KROGER #561 | Debit Card Purchase | Completed | KROGER #561 FRISCO,USD | USD | -163.14 | 0.00 | -163.14 | 9JG3340419R6S38845 | | | | XSIG | | | | | | | | | | | 1,906.05 | Debit |
| 3/6/2012 | 16:53:46 | CST | PayPal | Temporary Hold | Removed | KROGER #561 FRISCO,USD | USD | 163.14 | 0.00 | 163.14 | 9RE0418ZH573170SS | | | | | | | | | | | | | | | 2,069.19 | Credit |
| 3/6/2012 | 16:36:05 | CST | ENTERPRISE RE | Debit Card Purchase | Completed | ENTERPRISE RENT A CUSD | USD | -56.79 | 0.00 | -56.79 | DX44341155191465 | | | | XSIG | | | | | | | | | | | 1,906.05 | Debit |
| 3/6/2012 | 16:36:05 | CST | PayPal | Temporary Hold | Removed | ENTERPRISE RENT A CUSD | USD | 56.79 | 0.00 | 56.79 | 8F41143TWV2875057 | | | | | | | | | | | | | | | 1,962.84 | Credit |
| 3/6/2012 | 16:34:39 | CST | PAPA LOPEZ ME | Debit Card Purchase | Completed | PAPA LOPEZ MEXICAN,USD | USD | -43.72 | 0.00 | -43.72 | 0F508469N1579012J | | | | XSIG | | | | | | | | | | | 1,906.05 | Debit |
| 3/6/2012 | 16:34:39 | CST | PayPal | Temporary Hold | Removed | PAPA LOPEZ MEXICAN,USD | USD | 37.72 | 0.00 | 37.72 | 29B068091U111943E | | | | | | | | | | | | | | | 1,949.77 | Credit |
| 3/6/2012 | 16:22:41 | CST | ROSA'S CAFE # | Debit Card Purchase | Completed | ROSA'S CAFE #36 FRI USD | USD | -10.57 | 0.00 | -10.57 | 2JU5907389313SO56 | | | | XSIG | | | | | | | | | | | 1,912.05 | Debit |
| 3/6/2012 | 16:22:41 | CST | PayPal | Temporary Hold | Removed | ROSA'S CAFE #36 FRI USD | USD | 10.57 | 0.00 | 10.57 | 62603219B1193941R | | | | | | | | | | | | | | | 1,922.62 | Credit |
| 3/6/2012 | 15:48:01 | CST | PayPal | Temporary Hold | Placed | TLG'D PROTECT36097 USD | USD | -1.00 | 0.00 | -1.00 | 4E328591VW900071G | | | | | | | | | | | | | | | 1,912.05 | Debit |
| 3/6/2012 | 15:48:01 | CST | TLG'D PROTEC | Authorization | Completed | TLG'D PROTEC36097,USD | USD | -1.00 | 0.00 | -1.00 | 3PH485652CM3 | | | PayPal balance | XSIG | | | | | | | | | | | 1,913.05 | Memo |
| 3/6/2012 | 14:15:33 | CST | PayPal | Temporary Hold | Placed | Twin Peaks Frisco,0001, USD | USD | -67.13 | 0.00 | -67.13 | 14K66643B803949Z7 | | | | | | | | | | | | | | | 1,913.05 | Debit |
| 3/6/2012 | 14:15:33 | CST | Twin Peaks Frisc | Authorization | Completed | Twin Peaks Frisco,0001, USD | USD | -67.13 | 0.00 | -67.13 | 45K152B67CS2 | | | PayPal balance | | | | | | | | | | | | 1,980.18 | Memo |
| 3/6/2012 | 21:23:34 | CST | Dan Borello | Instant Transfer | Rec Completed | | USD | 1,900.00 | 0.00 | 1,900.00 | 7MV55060S56 | | | Instant | | | | | | 98.228.62.52 | | | | | | 1,980.18 | Credit |
| 3/5/2012 | 18:58:12 | CST | SOUTHERN JUN | Debit Card Purchase | Completed | SOUTHERN JUNCTION USD | USD | -6.00 | 0.00 | -6.00 | 2XK166390K385082 | | | | XSIG | | | | | | | | | | | 80.18 | Debit |
| 3/5/2012 | 18:58:12 | CST | PayPal | Temporary Hold | Removed | SOUTHERN JUNCTION USD | USD | 6.00 | 0.00 | 6.00 | 6HF45798819609451 | | | | | | | | | | | | | | | 86.18 | Credit |
| 3/5/2012 | 18:55:48 | CST | SERVICE KING | Debit Card Purchase | Completed | SERVICE KING 18 MCK USD | USD | -136.45 | 0.00 | -136.45 | 5052656SJ997941ZA | | | | XSIG | | | | | | | | | | | 80.18 | Debit |
| 3/5/2012 | 18:55:48 | CST | PayPal | Temporary Hold | Removed | SERVICE KING 18 MCK USD | USD | 136.45 | 0.00 | 136.45 | 02L184105E746205B | | | | | | | | | | | | | | | 216.63 | Credit |
| 3/5/2012 | 18:52:57 | CST | SOUTHERN JUN | Debit Card Purchase | Completed | SOUTHERN JUNCTION USD | USD | -57.50 | 0.00 | -57.50 | 80586654RT65456ZU | | | | XSIG | | | | | | | | | | | 80.18 | Debit |
| 3/5/2012 | 18:52:57 | CST | PayPal | Temporary Hold | Removed | SOUTHERN JUNCTION USD | USD | 47.50 | 0.00 | 47.50 | 0YU93667UF800234B | | | | | | | | | | | | | | | 137.68 | Credit |
| 3/5/2012 | 18:20:44 | CST | SERVICE KING | Debit Card Purchase | Completed | SERVICE KING 18 MCK USD | USD | -400.00 | 0.00 | -400.00 | 82N029558K1151102 | | | | XSIG | | | | | | | | | | | 90.18 | Debit |
| 3/5/2012 | 18:20:44 | CST | PayPal | Temporary Hold | Removed | SERVICE KING 18 MCK USD | USD | 400.00 | 0.00 | 400.00 | 4A8798944L5C2205118 | | | | | | | | | | | | | | | 490.18 | Credit |
| 3/5/2012 | 17:38:43 | CST | MI PACI | Debit Card Purchase | Completed | MI PACI DALLAS TX USD | USD | -434.06 | 0.00 | -434.06 | 9GA830008Y4506017 | | | | XSIG | | | | | | | | | | | 90.18 | Debit |
| 3/5/2012 | 17:38:43 | CST | PayPal | Temporary Hold | Removed | MI PACI DALLAS TX USD | USD | 520.87 | 0.00 | 520.87 | 6LY58209HD6G2232K | | | | | | | | | | | | | | | 524.24 | Credit |
| 3/5/2012 | 17:15:13 | CST | ROSA'S CAFE # | Debit Card Purchase | Completed | ROSA'S CAFE #36 FRI USD | USD | -15.85 | 0.00 | -15.85 | 0EG14521OO203B15 | | | | XSIG | | | | | | | | | | | 3.37 | Debit |
| 3/5/2012 | 17:15:13 | CST | PayPal | Temporary Hold | Removed | ROSA'S CAFE #36 FRI USD | USD | 15.85 | 0.00 | 15.85 | 9AK31551X251649JN | | | | | | | | | | | | | | | 19.22 | Credit |
| 3/5/2012 | 17:12:33 | CST | PayPal | Add Funds from a Bu | Completed | | USD | 2,000.00 | 0.00 | 2,000.00 | 1YA98431RV011981E | | | PayPal balance | | | | | | | | | | | | 3.37 | Credit |
| 3/5/2012 | 17:06:16 | CST | RICE LOVERS | Debit Card Purchase | Completed | RICE LOVERS MCKINN,USD | USD | -39.64 | 0.00 | -39.64 | 08L40599KG866743W | | | | XSIG | | | | | | | | | | | 3.37 | Debit |
| 3/5/2012 | 17:06:16 | CST | PayPal | Temporary Hold | Removed | RICE LOVERS MCKINN,USD | USD | 34.64 | 0.00 | 34.64 | 8KE16880E94165I4W | | | | | | | | | | | | | | | 43.01 | Credit |
| 3/5/2012 | 16:42:19 | CST | PayPal | Temporary Hold | Removed | Merchant Name Unavai|a,USD | USD | 1,432.98 | 0.00 | 1,432.98 | 6W62595 HC147704N | | | | | | | | | | | | | | | 1,441.35 | Credit |
| 3/5/2012 | 16:42:19 | CST | KROGER | .1 Debit Card Purchase | Completed | KROGER ,12221 CIUSD | USD | -1,432.98 | 0.00 | -1,432.98 | 1JT165G2RP2191358 | | | | XPIN | | | | | | | | | | | 8.37 | Debit |
| 3/5/2012 | 16:42:18 | CST | KROGER | .1 Authorization | Completed | KROGER ,12221 CIUSD | USD | -1,432.98 | 0.00 | -1,432.98 | 8V190112EA94 | | | PayPal balance | XPIN | | | | | | | | | | | 8.37 | Debit |
| 3/5/2012 | 16:42:18 | CST | KROGER | .1 Authorization | Completed | KROGER ,12221 CIUSD | USD | -1,432.98 | 0.00 | -1,432.98 | 6V190112EA94 | | | PayPal balance | | | | | | | | | | | | 1,441.35 | Memo |
| 3/5/2012 | 14:40:37 | CST | PayPal | Temporary Hold | Removed | KROGER #561,FRISCO, USD | USD | 163.14 | 0.00 | 163.14 | 2BR96907372663 | | | | | | | | | | | | | | | 1,441.35 | Debit |
| 3/5/2012 | 14:40:37 | CST | KROGER #561,F | Authorization | Completed | KROGER #561,FRISCO, USD | USD | -163.14 | 0.00 | -163.14 | 502642190Y53 | | | PayPal balance | | | | | | | | | | | | 1,604.49 | Memo |
| 3/2/2012 | 12:53:40 | CST | Art Taylor | Instant Transfer Rec | Completed | | USD | 984.00 | 0.00 | 984.00 | 0VA00740WY3 Instant | | | | | | | | | | | | | | | 1,604.49 | Credit |
| 3/5/2012 | 11:32:24 | CST | PayPal | Temporary Hold | Placed | ROSA'S CAFE,FRISCO, USD | USD | -10.57 | 0.00 | -10.57 | 3Y99813854624030C | | | | | | | | | | | | | | | 620.49 | Debit |
| 3/5/2012 | 11:32:24 | CST | ROSA'S CAFE,F | Authorization | Completed | ROSA'S CAFE,FRISCO, USD | USD | -10.57 | 0.00 | -10.57 | 0GA44355HW9 | | | PayPal balance | XSIG | | | | | | | | | | | 631.06 | Memo |
| 3/5/2012 | 07:11:00 | CST | PayPal | Temporary Hold | Placed | MCKINNEY MEAL,PAY USD | USD | -16.76 | 0.00 | -16.76 | 4GT319407V284134P | | | | | | | | | | | | | | | 631.06 | Debit |
| 3/5/2012 | 07:11:00 | CST | MCKINNEY MEA | Authorization | Completed | MCKINNEY MEAL,PAY USD | USD | -16.76 | 0.00 | -16.76 | 5KT175618U05 | | | PayPal balance | XSIG | | | | | | | | | | | 647.82 | Memo |
| 3/4/2012 | 18:41:36 | CST | PayPal | Temporary Hold | Placed | RICE LOVERS,MCKINN,USD | USD | -34.64 | 0.00 | -34.64 | 0LC488307A145560U | | | | | | | | | | | | | | | 647.82 | Debit |
| 3/4/2012 | 18:41:36 | CST | RICE LOVERS,M | Authorization | Completed | RICE LOVERS,MCKINN,USD | USD | -34.64 | 0.00 | -34.64 | 09K239525225 | | | PayPal balance | XSIG | | | | | | | | | | | 682.46 | Memo |
| 3/4/2012 | 17:02:20 | CST | WALGREENS #7 | Debit Card Purchase | Completed | WALGREENS #7195 MUSD | USD | -23.34 | 0.00 | -23.34 | 79A12387C22263216 | | | | | | | | | | | | | | | 682.46 | Debit |
| 3/4/2012 | 17:02:20 | CST | PayPal | Temporary Hold | Removed | WALGREENS #7195 MUSD | USD | 23.34 | 0.00 | 23.34 | 31U452590W943623E | | | | | | | | | | | | | | | 705.80 | Credit |
| 3/4/2012 | 16:36:09 | CST | WINGSTOP | MC Debit Card Purchase | Completed | WINGSTOP MCKINNE USD | USD | -33.08 | 0.00 | -33.08 | 00CB4506ED3134433 | | | | XSIG | | | | | | | | | | | 682.46 | Debit |
| 3/4/2012 | 16:36:09 | CST | PayPal | Temporary Hold | Removed | WINGSTOP MCKINNE USD | USD | 33.08 | 0.00 | 33.08 | 1CU291605JM1086432 | | | | | | | | | | | | | | | 715.54 | Credit |
| 3/4/2012 | 13:14:31 | CST | PayPal | Temporary Hold | Removed | PAPA LOPEZ MEXICAN,USD | USD | -37.72 | 0.00 | -37.72 | 7LE2688454635144G | | | | | | | | | | | | | | | 682.46 | Debit |
| 3/4/2012 | 13:14:31 | CST | PayPal | Temporary Hold | Placed | PAPA LOPEZ MEXICAN,USD | USD | -37.72 | 0.00 | -37.72 | 2SR22513F552 | | | PayPal balance | XSIG | | | | | | | | | | | 720.18 | Memo |
| 3/4/2012 | 07:28:59 | CST | PayPal | Temporary Hold | Placed | ENTERPRISE RENT A CUSD | USD | -56.79 | 0.00 | -56.79 | 3NX72108PV036513K | | | | | | | | | | | | | | | 720.18 | Debit |
| 3/4/2012 | 07:28:59 | CST | ENTERPRISE RE | Authorization | Completed | ENTERPRISE RENT A CUSD | USD | -56.79 | 0.00 | -56.79 | 79F50324FW4 | | | PayPal balance | XSIG | | | | | | | | | | | 776.97 | Memo |
| 3/4/2012 | 01:56:35 | CST | PayPal Inc Debit | Cash Back Bonus | Completed | | USD | 47.82 | 0.00 | 47.82 | 28874876E53537S2E | | | | | | | | | | | | | | | 776.97 | Credit |
| 3/4/2012 | 01:37:15 | CST | PayPal | Temporary Hold | Placed | SOUTHERN JUNCTION USD | USD | -47.50 | 0.00 | -47.50 | 1K47S19J5D7 | | | | | | | | | | | | | | | 729.15 | Debit |
| 3/4/2012 | 01:37:15 | CST | SOUTHERN JUN | Authorization | Completed | SOUTHERN JUNCTION USD | USD | -47.50 | 0.00 | -47.50 | 7V50344421Y76 | | | PayPal balance | XSIG | | | | | | | | | | | 776.65 | Memo |
| 3/3/2012 | 21:15:47 | CST | PayPal | Temporary Hold | Placed | SOUTHERN JUNCTION USD | USD | -6.00 | 0.00 | -6.00 | 5X652166DV223101S | | | | | | | | | | | | | | | 776.65 | Debit |
| 3/3/2012 | 21:15:47 | CST | SOUTHERN JUN | Authorization | Completed | SOUTHERN JUNCTION USD | USD | -6.00 | 0.00 | -6.00 | 6C873304 Y50 | | | PayPal balance | | | | | | | | | | | | 782.65 | Memo |
| 3/3/2012 | 18:42:03 | CST | MI PACI,DALLA | Authorization | Completed | MI PACI,DALLAS,TX USD | USD | -520.87 | 0.00 | -520.87 | 6SM200941Y28 | | | PayPal balance | | | | | | | | | | | | 782.65 | Debit |
| 3/3/2012 | 12:33:37 | CST | PayPal | Temporary Hold | Placed | ROSA'S CAFE,FRISCO, USD | USD | -15.85 | 0.00 | -15.85 | 0HC83000K32103008 | | | | | | | | | | | | | | | 1,303.52 | Debit |
| 3/3/2012 | 12:33:37 | CST | ROSA'S CAFE,F | Authorization | Completed | ROSA'S CAFE,FRISCO, USD | USD | -15.85 | 0.00 | -15.85 | 4L627048B282I | | | PayPal balance | XSIG | | | | | | | | | | | 1,319.37 | Memo |
| 3/2/2012 | 17:20:57 | CST | PayPal | Temporary Hold | Placed | FLOYDS 99 - MCKINNE USD | USD | -21.00 | 0.00 | -21.00 | 3KY72683S8386611A | | | | | | | | | | | | | | | 1,319.37 | Debit |
| 3/2/2012 | 17:20:57 | CST | PayPal | Temporary Hold | Removed | FLOYDS 99 - MCKINNE USD | USD | 21.00 | 0.00 | 21.00 | 60L07908YR5085251 | | | | | | | | | | | | | | | 1,340.37 | Credit |
| 3/2/2012 | 13:21:03 | CST | SERVICE KING | Authorization | Completed | SERVICE KING 18 MCK USD | USD | -400.00 | 0.00 | -400.00 | 2KX137597448053YG | | | | | | | | | | | | | | | 1,319.37 | Debit |
| 3/2/2012 | 13:21:03 | CST | SERVICE KING | Authorization | Completed | SERVICE KING 18 MCK USD | USD | -400.00 | 0.00 | -400.00 | 7BA4141412A93T | | | PayPal balance | XSIG | | | | | | | | | | | 1,719.37 | Memo |
| 3/2/2012 | 13:10:49 | CST | PayPal | Temporary Hold | Placed | SERVICE KING 18 MCK USD | USD | -136.45 | 0.00 | -136.45 | 89G65749AF2707103 | | | | | | | | | | | | | | | 1,719.37 | Debit |
| 3/2/2012 | 13:10:49 | CST | SERVICE KING | Authorization | Completed | SERVICE KING 18 MCK USD | USD | -136.45 | 0.00 | -136.45 | 99X25594LU08 | | | PayPal balance | XSIG | | | | | | | | | | | 1,855.82 | Memo |
| 3/2/2012 | 10:41:48 | CST | John Saldanha | Credit Card Paymen | Completed | | USD | 510.00 | -18.15 | 491.85 | 7EF829516F798 Instant | | | | | | | | | 2.51.190.247 | | | | | | 1,855.82 | Credit |
| 3/2/2012 | 10:33:39 | CST | PayPal | Temporary Hold | Placed | WALGREENS,MCKINNI USD | USD | -23.34 | 0.00 | -23.34 | 7GY958098X2435321 | | | | | | | | | | | | | | | 1,363.97 | Debit |
| 3/2/2012 | 10:33:39 | CST | WALGREENS,M | Authorization | Completed | WALGREENS,MCKINNI USD | USD | -23.34 | 0.00 | -23.34 | 4AL711235435 | | | PayPal balance | XSIG | | | | | | | | | | | 1,387.31 | Memo |
| 3/1/2012 | 17:15:48 | CST | daniel folloncelles | Instant Transfer | Rec Completed | | USD | 894.60 | 0.00 | 894.60 | 24R5114ZXYO3140C | | | | | | | | | | | | | | | 1,387.31 | Credit |
| 3/1/2012 | 16:47:54 | CST | KROGER #561 | Debit Card Purchase | Completed | KROGER #561 FRISCO USD | USD | -44.71 | 0.00 | -44.71 | 6NB2981S7A39785SW | | | | XSIG | | | | | | 69.141.75.124 | | | | | | 629.96 | Debit |
| 3/1/2012 | 16:47:54 | CST | PayPal | Temporary Hold | Removed | KROGER #561 FRISCO USD | USD | 44.71 | 0.00 | 44.71 | 6LR76284M1056126 | | | | | | | | | | | | | | | 674.67 | Credit |
| 3/1/2012 | 16:14:02 | CST | CHICKEN EXPRE | Debit Card Purchase | Completed | CHICKEN EXPRESS FUSD | USD | -9.18 | 0.00 | -9.18 | 11N49763WN6623822 | | | | XSIG | | | | | | | | | | | 629.96 | Debit |
| 3/1/2012 | 16:14:02 | CST | PayPal | Temporary Hold | Removed | CHICKEN EXPRESS FUSD | USD | 9.18 | 0.00 | 9.18 | 1L110540Y6S35900G | | | | | | | | | | | | | | | 639.14 | Credit |
| 3/1/2012 | 15:17:32 | CST | ManaBuna Ent. | Donation Received | Completed | S2Cleaner | USD | 698.58 | 0.00 | 698.58 | 79802755A4N11 Instant | | | | | | | | | 66.41.4.247 | | | S2Cleaner | | | 629.96 | Credit |
| 3/1/2012 | 13:34:14 | CST | | Request Sent | Cancelled | | USD | 698.58 | 0.00 | 698.58 | 9HY937P4M70900100 | | | | | | | | | | | | | | | | Memo |
| 3/1/2012 | 11:47:20 | CST | PayPal | Temporary Hold | Placed | WINGSTOP,MCKINNE USD | USD | -33.08 | 0.00 | -33.08 | 77H590787U41137Y | | | | | | | | | | | | | | | 620.51 | Debit |
| 3/1/2012 | 11:47:20 | CST | WINGSTOP,MCK | Authorization | Completed | WINGSTOP,MCKINNE USD | USD | -33.08 | 0.00 | -33.08 | 6SA339190WM | | | PayPal balance | XSIG | | | | | | | | | | | 653.59 | Memo |
| 2/29/2012 | 16:55:02 | CST | MCKINNEY TIRE | Debit Card Purchase | Completed | MCKINNEY TIRE 00002,USD | USD | -12.00 | 0.00 | -12.00 | 6SA339190WM | | | | | | | | | | | | | | | 653.59 | Debit |
| 2/29/2012 | 16:55:02 | CST | PayPal | Temporary Hold | Removed | MCKINNEY TIRE 00002,USD | USD | 12.00 | 0.00 | 12.00 | 48YG245AF545739 | | | | | | | | | | | | | | | 665.59 | Credit |
| 2/29/2012 | 16:48:58 | CST | HOLY GRAIL,PL | Debit Card Purchase | Completed | HOLY GRAIL,PUB ,TH USD | USD | -31.12 | 0.00 | -31.12 | 1R653481F2906580 | | | | XSIG | | | | | | | | | | | 653.59 | Debit |
| 2/29/2012 | 16:48:58 | CST | PayPal | Temporary Hold | Removed | HOLY GRAIL,PUB ,TH USD | USD | 31.12 | 0.00 | 31.12 | 40520186L195260O7 | | | | | | | | | | | | | | | 692.71 | Credit |
| 2/29/2012 | 16:09:04 | CST | WM SUPERCEN | Debit Card Purchase | Completed | WM SUPERCENTER N USD | USD | -207.88 | 0.00 | -207.88 | 47AAF329JN7T6673F | | | | XSIG | | | | | | | | | | | 661.59 | Debit |
| 2/29/2012 | 16:26:59 | CST | PayPal | Temporary Hold | Removed | WM SUPERCENTER N USD | USD | 207.88 | 0.00 | 207.88 | 2K582782J3318883J | | | | | | | | | | | | | | | 869.47 | Credit |
| 2/29/2012 | 16:09:04 | CST | MCKINNEY MEA | Debit Card Purchase | Completed | MCKINNEY MEAL,PAY USD | USD | -20.95 | 0.00 | -20.95 | 5YK990332NT503167 | | | | XSIG | | | | | | | | | | | 661.59 | Debit |

**Transaction Log**

| Date | Time | Time Zone | Name | Type | Status | Subject | Currency | Gross | Fee | Net | Transaction ID | Payment Type | Bank Name | Bank Account Num | From Email Address | To Email Address | Shipping Address | Country | Contact Phone Number | Other IP | Buyer ID | Item ID | Item Title | Closing Date | Auction Site | Balance | Balance Impact |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2/29/2012 | 16:09:04 | CST | PayPal | Temporary Hold | Removed | MCKINNEY MEAL,PAYPI,USD | | 20.95 | 0.00 | 20.95 | 68893537462127709 | | | | | XSIG | | | | | | | | | | 682.54 | Credit |
| 2/29/2012 | 14:34:03 | CST | PayPal | Temporary Hold | Placed | KROGER #561,FRISCO, USD | | -44.71 | 0.00 | -44.71 | 36991213W9340712 | | | | | | | | | | | | | | | | 661.59 | Debit |
| 2/29/2012 | 14:34:03 | CST | KROGER #561,F,Authorization | Completed | KROGER #561,FRISCO, USD | | -44.71 | 0.00 | -44.71 | 8PJ39603G028,PayPal balance | | | | | | XSIG | | | | | | | | | | 706.30 | Memo |
| 2/29/2012 | 12:08:25 | CST | PayPal | Temporary Hold | Placed | CHICKEN EXPRESS,FR,USD | | -9.18 | 0.00 | -9.18 | 19K64358JK091419 | | | | | | | | | | | | | | | | 706.30 | Debit |
| 2/29/2012 | 12:08:25 | CST | CHICKEN EXP,Ri,Authorization | Completed | CHICKEN EXPRESS,FR,USD | | -9.18 | 0.00 | -9.18 | 0D10953CK90,PayPal balance | | | | | | XSIG | | | | | | | | | | 715.48 | Memo |
| 2/29/2012 | 11:32:43 | CST | PayPal | Temporary Hold | Placed | FLOYDS 99 - MCKINNE,USD | | -21.00 | 0.00 | -21.00 | 90785677IW1420MY | | | | | | | | | | | | | | | | 715.48 | Debit |
| 2/29/2012 | 11:32:43 | CST | FLOYDS 99 - MC,Authorization | Completed | FLOYDS 99 - MCKINNE,USD | | -21.00 | 0.00 | -21.00 | 82M6478AGC7,PayPal balance | | | | | | XSIG | | | | | | | | | | 736.48 | Memo |
| 2/28/2012 | 17:15:57 | CST | STARBUCKS CC,Debit Card Purchase | Completed | STARBUCKS CORP001,USD | | -5.95 | 0.00 | -5.95 | 7U120421T69400032Y | | | | | XSIG | | | | | | | | | | | 736.48 | Debit |
| 2/28/2012 | 17:15:57 | CST | PayPal | Temporary Hold | Placed | STARBUCKS CORP001,USD | | 5.95 | 0.00 | 5.95 | 8W3524396T9920352 | | | | | | | | | | | | | | | | 742.43 | Credit |
| 2/28/2012 | 17:05:12 | CST | ROSA'S CAFE R,Debit Card Purchase | Completed | ROSA'S CAFE #36  FRI USD | | -9.59 | 0.00 | -9.59 | 4FJ354107H4810206 | | | | | XSIG | | | | | | | | | | | 736.48 | Debit |
| 2/28/2012 | 17:05:12 | CST | PayPal | Temporary Hold | Placed | ROSA'S CAFE #36  FRI USD | | 9.59 | 0.00 | 9.59 | 40244605855536013L | | | | | | | | | | | | | | | | 746.07 | Credit |
| 2/28/2012 | 16:54:58 | CST | ROSS STORES I,Debit Card Purchase | Completed | ROSS STORES #1222   USD | | -148.16 | 0.00 | -148.16 | 8VG46646PN651982B | | | | | XSIG | | | | | | | | | | | 736.48 | Debit |
| 2/28/2012 | 16:54:58 | CST | PayPal | Temporary Hold | Placed | ROSS STORES #1222   USD | | 148.16 | 0.00 | 148.16 | 5TU95605KC7708041 | | | | | | | | | | | | | | | | 884.64 | Credit |
| 2/28/2012 | 16:14:56 | CST | KROGER #561   Debit Card Purchase | Completed | KROGER #561   FRISCO,USD | | -51.50 | 0.00 | -51.50 | 6BC9732885186540G | | | | | XSIG | | | | | | | | | | | 736.48 | Debit |
| 2/28/2012 | 16:14:56 | CST | PayPal | Temporary Hold | Placed | KROGER #561   FRISCO,USD | | 51.50 | 0.00 | 51.50 | 5EU9583255799684L | | | | | | | | | | | | | | | | 787.98 | Credit |
| 2/28/2012 | 16:12:47 | CST | FAMOUS FOOTW,Debit Card Purchase | Completed | FAMOUS FOOTWEAR #,USD | | -64.94 | 0.00 | -64.94 | 0D70978878466552H | | | | | XSIG | | | | | | | | | | | 736.48 | Debit |
| 2/28/2012 | 16:12:47 | CST | PayPal | Temporary Hold | Placed | FAMOUS FOOTWEAR #,USD | | 64.94 | 0.00 | 64.94 | 86V759267810839G3V | | | | | | | | | | | | | | | | 801.42 | Credit |
| 2/28/2012 | 13:26:20 | CST | PayPal | Temporary Hold | Placed | WAL-MART #531,MCKI,USD | | -207.88 | 0.00 | -207.88 | 6PU506200V0181433E | | | | | | | | | | | | | | | | 736.48 | Debit |
| 2/28/2012 | 13:26:20 | CST | WAL-MART #531,Authorization | Completed | WAL-MART #531,MCKI,USD | | -207.88 | 0.00 | -207.88 | 34L615898,J4007,PayPal balance | | | | | | XSIG | | | | | | | | | | 944.36 | Memo |
| 2/28/2012 | 02:18:05 | CST | James Oster | Donation Received | Completed | S2Cleaner | USD | 1.00 | -0.33 | 0.67 | 4B18Z067RU51 Instant | | | | | | | James Oster, 1351 United States | | | 98.246.62.226 | | | | | S2Cleaner | 944.36 | Credit |
| 2/27/2012 | 18:58:54 | CST | RAZZOO'S CAJU,Debit Card Purchase | Completed | RAZZOO'S CAJUN CAFI,USD | | -55.58 | 0.00 | -55.58 | 0FB11961601622900 | | | | | XSIG | | | | | | | | | | | 943.69 | Debit |
| 2/27/2012 | 18:58:54 | CST | PayPal | Temporary Hold | Placed | RAZZOO'S CAJUN CAFI,USD | | 45.58 | 0.00 | 45.58 | 5JP979799GI1171048 | | | | | | | | | | | | | | | | 999.27 | Credit |
| 2/27/2012 | 18:45:10 | CST | TARGET | 00l Debit Card Purchase | Completed | TARGET      00021428 USD | | -18.10 | 0.00 | -18.10 | 4J7878705FO14466S | | | | | XSIG | | | | | | | | | | | 953.69 | Debit |
| 2/27/2012 | 18:45:10 | CST | PayPal | Temporary Hold | Removed | TARGET      00021428 USD | | 18.10 | 0.00 | 18.10 | 24F60749F6830190L | | | | | | | | | | | | | | | | 971.79 | Credit |
| 2/27/2012 | 18:12:27 | CST | PayPal | Temporary Hold | Placed | HOLY GRAIL PUB ,TH,P USD | | -31.12 | 0.00 | -31.12 | 1B6135969VUI03206DG | | | | | | | | | | | | | | | | 953.69 | Debit |
| 2/27/2012 | 18:12:27 | CST | HOLY GRAIL PU,Authorization | Completed | HOLY GRAIL PUB ,TH,P USD | | -31.12 | 0.00 | -31.12 | 8NV45572SM7I PayPal balance | | | | | | XSIG | | | | | | | | | | 984.81 | Memo |
| 2/27/2012 | 18:03:42 | CST | CINEMARK THE,Debit Card Purchase | Completed | CINEMARK THEATRES  USD | | -12.75 | 0.00 | -12.75 | 4DE5092751500533B | | | | | XSIG | | | | | | | | | | | 984.81 | Debit |
| 2/27/2012 | 18:03:42 | CST | PayPal | Temporary Hold | Removed | CINEMARK THEATRES  USD | | 12.75 | 0.00 | 12.75 | 6R075687670117409V | | | | | | | | | | | | | | | | 997.56 | Credit |
| 2/27/2012 | 17:55:47 | CST | ROSA'S CAFE #,Debit Card Purchase | Completed | ROSA'S CAFE #36  FRI USD | | -32.06 | 0.00 | -32.06 | 1M328464,J429702P | | | | | XSIG | | | | | | | | | | | 984.81 | Debit |
| 2/27/2012 | 17:55:47 | CST | PayPal | Temporary Hold | Removed | ROSA'S CAFE #36  FRI USD | | 32.06 | 0.00 | 32.06 | 0RF42325ZW300102B | | | | | | | | | | | | | | | | 1,016.87 | Credit |
| 2/27/2012 | 17:24:14 | CST | CINEMARK THE,Debit Card Purchase | Completed | CINEMARK THEATRES  USD | | -18.50 | 0.00 | -18.50 | 1CB56682D84228739 | | | | | XSIG | | | | | | | | | | | 984.81 | Debit |
| 2/27/2012 | 17:24:14 | CST | PayPal | Temporary Hold | Removed | CINEMARK THEATRES  USD | | 18.50 | 0.00 | 18.50 | 5BK115658V0471108 | | | | | | | | | | | | | | | | 1,003.31 | Credit |
| 2/27/2012 | 17:04:27 | CST | ILLUMINATION I Debit Card Purchase | Completed | ILLUMINATION INNOVA USD | | -80.65 | 0.00 | -80.65 | 89H469973113020I9H | | | | | XSIG | | | | | | | | | | | 984.81 | Debit |
| 2/27/2012 | 17:04:27 | CST | PayPal | Temporary Hold | Removed | ILLUMINATION INNOVA USD | | 80.65 | 0.00 | 80.65 | 0AK477783W7292604P | | | | | | | | | | | | | | | | 1,065.46 | Credit |
| 2/27/2012 | 14:41:17 | CST | PayPal | Temporary Hold | Placed | KROGER #561,F,Authorization | | -51.50 | 0.00 | -51.50 | 6PE60710T107 PayPal balance | | | | | | | | | | | | | | | | 984.81 | Debit |
| 2/27/2012 | 14:41:17 | CST | KROGER #561,F,Authorization | Completed | KROGER #561,FRISCO, USD | | -51.50 | 0.00 | -51.50 | 0PE60710T107 PayPal balance | | | | | | XSIG | | | | | | | | | | 1,036.31 | Memo |
| 2/27/2012 | 13:04:28 | CST | PayPal | Temporary Hold | Placed | ROSA'S CAFE,FRISCO, USD | | -9.59 | 0.00 | -9.59 | 5A1806668AA1725624 | | | | | | | | | | | | | | | | 1,036.31 | Debit |
| 2/27/2012 | 13:04:28 | CST | ROSA'S CAFE,F,Authorization | Completed | ROSA'S CAFE,FRISCO, USD | | -9.59 | 0.00 | -9.59 | 0D6848697P01 PayPal balance | | | | | | XSIG | | | | | | | | | | 1,045.90 | Memo |
| 2/27/2012 | 09:56:54 | CST | PayPal | Temporary Hold | Placed | 1030 N MCDONA,MCKI,USD | | -12.00 | 0.00 | -12.00 | 32X0303453081130V | | | | | | | | | | | | | | | | 1,045.90 | Debit |
| 2/27/2012 | 09:56:54 | CST | 1030 N MCDONA,Authorization | Completed | 1030 N MCDONA,MCKI,USD | | -12.00 | 0.00 | -12.00 | 2G68825006I7 I PayPal balance | | | | | | XSIG | | | | | | | | | | 1,057.90 | Memo |
| 2/27/2012 | 08:36:54 | CST | SBUX McKinney,Authorization | Completed | SBUX McKinney  #1008 USD | | -5.95 | 0.00 | -5.95 | 9357498GG946163S | | | | | | XSIG | | | | | | | | | | 1,057.90 | Debit |
| 2/27/2012 | 08:36:54 | CST | SBUX McKinney,Authorization | Completed | SBUX McKinney  #1008 USD | | -5.95 | 0.00 | -5.95 | 70751759WR5J PayPal balance | | | | | | | | | | | | | | | | 1,063.85 | Memo |
| 2/27/2012 | 07:07:41 | CST | PayPal | Temporary Hold | Placed | MCKINNEY MEA,Authorization | | -20.95 | 0.00 | -20.95 | 90JJ22856GA5838046 | | | | | | | | | | | | | | | | 1,063.85 | Debit |
| 2/27/2012 | 07:07:41 | CST | MCKINNEY MEA,Authorization | Completed | MCKINNEY MEAL,PAYPI,USD | | -20.95 | 0.00 | -20.95 | 29F86725GJ69I PayPal balance | | | | | | XSIG | | | | | | | | | | 1,084.80 | Memo |
| 2/26/2012 | 17:03:14 | CST | PayPal | Temporary Hold | Placed | ILLUMINATION I,Authorization | | -80.65 | 0.00 | -80.65 | 4EF33902XA6886056 | | | | | | | | | | | | | | | | 1,084.80 | Debit |
| 2/26/2012 | 17:03:14 | CST | ILLUMINATION I,Authorization | Completed | ILLUMINATION INNOVA USD | | -80.65 | 0.00 | -80.65 | 4EF53603PF69 PayPal balance | | | | | | XSIG | | | | | | | | | | 1,165.45 | Memo |
| 2/26/2012 | 16:48:49 | CST | STARBUCKS CC,Debit Card Purchase | Completed | STARBUCKS CORP001,USD | | -5.95 | 0.00 | -5.95 | 13W71589YI4274230 | | | | | XSIG | | | | | | | | | | | 1,165.45 | Debit |
| 2/26/2012 | 16:48:49 | CST | PayPal | Temporary Hold | Placed | STARBUCKS CORP001,USD | | 5.95 | 0.00 | 5.95 | 3BC277077724492L | | | | | | | | | | | | | | | | 1,171.40 | Credit |
| 2/26/2012 | 16:10:01 | CST | PAPA JOHNS 13,Debit Card Purchase | Completed | PAPA JOHNS 1304  MC,USD | | -35.30 | 0.00 | -35.30 | 0D37949IB861174SF | | | | | XSIG | | | | | | | | | | | 1,165.45 | Debit |
| 2/26/2012 | 16:10:01 | CST | PayPal | Temporary Hold | Placed | PAPA JOHNS 1304  MC,USD | | 30.30 | 0.00 | 30.30 | 5CD116984765O02A | | | | | | | | | | | | | | | | 1,200.75 | Credit |
| 2/26/2012 | 16:08:44 | CST | GODADDY.COM,Debit Card Purchase | Completed | GODADDY.COM  480-5 USD | | -83.99 | 0.00 | -83.99 | 5R8168153CM048530V | | | | | | | | | | | | | | | | 1,170.45 | Debit |
| 2/26/2012 | 16:08:44 | CST | PayPal | Temporary Hold | Placed | GODADDY.COM  480-5 USD | | 83.99 | 0.00 | 83.99 | 8SJ7528SO336610 | | | | | | | | | | | | | | | | 1,254.44 | Credit |
| 2/26/2012 | 14:35:03 | CST | PayPal | Temporary Hold | Placed | TARGET,MCKINNEY,TX,USD | | -18.10 | 0.00 | -18.10 | 32C497454G25076DX | | | | | | | | | | | | | | | | 1,170.45 | Debit |
| 2/26/2012 | 14:35:03 | CST | TARGET,MCKIN A,Authorization | Completed | TARGET,MCKINNEY,TX,USD | | -18.10 | 0.00 | -18.10 | 25N795757654 PayPal balance | | | | | | XSIG | | | | | | | | | | 1,188.55 | Memo |
| 2/26/2012 | 14:01:27 | CST | PayPal | Temporary Hold | Placed | FAMOUS FOOTWEAR,USD | | -64.94 | 0.00 | -64.94 | 4278018305857424E | | | | | | | | | | | | | | | | 1,188.55 | Debit |
| 2/26/2012 | 14:01:27 | CST | FAMOUS FOOTI,Authorization | Completed | FAMOUS FOOTWEAR,USD | | -64.94 | 0.00 | -64.94 | 73824268R59R PayPal balance | | | | | | XSIG | | | | | | | | | | 1,253.49 | Memo |
| 2/26/2012 | 13:48:47 | CST | PayPal | Temporary Hold | Placed | ROSS STORES #1222,b,USD | | -148.16 | 0.00 | -148.16 | 0S42565249732254V | | | | | | | | | | | | | | | | 1,253.49 | Debit |
| 2/26/2012 | 13:48:47 | CST | ROSS STORES I,Authorization | Completed | ROSS STORES #1222,b,USD | | -148.16 | 0.00 | -148.16 | 8LG432569X72 PayPal balance | | | | | | XSIG | | | | | | | | | | 1,401.65 | Memo |
| 2/26/2012 | 11:05:21 | CST | PayPal | Temporary Hold | Placed | ROSA'S CAFE,FRISCO, USD | | -32.06 | 0.00 | -32.06 | 5B865085JL464644A | | | | | | | | | | | | | | | | 1,401.65 | Debit |
| 2/26/2012 | 11:05:21 | CST | ROSA'S CAFE,F,Authorization | Completed | ROSA'S CAFE,FRISCO, USD | | -32.06 | 0.00 | -32.06 | 3RA371108J50,PayPal balance | | | | | | | | | | | | | | | | 1,433.71 | Memo |
| 2/25/2012 | 18:30:26 | CST | PayPal | Temporary Hold | Placed | CINEMARK THE,Authorization | | -12.75 | 0.00 | -12.75 | 88966173204978450 | | | | | | | | | | | | | | | | 1,433.71 | Debit |
| 2/25/2012 | 18:30:06 | CST | CINEMARK THE,Authorization | Completed | CINEMARK THEATRES  USD | | -12.75 | 0.00 | -12.75 | 3DW7983OCP0 PayPal balance | | | | | | | | | | | | | | | | 1,446.46 | Memo |
| 2/25/2012 | 18:28:10 | CST | PayPal | Temporary Hold | Placed | CINEMARK THE,Authorization | | -18.50 | 0.00 | -18.50 | 3E806028SM131033J | | | | | | | | | | | | | | | | 1,446.46 | Debit |
| 2/25/2012 | 18:28:10 | CST | CINEMARK THE,Authorization | Completed | CINEMARK THEATRES  USD | | -18.50 | 0.00 | -18.50 | 9NE14346F90I6 PayPal balance | | | | | | | | | | | | | | | | 1,464.96 | Memo |
| 2/25/2012 | 18:17:42 | CST | PayPal | Temporary Hold | Placed | RAZZOO'S LP,MCKINNI,USD | | -45.58 | 0.00 | -45.58 | 0PE141006J5860021 | | | | | | | | | | | | | | | | 1,464.96 | Debit |
| 2/25/2012 | 18:17:42 | CST | RAZZOO'S LP,M,Authorization | Completed | RAZZOO'S LP,MCKINNI,USD | | -45.58 | 0.00 | -45.58 | 4A514618YG00 PayPal balance | | | | | | | | | | | | | | | | 1,510.54 | Memo |
| 2/24/2012 | 18:00:47 | CST | PayPal | Temporary Hold | Placed | PAPA JOHNS 1304,MC,USD | | -30.30 | 0.00 | -30.30 | 7U025490R665181SR | | | | | | | | | | | | | | | | 1,510.54 | Debit |
| 2/24/2012 | 18:00:47 | CST | PAPA JOHNS 13,Authorization | Completed | PAPA JOHNS 1304,MC,USD | | -30.30 | 0.00 | -30.30 | 3RP68856PG24 PayPal balance | | | | | | | | | | | | | | | | 1,540.84 | Memo |
| 2/24/2012 | 16:54:52 | CST | ROSA'S CAFE #,Debit Card Purchase | Completed | ROSA'S CAFE #36  FRI USD | | -9.04 | 0.00 | -9.04 | 9LJ60154UN4463230L | | | | | XSIG | | | | | | | | | | | 1,540.84 | Debit |
| 2/24/2012 | 16:54:52 | CST | PayPal | Temporary Hold | Removed | ROSA'S CAFE #36  FRI USD | | 9.04 | 0.00 | 9.04 | 2YS76730T678507 | | | | | | | | | | | | | | | | 1,549.88 | Credit |
| 2/24/2012 | 16:34:33 | CST | SBUX McKinney,Authorization | Completed | SBUX McKinney  #1008 USD | | -5.95 | 0.00 | -5.95 | 76V33235JH4714455A | | | | | | XSIG | | | | | | | | | | 1,546.84 | Debit |
| 2/24/2012 | 16:34:35 | CST | SBUX McKinney,Authorization | Completed | SBUX McKinney  #1008 USD | | -5.95 | 0.00 | -5.95 | 35287701YP5I PayPal balance | | | | | | | | | | | | | | | | 1,546.84 | Memo |
| 2/24/2012 | 16:39:33 | CST | ENTERPRISE R£,Debit Card Purchase | Completed | ENTERPRISE RENT-A-C USD | | -24.41 | 0.00 | -24.41 | 55Y497G2J607721AC | | | | | XSIG | | | | | | | | | | | 1,546.84 | Debit |
| 2/24/2012 | 16:39:33 | CST | PayPal | Temporary Hold | Removed | ENTERPRISE RENT-A-C USD | | 24.41 | 0.00 | 24.41 | 97L45507SV8204071 | | | | | | | | | | | | | | | | 1,571.25 | Credit |
| 2/24/2012 | 16:35:54 | CST | Zachary Nakas,ee Payment Received | Completed | cRawHost,RoSe xAyS  Y USD | | 450.00 | 0.00 | 450.00 | 6RW99728IG3 Instant | | | | | | | | | 71.252.225.123 | | | | | | 1,546.79 | Credit |
| 2/24/2012 | 16:31:19 | CST | KROGER #561   Debit Card Purchase | Completed | KROGER #561   FRISCO,USD | | -73.89 | 0.00 | -73.89 | 4X32632947657773N | | | | | XSIG | | | | | | | | | | | 1,096.79 | Debit |
| 2/24/2012 | 16:31:19 | CST | PayPal | Temporary Hold | Removed | KROGER #561   FRISCO,USD | | 73.89 | 0.00 | 73.89 | 6AC71525GG9135604 | | | | | | | | | | | | | | | | 1,170.68 | Credit |
| 2/24/2012 | 12:18:26 | CST | Alexander Velay Donation Received | Completed | S2Cleaner | USD | 500.00 | 0.00 | 500.00 | 86B06992MD0 Instant | | | | | | | | | 76.105.115.243 | | | | | S2Cleaner | 1,096.79 | Credit |
| 2/23/2012 | 10:52:20 | CST | | | Update to Add Funds,Completed | | USD | 500.00 | 0.00 | 500.00 | 83P9704IJI03630 | | | | | | | | | | | | | | | | 1,093.78 | Credit |
| 2/23/2012 | 21:44:19 | CST | PayPal | Temporary Hold | Placed | GODADDY.COM,480-50,USD | | -83.99 | 0.00 | -83.99 | 62B910499568539324 | | | | | | | | | | | | | | | | 593.78 | Debit |
| 2/23/2012 | 21:44:19 | CST | GODADDY.COM,Authorization | Completed | GODADDY.COM,480-50,USD | | -83.99 | 0.00 | -83.99 | 0658069345V53 PayPal balance | | | | | | XSIG | | | | | | | | | | 677.77 | Memo |
| 2/23/2012 | 16:51:21 | CST | PayPal | Temporary Hold | Placed | KROGER #561   FRISCO,USD | | -9.73 | 0.00 | -9.73 | 3F3377524256111D | | | | | | | | | | | | | | | | 677.18 | Debit |
| 2/23/2012 | 16:51:21 | CST | KROGER #561,F,Authorization | Completed | KROGER #561,FRISCO, USD | | -9.73 | 0.00 | -9.73 | 7V684806R6207283R | | | | | | XSIG | | | | | | | | | | 686.91 | Memo |
| 2/23/2012 | 16:13:09 | CST | ENTERPRISE Ri,Debit Card Purchase | Completed | ENTERPRISE RENT-A-C USD | | -150.00 | 0.00 | -150.00 | 68P22444EM361881T | | | | | XSIG | | | | | | | | | | | 677.18 | Debit |
| 2/23/2012 | 16:13:09 | CST | PayPal | Temporary Hold | Removed | ENTERPRISE RENT-A-C USD | | 150.00 | 0.00 | 150.00 | 28D52D91P28153353E | | | | | | | | | | | | | | | | 827.18 | Credit |

## Transaction Log

| Date | Time | Time Zone | Name | Type | Status | Subject | Currency | Gross | Fee | Net | Transaction ID | Payment Type | Bank Name | Bank Account Numl | From Email Address | To Email Address | Shipping Address | Country | Contact Phone Number | Other IP | Buyer ID | Item ID | Item Title | Closing Date | Auction Site | Balance | Balance Impact |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2/23/2012 | 16:12:04 | CST | MCKINNEY MEA | Debit Card Purchase | Completed | MCKINNEY MEALPAYPI | USD | -16.76 | 0.00 | -16.76 | 9MH98707RH8806646 | | | | XSIG | | | | | | | | | | | 677.18 | Debit |
| 2/23/2012 | 16:12:04 | CST | PayPal | Temporary Hold | Removed | MCKINNEY MEALPAYPI | USD | 16.76 | 0.00 | 16.76 | 5B936371SJ927603D | | | | ... | | | | | | | | | | | 693.94 | Credit |
| 2/23/2012 | 14:25:26 | CST | PayPal | Temporary Hold | Placed | KROGER #561,FRISCO, | USD | -73.89 | 0.00 | -73.89 | 9E877794LG477082X | | | | ... | | | | | | | | | | | 677.18 | Debit |
| 2/23/2012 | 14:25:26 | CST | KROGER #561,F | Authorization | Completed | KROGER #561,FRISCO, | USD | -73.89 | 0.00 | -73.89 | 2YY742283W3 | PayPal balance | | | [redacted] | XSIG | | | | | | | | | | 751.07 | Memo |
| 2/23/2012 | 13:50:43 | CST | PayPal | Temporary Hold | Placed | ROSA'S CAFE,FRISCO, | USD | -9.04 | 0.00 | -9.04 | 9RE99328WF207734K | | | | ... | | | | | | | | | | | 751.07 | Debit |
| 2/23/2012 | 13:50:43 | CST | ROSA'S CAFE,F | Authorization | Completed | ROSA'S CAFE,FRISCO, | USD | -9.04 | 0.00 | -9.04 | 3RA405778G7 | PayPal balance | | | [redacted] | XSIG | | | | | | | | | | 760.11 | Memo |
| 2/23/2012 | 13:28:03 | CST | PayPal | Temporary Hold | Placed | ENTERPRISE,MCKINNE | USD | -24.41 | 0.00 | -24.41 | 71G942088H3896516 | | | | ... | | | | | | | | | | | 760.11 | Debit |
| 2/23/2012 | 13:28:02 | CST | ENTERPRISE,M | Authorization | Completed | ENTERPRISE,MCKINNE | USD | -24.41 | 0.00 | -24.41 | 3FV66827N078 | PayPal balance | | | [redacted] | XSIG | | | | | | | | | | 784.52 | Memo |
| 2/22/2012 | 20:46:55 | CST | PayPal | Temporary Hold | Placed | KROGER #561,FRISCO, | USD | -9.73 | 0.00 | -9.73 | 6GA55413CB145121C | | | | ... | | | | | | | | | | | 784.52 | Debit |
| 2/22/2012 | 20:46:55 | CST | KROGER #561,F | Authorization | Completed | KROGER #561,FRISCO, | USD | -9.73 | 0.00 | -9.73 | 94G36552K751 | PayPal balance | | | [redacted] | XSIG | | | | | | | | | | 794.25 | Memo |
| 2/22/2012 | 19:25:26 | CST | AUTOZONE #42 | Debit Card Purchase | Completed | AUTOZONE #4261 MC | USD | -11.90 | 0.00 | -11.90 | 8GE03365JC836092M | | | | XSIG | | | | | | | | | | | 794.25 | Debit |
| 2/22/2012 | 19:25:26 | CST | PayPal | Temporary Hold | Removed | AUTOZONE #4261 MC | USD | 11.90 | 0.00 | 11.90 | 44203276FS3762848 | | | | ... | | | | | | | | | | | 806.15 | Credit |
| 2/22/2012 | 18:40:31 | CST | KWIK KAR LUBE | Debit Card Purchase | Completed | KWIK KAR LUBE & TUN | USD | -91.33 | 0.00 | -91.33 | 9N288031WP130214G | | | | XSIG | | | | | | | | | | | 794.25 | Debit |
| 2/22/2012 | 18:40:31 | CST | PayPal | Temporary Hold | Removed | KWIK KAR LUBE & TUN | USD | 91.33 | 0.00 | 91.33 | 1T287684Y7231394J | | | | ... | | | | | | | | | | | 885.58 | Credit |
| 2/22/2012 | 16:00:10 | CST | Jason Riley | Request Received | Canceled | | USD | 140.00 | 0.00 | 140.00 | 67J29128CK544882Y | | | | [redacted] | [redacted] | | | | | | | | | | ... | Memo |
| 2/22/2012 | 12:31:26 | CST | PayPal | Temporary Hold | Placed | ENTERPRISE,MCKINNE | USD | -150.00 | 0.00 | -150.00 | 22923785Y04354503 | | | | ... | | | | | | | | | | | 794.25 | Debit |
| 2/22/2012 | 12:31:26 | CST | ENTERPRISE,M | Authorization | Completed | ENTERPRISE,MCKINNE | USD | -150.00 | 0.00 | -150.00 | 9WT60180PH7 | PayPal balance | | | [redacted] | XSIG | | | | | | | | | | 944.25 | Memo |
| 2/21/2012 | 19:46:34 | CST | Michael Snyder | Payment Sent (Pers | Completed | | USD | -50.00 | 0.00 | -50.00 | 137207095K67 | PayPal balance | | | [redacted] | [redacted] | | | | 76.237.225.89 | | | | | | 944.25 | Debit |
| 2/21/2012 | 18:46:53 | CST | 7-ELEVEN 3311 | Debit Card Purchase | Completed | 7-ELEVEN 33118 MCKI | USD | -11.17 | 0.00 | -11.17 | 3UD16129BL603423V | | | | XSIG | | | | | | | | | | | 994.25 | Debit |
| 2/21/2012 | 18:46:53 | CST | PayPal | Temporary Hold | Removed | 7-ELEVEN 33118 MCKI | USD | 11.17 | 0.00 | 11.17 | 7TN37253TC5586347 | | | | ... | | | | | | | | | | | 1,005.42 | Credit |
| 2/21/2012 | 18:33:33 | CST | WM SUPERCEN | Debit Card Purchase | Completed | WM SUPERCENTER M | USD | -224.47 | 0.00 | -224.47 | 7BW38704KD4897225 | | | | XSIG | | | | | | | | | | | 994.25 | Debit |
| 2/21/2012 | 18:33:33 | CST | PayPal | Temporary Hold | Removed | WM SUPERCENTER M | USD | 224.47 | 0.00 | 224.47 | 96P822513T498754R | | | | ... | | | | | | | | | | | 1,218.72 | Credit |
| 2/21/2012 | 15:39:54 | CST | Dan Borello | Instant Transfer Rec | Completed | | USD | 740.00 | 0.00 | 740.00 | 3HJ75936CR66 | Instant | | | [redacted] | [redacted] | | | | 130.126.240.32 | | | | | | 994.25 | Credit |
| 2/21/2012 | 15:37:13 | CST | ... | Add Funds from a B | Completed | | USD | 500.00 | 0.00 | 500.00 | 3CD34425BP1442026 | | AccountNow 9631 | | ... | | | | | | | | | | | 254.25 | Credit |
| 2/21/2012 | 11:39:03 | CST | PayPal | Temporary Hold | Placed | AUTOZONE #4261,MCK | USD | -11.90 | 0.00 | -11.90 | 53L22854DB5391818 | | | | ... | | | | | | | | | | | 254.25 | Debit |
| 2/21/2012 | 11:39:03 | CST | AUTOZONE #42 | Authorization | Completed | AUTOZONE #4261,MCK | USD | -11.90 | 0.00 | -11.90 | 39N73875NV76 | PayPal balance | | | [redacted] | XSIG | | | | | | | | | | 266.15 | Memo |
| 2/21/2012 | 07:12:34 | CST | PayPal | Temporary Hold | Placed | MCKINNEY MEALPAYPI | USD | -16.76 | 0.00 | -16.76 | 2W577828TJ494422P | | | | ... | | | | | | | | | | | 266.15 | Debit |
| 2/21/2012 | 07:12:34 | CST | MCKINNEY MEA | Authorization | Completed | MCKINNEY MEALPAYPI | USD | -16.76 | 0.00 | -16.76 | 8YM76280SP9 | PayPal balance | | | [redacted] | XSIG | | | | | | | | | | 282.91 | Memo |
| 2/20/2012 | 19:31:23 | CST | KROGER #561 | Debit Card Purchase | Completed | KROGER #561 FRISC | USD | -9.29 | 0.00 | -9.29 | 85F40438VC874782F | | | | XSIG | | | | | | | | | | | 282.91 | Debit |
| 2/20/2012 | 19:31:23 | CST | PayPal | Temporary Hold | Removed | KROGER #561 FRISC | USD | 9.29 | 0.00 | 9.29 | 9DV735075C9494030 | | | | ... | | | | | | | | | | | 292.20 | Credit |
| 2/20/2012 | 19:24:23 | CST | PIZZA HUT 0270 | Debit Card Purchase | Completed | PIZZA HUT 0270064709 | USD | -24.91 | 0.00 | -24.91 | 9F1517236A6959729 | | | | XSIG | | | | | | | | | | | 282.91 | Debit |
| 2/20/2012 | 19:24:23 | CST | PayPal | Temporary Hold | Removed | PIZZA HUT 0270064709 | USD | 21.91 | 0.00 | 21.91 | 7ED48824DJ303051V | | | | ... | | | | | | | | | | | 307.82 | Credit |
| 2/20/2012 | 19:01:11 | CST | CINEMARK THE | Debit Card Purchase | Completed | CINEMARK THEATRES | USD | -18.50 | 0.00 | -18.50 | 9FW071016L882733D | | | | XSIG | | | | | | | | | | | 285.91 | Debit |
| 2/20/2012 | 19:01:11 | CST | PayPal | Temporary Hold | Removed | CINEMARK THEATRES | USD | 18.50 | 0.00 | 18.50 | 2FK013794B054921U | | | | ... | | | | | | | | | | | 304.41 | Credit |
| 2/20/2012 | 18:54:54 | CST | ROSA'S CAFE # | Debit Card Purchase | Completed | ROSA'S CAFE #36 FRI | USD | -16.03 | 0.00 | -16.03 | 1W161665C3423112C | | | | XSIG | | | | | | | | | | | 285.91 | Debit |
| 2/20/2012 | 18:54:54 | CST | PayPal | Temporary Hold | Removed | ROSA'S CAFE #36 FRI | USD | 16.03 | 0.00 | 16.03 | 7A706864H6038522X | | | | ... | | | | | | | | | | | 301.94 | Credit |
| 2/20/2012 | 18:42:59 | CST | THE WAVE WAS | Debit Card Purchase | Completed | THE WAVE WASH V M | USD | -34.99 | 0.00 | -34.99 | 5TF13988VG447315N | | | | XSIG | | | | | | | | | | | 285.91 | Debit |
| 2/20/2012 | 18:42:59 | CST | PayPal | Temporary Hold | Removed | THE WAVE WASH V M | USD | 34.99 | 0.00 | 34.99 | 4XP65665E94945011 | | | | ... | | | | | | | | | | | 320.90 | Credit |
| 2/20/2012 | 18:24:32 | CST | PAPA LOPEZ ME | Debit Card Purchase | Completed | PAPA LOPEZ MEXICAN | USD | -63.08 | 0.00 | -63.08 | 16F25644TT689704L | | | | XSIG | | | | | | | | | | | 285.91 | Debit |
| 2/20/2012 | 18:24:32 | CST | PayPal | Temporary Hold | Removed | PAPA LOPEZ MEXICAN | USD | 52.08 | 0.00 | 52.08 | 85891286796619206 | | | | ... | | | | | | | | | | | 348.99 | Credit |
| 2/20/2012 | 17:57:23 | CST | CINEMARK THE | Debit Card Purchase | Completed | CINEMARK THEATRES | USD | -14.50 | 0.00 | -14.50 | 9FT442703B215603E | | | | XSIG | | | | | | | | | | | 296.91 | Debit |
| 2/20/2012 | 17:57:23 | CST | PayPal | Temporary Hold | Removed | CINEMARK THEATRES | USD | 14.50 | 0.00 | 14.50 | 46B41106FG991224G | | | | ... | | | | | | | | | | | 311.41 | Credit |
| 2/20/2012 | 17:48:02 | CST | DAIRY QUEEN # | Debit Card Purchase | Completed | DAIRY QUEEN #14406 ( | USD | -15.35 | 0.00 | -15.35 | 5Y3368866N961581G | | | | XSIG | | | | | | | | | | | 296.91 | Debit |
| 2/20/2012 | 17:48:02 | CST | PayPal | Temporary Hold | Removed | DAIRY QUEEN #14406 ( | USD | 15.35 | 0.00 | 15.35 | 1YG82646R61489442 | | | | ... | | | | | | | | | | | 312.26 | Credit |
| 2/20/2012 | 17:34:53 | CST | KROGER #0567 | Debit Card Purchase | Completed | KROGER #0567 MCKIN | USD | -60.61 | 0.00 | -60.61 | 73E3004689657535P | | | | XSIG | | | | | | | | | | | 296.91 | Debit |
| 2/20/2012 | 17:34:53 | CST | PayPal | Temporary Hold | Removed | KROGER #0567 MCKIN | USD | 60.61 | 0.00 | 60.61 | 9UE66865AF037902J | | | | ... | | | | | | | | | | | 357.52 | Credit |
| 2/20/2012 | 17:28:57 | CST | OREILLY AUTO | Debit Card Purchase | Completed | OREILLY AUTO 000391 | USD | -26.06 | 0.00 | -26.06 | 6RE88231FJ5755611 | | | | XSIG | | | | | | | | | | | 296.91 | Debit |
| 2/20/2012 | 17:28:57 | CST | PayPal | Temporary Hold | Removed | OREILLY AUTO 000391 | USD | 26.06 | 0.00 | 26.06 | 25R68025M1002504K | | | | ... | | | | | | | | | | | 322.97 | Credit |
| 2/20/2012 | 17:13:22 | CST | CHICK-FIL-A # ( | Debit Card Purchase | Completed | CHICK-FIL-A # 00722 I | USD | -12.88 | 0.00 | -12.88 | 11K41302AJ7376051 | | | | XSIG | | | | | | | | | | | 296.91 | Debit |
| 2/20/2012 | 17:13:22 | CST | PayPal | Temporary Hold | Removed | CHICK-FIL-A # 00722 I | USD | 12.88 | 0.00 | 12.88 | 3MB54183P8293544S | | | | ... | | | | | | | | | | | 309.79 | Credit |
| 2/20/2012 | 14:06:30 | CST | PayPal | Temporary Hold | Placed | WAL-MART #5311,MCKI | USD | -224.47 | 0.00 | -224.47 | 6RL31584UK366634B | | | | ... | | | | | | | | | | | 296.91 | Debit |
| 2/20/2012 | 14:06:30 | CST | WAL-MART #531 | Authorization | Completed | WAL-MART #5311,MCKI | USD | -224.47 | 0.00 | -224.47 | 4V484195TS99 | PayPal balance | | | [redacted] | XSIG | | | | | | | | | | 521.38 | Memo |
| 2/20/2012 | 10:25:39 | CST | PayPal | Temporary Hold | Placed | KWIK KAR LUBE & TUN | USD | -91.33 | 0.00 | -91.33 | 0EL13800SY556193Y | | | | ... | | | | | | | | | | | 521.38 | Debit |
| 2/20/2012 | 10:25:39 | CST | KWIK KAR LUBE | Authorization | Completed | KWIK KAR LUBE & TUN | USD | -91.33 | 0.00 | -91.33 | 3XL619368F74 | PayPal balance | | | [redacted] | XSIG | | | | | | | | | | 612.71 | Memo |
| 2/19/2012 | 21:27:00 | CST | PayPal | Temporary Hold | Placed | 7-ELEVEN 33118,MC KI | USD | -11.17 | 0.00 | -11.17 | 67810917AT2372214 | | | | ... | | | | | | | | | | | 612.71 | Debit |
| 2/19/2012 | 21:27:00 | CST | 7-ELEVEN 3311 | Authorization | Completed | 7-ELEVEN 33118,MC KI | USD | -11.17 | 0.00 | -11.17 | 84590898KS92 | PayPal balance | | | [redacted] | XSIG | | | | | | | | | | 623.88 | Memo |
| 2/19/2012 | 17:18:23 | CST | PayPal | Temporary Hold | Placed | KROGER #0567,MCKIN | USD | -60.61 | 0.00 | -60.61 | 9N438188F0117920N | | | | ... | | | | | | | | | | | 623.88 | Debit |
| 2/19/2012 | 17:18:23 | CST | KROGER #0567, | Authorization | Completed | KROGER #0567,MCKIN | USD | -60.61 | 0.00 | -60.61 | 44F19303UD13 | PayPal balance | | | [redacted] | XSIG | | | | | | | | | | 684.49 | Memo |
| 2/19/2012 | 16:22:59 | CST | KROGER #561 | Debit Card Purchase | Completed | KROGER #561 FRISC | USD | -15.14 | 0.00 | -15.14 | 63F50901GS675534V | | | | XSIG | | | | | | | | | | | 684.49 | Debit |
| 2/19/2012 | 16:22:59 | CST | PayPal | Temporary Hold | Removed | KROGER #561 FRISC | USD | 15.14 | 0.00 | 15.14 | 3MX346716F511461T | | | | ... | | | | | | | | | | | 699.63 | Credit |
| 2/19/2012 | 12:24:20 | CST | PayPal | Temporary Hold | Placed | ROSA'S CAFE,FRISCO, | USD | -16.03 | 0.00 | -16.03 | 5AK43359BT8568444 | | | | ... | | | | | | | | | | | 684.49 | Debit |
| 2/19/2012 | 12:24:20 | CST | ROSA'S CAFE,F | Authorization | Completed | ROSA'S CAFE,FRISCO, | USD | -16.03 | 0.00 | -16.03 | 205345780L44 | PayPal balance | | | [redacted] | XSIG | | | | | | | | | | 700.52 | Memo |
| 2/19/2012 | 10:16:32 | CST | PayPal | Temporary Hold | Placed | KROGER #561,FRISCO, | USD | -9.29 | 0.00 | -9.29 | 7F620616GW1265403 | | | | ... | | | | | | | | | | | 700.52 | Debit |
| 2/19/2012 | 10:16:32 | CST | KROGER #561,F | Authorization | Completed | KROGER #561,FRISCO, | USD | -9.29 | 0.00 | -9.29 | 3V6228418524 | PayPal balance | | | [redacted] | XSIG | | | | | | | | | | 709.81 | Memo |
| 2/19/2012 | 09:03:43 | CST | PayPal | Temporary Hold | Placed | THE WAVE WASH V,MC | USD | -34.99 | 0.00 | -34.99 | 4CU65307MA436812R | | | | ... | | | | | | | | | | | 709.81 | Debit |
| 2/19/2012 | 09:03:43 | CST | THE WAVE WAS | Authorization | Completed | THE WAVE WASH V,MC | USD | -34.99 | 0.00 | -34.99 | 5WP537659W3 | PayPal balance | | | [redacted] | XSIG | | | | | | | | | | 744.80 | Memo |
| 2/18/2012 | 20:21:51 | CST | PayPal | Temporary Hold | Placed | CINEMARK THEATRES | USD | -14.50 | 0.00 | -14.50 | 9JJ33116RU4862411 | | | | ... | | | | | | | | | | | 744.80 | Debit |
| 2/18/2012 | 20:21:51 | CST | CINEMARK THE | Authorization | Completed | CINEMARK THEATRES | USD | -14.50 | 0.00 | -14.50 | 24H52111JU16 | PayPal balance | | | [redacted] | XSIG | | | | | | | | | | 759.30 | Memo |
| 2/18/2012 | 20:17:55 | CST | PayPal | Temporary Hold | Placed | CINEMARK THEATRES | USD | -18.50 | 0.00 | -18.50 | 5FA34021YT497224G | | | | ... | | | | | | | | | | | 759.30 | Debit |
| 2/18/2012 | 20:17:55 | CST | CINEMARK THE | Authorization | Completed | CINEMARK THEATRES | USD | -18.50 | 0.00 | -18.50 | 1BK523975639 | PayPal balance | | | [redacted] | XSIG | | | | | | | | | | 777.80 | Memo |
| 2/18/2012 | 20:04:29 | CST | PayPal | Temporary Hold | Placed | PAPA LOPEZ MEXICAN | USD | -52.08 | 0.00 | -52.08 | 1WB0708813204052A | | | | ... | | | | | | | | | | | 777.80 | Debit |
| 2/18/2012 | 20:04:29 | CST | PAPA LOPEZ ME | Authorization | Completed | PAPA LOPEZ MEXICAN | USD | -52.08 | 0.00 | -52.08 | 6K402158BP74 | PayPal balance | | | [redacted] | XSIG | | | | | | | | | | 829.88 | Memo |
| 2/18/2012 | 15:34:10 | CST | PayPal | Temporary Hold | Placed | OREILLY AUTO PARTS | USD | -26.06 | 0.00 | -26.06 | 1A468873UC609301K | | | | ... | | | | | | | | | | | 829.88 | Debit |
| 2/18/2012 | 15:34:10 | CST | OREILLY AUTO | Authorization | Completed | OREILLY AUTO PARTS | USD | -26.06 | 0.00 | -26.06 | 6MB10962Y86 | PayPal balance | | | [redacted] | XSIG | | | | | | | | | | 855.94 | Memo |
| 2/18/2012 | 12:24:27 | CST | PayPal | Temporary Hold | Placed | DAIRY QUEEN #14406,M | USD | -15.35 | 0.00 | -15.35 | 3TB773385E512880R | | | | ... | | | | | | | | | | | 855.94 | Debit |
| 2/18/2012 | 12:24:27 | CST | DAIRY QUEEN # | Authorization | Completed | DAIRY QUEEN #14406,M | USD | -15.35 | 0.00 | -15.35 | 6FK45377CC8 | PayPal balance | | | [redacted] | XSIG | | | | | | | | | | 871.29 | Memo |
| 2/17/2012 | 18:30:15 | CST | PayPal | Temporary Hold | Placed | PIZZA HUT,McKinney,T) | USD | -21.91 | 0.00 | -21.91 | 99N00985N2960403C | | | | ... | | | | | | | | | | | 871.29 | Debit |
| 2/17/2012 | 18:30:15 | CST | PIZZA HUT,McKi | Authorization | Completed | PIZZA HUT,McKinney,T) | USD | -21.91 | 0.00 | -21.91 | 4SM664731757 | PayPal balance | | | [redacted] | XSIG | | | | | | | | | | 893.20 | Memo |
| 2/17/2012 | 18:21:46 | CST | VZWRLSS*IVR V | Debit Card Purchase | Completed | VZWRLSS*IVR VE 800 | USD | -206.50 | 0.00 | -206.50 | 6N536659KA537521P | | | | XSIG | | | | | | | | | | | 893.20 | Debit |
| 2/17/2012 | 18:21:46 | CST | PayPal | Temporary Hold | Removed | VZWRLSS*IVR VE 800 | USD | 206.50 | 0.00 | 206.50 | 52U94022SD678970T | | | | ... | | | | | | | | | | | 1,099.70 | Credit |
| 2/17/2012 | 18:00:12 | CST | ENTERPRISE RI | Debit Card Purchase | Completed | ENTERPRISE RENT-A-( | USD | -153.97 | 0.00 | -153.97 | 0Y356499WK664623W | | | | XSIG | | | | | | | | | | | 893.20 | Debit |
| 2/17/2012 | 18:00:12 | CST | PayPal | Temporary Hold | Removed | ENTERPRISE RENT-A-( | USD | 153.97 | 0.00 | 153.97 | 2AB86685R19829132 | | | | ... | | | | | | | | | | | 1,047.17 | Credit |
| 2/17/2012 | 17:42:52 | CST | PayPal | Temporary Hold | Placed | KROGER #561,FRISCO, | USD | -15.14 | 0.00 | -15.14 | 1AY50414460145429 | | | | ... | | | | | | | | | | | 893.20 | Debit |
| 2/17/2012 | 17:42:52 | CST | KROGER #561,F | Authorization | Completed | KROGER #561,FRISCO, | USD | -15.14 | 0.00 | -15.14 | 9CE792524T02 | PayPal balance | | | [redacted] | XSIG | | | | | | | | | | 908.34 | Memo |
| 2/17/2012 | 17:32:43 | CST | KROGER #561 | Debit Card Purchase | Completed | KROGER #561 FRISC | USD | -24.35 | 0.00 | -24.35 | 6L342003TE397691D | | | | XSIG | | | | | | | | | | | 908.34 | Debit |

## Transaction Log

| Date | Time | Time Zone | Name | Type | Status | Subject | Currency | Gross | Fee | Net | Transaction ID | Payment Type | Bank Name | Bank Account Numl | From Email Address | To Email Address | Shipping Address | Country | Contact Phone Number | Other IP | Buyer ID | Item ID | Item Title | Closing Date | Auction Site | Balance | Balance Impact |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2/17/2012 | 17:32:43 | CST | PayPal | Temporary Hold | Removed | KROGER #561 FRISC( | USD | 24.35 | 0.00 | 24.35 | 2G030215JL486693E | | | | ... | | | | | | | | | | | 932.69 | Credit |
| 2/17/2012 | 17:06:39 | CST | KROGER FUEL ( | Debit Card Purchase | Completed | KROGER FUEL CTR #7! | USD | -118.15 | 0.00 | -118.15 | 25P384182B772443G | | | | XSIG | | | | | | | | | | | 908.34 | Debit |
| 2/17/2012 | 17:06:39 | CST | PayPal | Temporary Hold | Removed | KROGER FUEL CTR #7! | USD | 1.00 | 0.00 | 1.00 | 367368634M058952V | | | | ... | | | | | | | | | | | 1,026.49 | Credit |
| 2/17/2012 | 10:55:33 | CST | PayPal | Temporary Hold | Placed | CHICK-FIL-A #00722,MC | USD | -12.88 | 0.00 | -12.88 | 42H21612YJ087513A | | | | ... | | | | | | | | | | | 1,025.49 | Debit |
| 2/17/2012 | 10:55:33 | CST | CHICK-FIL-A #0( | Authorization | Completed | CHICK-FIL-A #00722,MC | USD | -12.88 | 0.00 | -12.88 | 4UE275894101 | PayPal balance | | | [redacted] | XSIG | | | | | | | | | | 1,038.37 | Memo |
| 2/16/2012 | 20:52:13 | CST | PayPal | Temporary Hold | Placed | KROGER FUEL CTR #7! | USD | -1.00 | 0.00 | -1.00 | 81T903131G688774B | | | | ... | | | | | | | | | | | 1,038.37 | Debit |
| 2/16/2012 | 20:52:13 | CST | KROGER FUEL ( | Authorization | Completed | KROGER FUEL CTR #7! | USD | -1.00 | 0.00 | -1.00 | 17T688371E02( | PayPal balance | | | [redacted] | XSIG | | | | | | | | | | 1,039.37 | Memo |
| 2/16/2012 | 20:45:34 | CST | OREILLY AUTO | Debit Card Purchase | Completed | OREILLY AUTO PA,401 | USD | -7.03 | 0.00 | -7.03 | 10K49545M56954506 | | | | XPIN | | | | | | | | | | | 1,039.37 | Debit |
| 2/16/2012 | 20:45:34 | CST | PayPal | Temporary Hold | Removed | Merchant Name Unavaila | USD | 7.03 | 0.00 | 7.03 | 2EN326526Y9594325 | | | | ... | | | | | | | | | | | 1,046.40 | Credit |
| 2/16/2012 | 20:45:33 | CST | PayPal | Temporary Hold | Placed | OREILLY AUTO PA,401 | USD | -7.03 | 0.00 | -7.03 | 0D020685MU109524B | | | | ... | | | | | | | | | | | 1,039.37 | Debit |
| 2/16/2012 | 20:45:33 | CST | OREILLY AUTO | Authorization | Completed | OREILLY AUTO PA,401 | USD | -7.03 | 0.00 | -7.03 | 7V791744WL62 | PayPal balance | | | [redacted] | XPIN | | | | | | | | | | 1,046.40 | Memo |
| 2/16/2012 | 17:26:12 | CST | WINGSTOP #24; | Debit Card Purchase | Completed | WINGSTOP #242 PLAN | USD | -19.32 | 0.00 | -19.32 | 66N25595R07045458 | | | | XSIG | | | | | | | | | | | 1,046.40 | Debit |
| 2/16/2012 | 17:26:12 | CST | PayPal | Temporary Hold | Removed | WINGSTOP #242 PLAN | USD | 19.32 | 0.00 | 19.32 | 7SA36230WE271631A | | | | ... | | | | | | | | | | | 1,065.72 | Credit |
| 2/16/2012 | 17:05:54 | CST | PayPal | Temporary Hold | Placed | KROGER #561,FRISCO, | USD | -24.35 | 0.00 | -24.35 | 51T51829VE541160E | | | | ... | | | | | | | | | | | 1,046.40 | Debit |
| 2/16/2012 | 17:05:54 | CST | KROGER #561,F | Authorization | Completed | KROGER #561,FRISCO, | USD | -24.35 | 0.00 | -24.35 | 6C0042952582 | PayPal balance | | | [redacted] | XSIG | | | | | | | | | | 1,070.75 | Memo |
| 2/16/2012 | 16:33:15 | CST | KROGER #561 | Debit Card Purchase | Completed | KROGER #561 FRISC( | USD | -17.98 | 0.00 | -17.98 | 72934450FY366640L | | | | XSIG | | | | | | | | | | | 1,070.75 | Debit |
| 2/16/2012 | 16:33:15 | CST | PayPal | Temporary Hold | Removed | KROGER #561 FRISC( | USD | 17.98 | 0.00 | 17.98 | 85Y28467JC868992L | | | | ... | | | | | | | | | | | 1,088.73 | Credit |
| 2/16/2012 | 16:00:40 | CST | PayPal | Temporary Hold | Placed | VZWRLSS*IVR VE,800-S | USD | -206.50 | 0.00 | -206.50 | 1S459173FL860654L | | | | ... | | | | | | | | | | | 1,070.75 | Debit |
| 2/16/2012 | 16:00:40 | CST | VZWRLSS*IVR V | Authorization | Completed | VZWRLSS*IVR VE,800-S | USD | -206.50 | 0.00 | -206.50 | 0SE68195TF21 | PayPal balance | | | [redacted] | XSIG | | | | | | | | | | 1,277.25 | Memo |
| 2/16/2012 | 14:37:50 | CST | Kyle Jensen | Donation Received | Completed | S2Cleaner | USD | 2.00 | -0.35 | 1.65 | 5KK034340Y22 | Instant | | | | [redacted] | | | | 72.177.36.197 | | | S2Cleaner | | | 1,277.25 | Credit |
| 2/16/2012 | 11:14:24 | CST | PayPal | Temporary Hold | Placed | ENTERPRISE,MCKINNE | USD | -153.97 | 0.00 | -153.97 | 4FF06743WY0131637 | | | | ... | | | | | | | | | | | 1,275.60 | Debit |
| 2/16/2012 | 11:14:24 | CST | ENTERPRISE,M | Authorization | Completed | ENTERPRISE,MCKINNE | USD | -153.97 | 0.00 | -153.97 | 26U46151T693 | PayPal balance | | | [redacted] | XSIG | | | | | | | | | | 1,429.57 | Memo |
| 2/15/2012 | 17:38:19 | CST | KROGER #561 | Debit Card Purchase | Completed | KROGER #561 FRISC( | USD | -114.51 | 0.00 | -114.51 | 4PE53233SV240443M | | | | XSIG | | | | | | | | | | | 1,429.57 | Debit |
| 2/15/2012 | 17:38:19 | CST | PayPal | Temporary Hold | Removed | KROGER #561 FRISC( | USD | 114.51 | 0.00 | 114.51 | 5TK413610E0266243 | | | | ... | | | | | | | | | | | 1,544.08 | Credit |
| 2/15/2012 | 17:25:58 | CST | KROGER #561 | Debit Card Purchase | Completed | KROGER #561 FRISC( | USD | -30.29 | 0.00 | -30.29 | 2BT81011YF758784P | | | | XSIG | | | | | | | | | | | 1,429.57 | Debit |
| 2/15/2012 | 17:25:58 | CST | PayPal | Temporary Hold | Removed | KROGER #561 FRISC( | USD | 30.29 | 0.00 | 30.29 | 7CX029653X030305V | | | | ... | | | | | | | | | | | 1,459.86 | Credit |
| 2/15/2012 | 16:52:21 | CST | KROGER #561 | Debit Card Purchase | Completed | KROGER #561 FRISC( | USD | -75.76 | 0.00 | -75.76 | 08H531091M223570G | | | | XSIG | | | | | | | | | | | 1,429.57 | Debit |
| 2/15/2012 | 16:52:21 | CST | PayPal | Temporary Hold | Removed | KROGER #561 FRISC( | USD | 75.76 | 0.00 | 75.76 | 2UC00537MS3605151 | | | | ... | | | | | | | | | | | 1,505.33 | Credit |
| 2/15/2012 | 16:41:58 | CST | MCKINNEY MEA | Debit Card Purchase | Completed | MCKINNEY MEALPAYPI | USD | -14.66 | 0.00 | -14.66 | 243229897X7879151 | | | | XSIG | | | | | | | | | | | 1,429.57 | Debit |
| 2/15/2012 | 16:41:58 | CST | PayPal | Temporary Hold | Removed | MCKINNEY MEALPAYPI | USD | 14.66 | 0.00 | 14.66 | 3EK38010HN379801U | | | | ... | | | | | | | | | | | 1,444.23 | Credit |
| 2/15/2012 | 16:30:19 | CST | THE HOME DEP | Debit Card Purchase | Completed | THE HOME DEPOT #68( | USD | -64.92 | 0.00 | -64.92 | 2S136403RK921671J | | | | XSIG | | | | | | | | | | | 1,429.57 | Debit |
| 2/15/2012 | 16:30:19 | CST | PayPal | Temporary Hold | Removed | THE HOME DEPOT #68( | USD | 64.92 | 0.00 | 64.92 | 66516375B9966645B | | | | ... | | | | | | | | | | | 1,494.49 | Credit |
| 2/15/2012 | 13:27:36 | CST | PayPal | Temporary Hold | Placed | KROGER #561,FRISCO, | USD | -17.98 | 0.00 | -17.98 | 0N5882929D5762350 | | | | ... | | | | | | | | | | | 1,429.57 | Debit |
| 2/15/2012 | 13:27:36 | CST | KROGER #561,F | Authorization | Completed | KROGER #561,FRISCO, | USD | -17.98 | 0.00 | -17.98 | 56V265518C98 | PayPal balance | | | [redacted] | XSIG | | | | | | | | | | 1,447.55 | Memo |
| 2/15/2012 | 12:48:15 | CST | IT Paramedics | Donation Received | Completed | S2Cleaner | USD | 5.00 | -0.43 | 4.57 | 4G323133R251 | Instant | | | | [redacted] | | | | 75.118.202.101 | | | S2Cleaner | | | 1,447.55 | Credit |
| 2/15/2012 | 11:32:36 | CST | Michael Snyder | Payment Sent (Pers | Completed | | USD | -500.00 | 0.00 | -500.00 | 2G936373WU0 | PayPal balance | | | | | | | | 76.237.238.89 | | | | | | 1,442.98 | Debit |
| 2/15/2012 | 11:18:43 | CST | Vanessa Claybur | Donation Received | Completed | S2Cleaner | USD | 5.00 | -0.43 | 4.57 | 2YB654162L60 | Instant | | | | | | | | 98.228.150.235 | | | S2Cleaner | | | 1,942.98 | Credit |
| 2/14/2012 | 17:01:20 | CST | SONIC DRIVE IN | Debit Card Purchase | Completed | SONIC DRIVE IN #5163 | USD | -6.92 | 0.00 | -6.92 | 4YR926713F1396355 | | | | XSIG | | | | | | | | | | | 1,938.41 | Debit |
| 2/14/2012 | 17:01:20 | CST | PayPal | Temporary Hold | Removed | SONIC DRIVE IN #5163 | USD | 6.92 | 0.00 | 6.92 | 49D75223TD268032R | | | | ... | | | | | | | | | | | 1,945.33 | Credit |
| 2/14/2012 | 16:59:36 | CST | RICE LOVERS | Debit Card Purchase | Completed | RICE LOVERS MCKINI | USD | -47.54 | 0.00 | -47.54 | 8RU531508B176124L | | | | XSIG | | | | | | | | | | | 1,938.41 | Debit |
| 2/14/2012 | 16:59:36 | CST | PayPal | Temporary Hold | Removed | RICE LOVERS MCKINI | USD | 42.54 | 0.00 | 42.54 | 25978519MD576150K | | | | ... | | | | | | | | | | | 1,985.95 | Credit |
| 2/14/2012 | 16:45:52 | CST | MCDONALD'S M | Debit Card Purchase | Completed | MCDONALD'S M5201 C | USD | -10.77 | 0.00 | -10.77 | 6AX03026EY805835R | | | | XSIG | | | | | | | | | | | 1,943.41 | Debit |
| 2/14/2012 | 16:45:52 | CST | PayPal | Temporary Hold | Removed | MCDONALD'S M5201 C | USD | 10.77 | 0.00 | 10.77 | 50334347NX912843T | | | | ... | | | | | | | | | | | 1,954.18 | Credit |
| 2/14/2012 | 16:23:50 | CST | KROGER #561 | Debit Card Purchase | Completed | KROGER #561 FRISC( | USD | -59.67 | 0.00 | -59.67 | 1J4925623A9205507 | | | | XSIG | | | | | | | | | | | 1,943.41 | Debit |
| 2/14/2012 | 16:23:50 | CST | PayPal | Temporary Hold | Removed | KROGER #561 FRISC( | USD | 59.67 | 0.00 | 59.67 | 26779049B54908332 | | | | ... | | | | | | | | | | | 2,003.08 | Credit |
| 2/14/2012 | 14:53:13 | CST | PayPal | Temporary Hold | Placed | KROGER #561,FRISCO, | USD | -75.76 | 0.00 | -75.76 | 1D801212LS987703W | | | | ... | | | | | | | | | | | 1,943.41 | Debit |
| 2/14/2012 | 14:53:13 | CST | KROGER #561,F | Authorization | Completed | KROGER #561,FRISCO, | USD | -75.76 | 0.00 | -75.76 | 7RP94009FF42 | PayPal balance | | | [redacted] | XSIG | | | | | | | | | | 2,019.17 | Memo |
| 2/14/2012 | 14:47:42 | CST | PayPal | Temporary Hold | Placed | KROGER #561,FRISCO, | USD | -30.29 | 0.00 | -30.29 | 2EF2940066201160X | | | | ... | | | | | | | | | | | 2,019.17 | Debit |
| 2/14/2012 | 14:47:42 | CST | KROGER #561,F | Authorization | Completed | KROGER #561,FRISCO, | USD | -30.29 | 0.00 | -30.29 | 4DS20200SD2( | PayPal balance | | | [redacted] | XSIG | | | | | | | | | | 2,049.46 | Memo |
| 2/14/2012 | 13:52:03 | CST | PayPal | Temporary Hold | Placed | WINGSTOP #242,PLAN( | USD | -19.32 | 0.00 | -19.32 | 9KV30230XY2122832 | | | | ... | | | | | | | | | | | 2,049.46 | Debit |
| 2/14/2012 | 13:52:03 | CST | WINGSTOP #24; | Authorization | Completed | WINGSTOP #242,PLAN( | USD | -19.32 | 0.00 | -19.32 | 8NN86254TC9 | PayPal balance | | | [redacted] | XSIG | | | | | | | | | | 2,068.78 | Memo |
| 2/14/2012 | 11:32:06 | CST | PayPal | Temporary Hold | Placed | KROGER #561,FRISCO, | USD | -114.51 | 0.00 | -114.51 | 3WB80470GU398605K | | | | ... | | | | | | | | | | | 2,068.78 | Debit |
| 2/14/2012 | 11:32:06 | CST | KROGER #561,F | Authorization | Completed | KROGER #561,FRISCO, | USD | -114.51 | 0.00 | -114.51 | 1F4971089G42 | PayPal balance | | | [redacted] | XSIG | | | | | | | | | | 2,183.29 | Memo |
| 2/13/2012 | 20:11:56 | CST | ROSA'S CAFE #: | Debit Card Purchase | Completed | ROSA'S CAFE #36 FRI | USD | -35.52 | 0.00 | -35.52 | 3YG674205C282883J | | | | XSIG | | | | | | | | | | | 2,183.29 | Debit |
| 2/13/2012 | 20:11:56 | CST | PayPal | Temporary Hold | Removed | ROSA'S CAFE #36 FRI | USD | 35.52 | 0.00 | 35.52 | 8DC00774F8631284T | | | | ... | | | | | | | | | | | 2,218.81 | Credit |
| 2/6/2012 | 15:21:29 | CST | Jason Riley | Invoice Received | Pending | | USD | 140.00 | 0.00 | 140.00 | INV2-9LWW-R8L7-ZWUX-7NGW | | | | [redacted] | [redacted] | | | | | | | | | | ... | Memo |
| 1/16/2012 | 09:53:11 | CST | Jason Riley | Invoice Received | Marked as paid | | USD | 140.00 | 0.00 | 140.00 | INV2-N37A-EWNB-S5LV-HTNR | | | | | | | | | | | | | | | ... | Memo |
| 6/10/2011 | 12:26:14 | CDT | My A/C Works, Ir | Invoice Sent | Paid | | USD | 266.00 | 0.00 | 266.00 | INV2-BY5V-R3D8-42S2-JVV8 | | | | | | | | | | | | | | | ... | Memo |
| 6/4/2011 | 10:52:37 | CDT | Todd Taunton | Invoice Received | Pending | | USD | 2,000.00 | 0.00 | 2,000.00 | INV2-FRY8-4KL8-2TS9-TCVA | | | | | | | | | | | | | | | ... | Memo |
| 2/13/2012 | 20:04:59 | CST | ROSA'S CAFE #: | Debit Card Purchase | Completed | ROSA'S CAFE #36 FRI | USD | -17.94 | 0.00 | -17.94 | 7G236737TL3341918 | | | | XSIG | | | | | | | | | | | 2,183.29 | Debit |
| 2/13/2012 | 20:04:59 | CST | PayPal | Temporary Hold | Removed | ROSA'S CAFE #36 FRI | USD | 17.94 | 0.00 | 17.94 | 5HB22986P7248493K | | | | ... | | | | | | | | | | | 2,201.23 | Credit |
| 2/13/2012 | 19:35:40 | CST | TACO BELL 234 | Debit Card Purchase | Completed | TACO BELL 23480023 | USD | -13.87 | 0.00 | -13.87 | 2X719701818520738 | | | | XSIG | | | | | | | | | | | 2,183.29 | Debit |
| 2/13/2012 | 19:35:40 | CST | PayPal | Temporary Hold | Removed | TACO BELL 23480023 | USD | 13.87 | 0.00 | 13.87 | 2XE2412859022951N | | | | ... | | | | | | | | | | | 2,197.16 | Credit |
| 2/13/2012 | 19:22:55 | CST | ROSA'S CAFE #: | Debit Card Purchase | Completed | ROSA'S CAFE #36 FRI | USD | -14.55 | 0.00 | -14.55 | 1FM893388Y2532612 | | | | XSIG | | | | | | | | | | | 2,183.29 | Debit |
| 2/13/2012 | 19:22:55 | CST | PayPal | Temporary Hold | Removed | ROSA'S CAFE #36 FRI | USD | 14.55 | 0.00 | 14.55 | 71K08139SB3577342 | | | | ... | | | | | | | | | | | 2,197.84 | Credit |
| 2/13/2012 | 18:48:50 | CST | ... | Update to Add Funds | Completed | | USD | 2,000.00 | 0.00 | 2,000.00 | 6NH67916VP416080U | | | | ... | | | | | | | | | | | 2,183.29 | Credit |
| 2/13/2012 | 17:52:29 | CST | PayPal | Temporary Hold | Placed | RICE LOVERS,MCKINNI | USD | -42.54 | 0.00 | -42.54 | 3ML34248BC670813B | | | | ... | | | | | | | | | | | 183.29 | Debit |
| 2/13/2012 | 17:52:28 | CST | RICE LOVERS,M | Authorization | Completed | RICE LOVERS,MCKINNI | USD | -42.54 | 0.00 | -42.54 | 0RT72967A441 | PayPal balance | | | [redacted] | XSIG | | | | | | | | | | 225.83 | Memo |
| 2/13/2012 | 17:43:22 | CST | KROGER #561 | Debit Card Purchase | Completed | KROGER #561 FRISC( | USD | -49.88 | 0.00 | -49.88 | 79L7461845848961V | | | | XSIG | | | | | | | | | | | 225.83 | Debit |
| 2/13/2012 | 17:43:22 | CST | PayPal | Temporary Hold | Removed | KROGER #561 FRISC( | USD | 49.88 | 0.00 | 49.88 | 2L877268NH927401L | | | | ... | | | | | | | | | | | 275.71 | Credit |
| 2/13/2012 | 17:22:01 | CST | ROSA'S CAFE #: | Debit Card Purchase | Completed | ROSA'S CAFE #36 FRI | USD | -4.31 | 0.00 | -4.31 | 7W911352YS5305206 | | | | XSIG | | | | | | | | | | | 225.83 | Debit |
| 2/13/2012 | 17:22:01 | CST | PayPal | Temporary Hold | Removed | ROSA'S CAFE #36 FRI | USD | 4.31 | 0.00 | 4.31 | 14645438UY264203F | | | | ... | | | | | | | | | | | 230.14 | Credit |
| 2/13/2012 | 16:40:51 | CST | STARBUCKS CC | Debit Card Purchase | Completed | STARBUCKS CORP001( | USD | -19.21 | 0.00 | -19.21 | 8A325689KY9397004 | | | | XSIG | | | | | | | | | | | 225.83 | Debit |
| 2/13/2012 | 16:40:51 | CST | PayPal | Temporary Hold | Removed | STARBUCKS CORP001( | USD | 19.21 | 0.00 | 19.21 | 9W787458BC635610D | | | | ... | | | | | | | | | | | 245.04 | Credit |
| 2/13/2012 | 14:56:57 | CST | PayPal | Temporary Hold | Placed | KROGER #561,FRISCO, | USD | -59.67 | 0.00 | -59.67 | 2TJ74253C03049832 | | | | ... | | | | | | | | | | | 225.83 | Debit |
| 2/13/2012 | 14:56:57 | CST | KROGER #561,F | Authorization | Completed | KROGER #561,FRISCO, | USD | -59.67 | 0.00 | -59.67 | 5TL209891V30( | PayPal balance | | | [redacted] | XSIG | | | | | | | | | | 285.50 | Memo |
| 2/13/2012 | 12:17:30 | CST | PayPal | Temporary Hold | Placed | SONIC DRIVE IN #5163, | USD | -6.92 | 0.00 | -6.92 | 5G022735M52467924 | | | | ... | | | | | | | | | | | 285.50 | Debit |
| 2/13/2012 | 12:17:30 | CST | SONIC DRIVE IN | Authorization | Completed | SONIC DRIVE IN #5163, | USD | -6.92 | 0.00 | -6.92 | 3G3335518L78 | PayPal balance | | | [redacted] | XSIG | | | | | | | | | | 292.42 | Memo |
| 2/13/2012 | 12:13:36 | CST | PayPal | Temporary Hold | Placed | THE HOME DEPOT #68( | USD | -64.92 | 0.00 | -64.92 | 71U467207F259463R | | | | ... | | | | | | | | | | | 292.42 | Debit |
| 2/13/2012 | 12:13:36 | CST | THE HOME DEP | Authorization | Completed | THE HOME DEPOT #68( | USD | -64.92 | 0.00 | -64.92 | 958279776P95( | PayPal balance | | | [redacted] | XSIG | | | | | | | | | | 357.34 | Memo |
| 2/13/2012 | 07:09:43 | CST | PayPal | Temporary Hold | Placed | MCKINNEY MEALPAYPI | USD | -14.66 | 0.00 | -14.66 | 939082997V433641V | | | | ... | | | | | | | | | | | 357.34 | Debit |
| 2/13/2012 | 07:09:43 | CST | MCKINNEY MEA | Authorization | Completed | MCKINNEY MEALPAYPI | USD | -14.66 | 0.00 | -14.66 | 4ST06895LY87 | PayPal balance | | | [redacted] | XSIG | | | | | | | | | | 372.00 | Memo |
| 2/12/2012 | 17:52:07 | CST | PayPal | Temporary Hold | Placed | ROSA'S CAFE,FRISCO, | USD | -17.94 | 0.00 | -17.94 | 7DD47138D06302821 | | | | ... | | | | | | | | | | | 372.00 | Debit |
| 2/12/2012 | 17:52:07 | CST | ROSA'S CAFE,F | Authorization | Completed | ROSA'S CAFE,FRISCO, | USD | -17.94 | 0.00 | -17.94 | 42N513166S01 | PayPal balance | | | [redacted] | XSIG | | | | | | | | | | 389.94 | Memo |
| 2/12/2012 | 15:56:32 | CST | KROGER #561 | Debit Card Purchase | Completed | KROGER #561 FRISC( | USD | -144.84 | 0.00 | -144.84 | 84H955881G216324L | | | | XSIG | | | | | | | | | | | 389.94 | Debit |

## Transaction Log

| Date | Time | Time Zone | Name | Type | Status | Subject | Currency | Gross | Fee | Net | Transaction ID | Payment Type | Bank Name | Bank Account Num | From Email Address | To Email Address | Shipping Address | Country | Contact Phone Number | Other IP | Buyer ID | Item ID | Item Title | Closing Date | Auction Site | Balance | Balance Impact |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2/12/2012 | 15:56:32 | CST | PayPal | Temporary Hold | Completed | KROGER #561 FRISCO | USD | 144.84 | 0.00 | 144.84 | 3RG55567LL451932A | | | | | XSIG | | | | | | | | | | 534.78 | Credit |
| 2/12/2012 | 11:40:09 | CST | PayPal | Temporary Hold | Placed | ROSA'S CAFE,FRISCO, | USD | -14.55 | 0.00 | -14.55 | 19H21405293136132L | | | | | | | | | | | | | | | | 389.94 | Debit |
| 2/12/2012 | 11:40:09 | CST | ROSA'S CAFE,F | Authorization | Completed | ROSA'S CAFE,FRISCO, | USD | -14.55 | 0.00 | -14.55 | 8R79204155025 | PayPal balance | | | | | | | | | | | | | | | 404.49 | Memo |
| 2/12/2012 | 11:34:04 | CST | PayPal | Temporary Hold | Placed | MCDONALD'S M5201 | USD | -10.77 | 0.00 | -10.77 | 8FM70910PL933509K | | | | | | | | | | | | | | | | 404.49 | Debit |
| 2/12/2012 | 11:34:04 | CST | MCDONALD'S M | Authorization | Completed | MCDONALD'S M5201 | USD | -10.77 | 0.00 | -10.77 | 99Y6282361117 | PayPal balance | | | | | | | | | | | | | | | 415.26 | Memo |
| 2/11/2012 | 20:59:23 | CST | Joshua Tontimo | Donation Received | Completed | S2Cleaner | USD | 10.00 | -0.55 | 9.45 | 20U44627SG61 | Instant | | | | | | | | 24.10.85.113 | | S2Cleaner | | | | | 415.26 | Credit |
| 2/11/2012 | 17:04:20 | CST | Free Media | Donation Received | Completed | S2Cleaner | USD | 8.00 | -0.50 | 7.50 | 9WV45431SH89 | Instant | | | | | | | | 67.247.139.32 | | S2Cleaner | | | | | 405.81 | Credit |
| 2/11/2012 | 13:06:43 | CST | PayPal | Temporary Hold | Placed | ROSA'S CAFE,FRISCO, | USD | -4.31 | 0.00 | -4.31 | 1PX312292881 5145 | | | | | | | | | | | | | | | | 398.31 | Debit |
| 2/11/2012 | 13:06:43 | CST | ROSA'S CAFE,F | Authorization | Completed | ROSA'S CAFE,FRISCO, | USD | -4.31 | 0.00 | -4.31 | 4TC1083AA0631 | PayPal balance | | | | | XSIG | | | | | | | | | | 402.62 | Memo |
| 2/11/2012 | 13:01:47 | CST | PayPal | Temporary Hold | Placed | KROGER #561 FRISCO | USD | -49.88 | 0.00 | -49.88 | 17V1031119F01 | 9325N | | | | | | | | | | | | | | | 402.62 | Debit |
| 2/11/2012 | 13:01:47 | CST | KROGER #561 F | Authorization | Completed | KROGER #561 FRISCO | USD | -49.88 | 0.00 | -49.88 | 48L319588H76 | PayPal balance | | | | | | | | | | | | | | | 452.50 | Memo |
| 2/11/2012 | 12:10:46 | CST | PayPal | Temporary Hold | Placed | ROSA'S CAFE,FRISCO, | USD | -35.52 | 0.00 | -35.52 | 4YM087925GC31486 17 | | | | | | | | | | | | | | | | 452.50 | Debit |
| 2/11/2012 | 12:10:46 | CST | ROSA'S CAFE,F | Authorization | Completed | ROSA'S CAFE,FRISCO, | USD | -35.52 | 0.00 | -35.52 | 460933545W55 | PayPal balance | | | | | | | | | | | | | | | 488.02 | Memo |
| 2/11/2012 | 09:02:47 | CST | PayPal | Temporary Hold | Placed | SBUX McKinney #1008 | USD | -19.21 | 0.00 | -19.21 | 9H815723M872 | 3661L | | | | | | | | | | | | | | | 488.02 | Debit |
| 2/11/2012 | 09:02:47 | CST | SBUX McKinney | Authorization | Completed | SBUX McKinney #1008 | USD | -19.21 | 0.00 | -19.21 | 4VR40432S548 | PayPal balance | | | | | | | | | | | | | | | 507.23 | Memo |
| 2/10/2012 | 21:35:41 | CST | PayPal | Temporary Hold | Placed | Taco Bell,McKinney,TX, | USD | -13.87 | 0.00 | -13.87 | 2GW23992362111321 | | | | | | | | | | | | | | | | 507.23 | Debit |
| 2/10/2012 | 21:35:41 | CST | Taco Bell,McKinn | Authorization | Completed | Taco Bell,McKinney,TX, | USD | -13.87 | 0.00 | -13.87 | 95P05940MAV2 | PayPal balance | | | | | XSIG | | | | | | | | | | 521.10 | Memo |
| 2/10/2012 | 17:06:59 | CST | ROSA'S CAFE # | Debit Card Purchase | Completed | ROSA'S CAFE #36 FRI | USD | -30.56 | 0.00 | -30.56 | 7BY43108582200150 | | | | | | | | | | | | | | | | 521.10 | Debit |
| 2/10/2012 | 17:05:48 | CST | PayPal | Temporary Hold | Removed | ROSA'S CAFE #36 FRI | USD | 30.56 | 0.00 | 30.56 | 685827686C17 | 0093AR | | | | | | | | | | | | | | | 551.66 | Credit |
| 2/10/2012 | 17:05:48 | CST | PayPal | Temporary Hold | Placed | KROGER #561,FRISCO, | USD | -144.84 | 0.00 | -144.84 | 2X783254994735 40 | | | | | | | | | | | | | | | | 521.10 | Debit |
| 2/10/2012 | 17:05:48 | CST | KROGER #561,F | Authorization | Completed | KROGER #561,FRISCO, | USD | -144.84 | 0.00 | -144.84 | 27M41312HT3C | PayPal balance | | | | | | | | | | | | | | | 665.94 | Memo |
| 2/10/2012 | 16:19:54 | CST | KROGER FUEL C | Debit Card Purchase | Completed | KROGER FUEL CTR #T | USD | -51.00 | 0.00 | -51.00 | 4AF99249H1265 | | | | | | XSIG | | | | | | | | | | 665.94 | Debit |
| 2/10/2012 | 16:19:54 | CST | PayPal | Temporary Hold | Removed | KROGER FUEL CTR #T | USD | 1.00 | 0.00 | 1.00 | 7UB99197NR27 | 28152 | | | | | | | | | | | | | | | 716.94 | Credit |
| 2/10/2012 | 16:14:22 | CST | MCKINNEY MEA | Debit Card Purchase | Completed | MCKINNEY MEALPAY | USD | -12.57 | 0.00 | -12.57 | 75J57622DY94 | 83820 | | | | | XSIG | | | | | | | | | | 715.94 | Debit |
| 2/10/2012 | 16:14:22 | CST | PayPal | Temporary Hold | Removed | MCKINNEY MEALPAY | USD | 12.57 | 0.00 | 12.57 | 0XM23016220377 228 | | | | | | | | | | | | | | | | 728.51 | Credit |
| 2/9/2012 | 20:25:05 | CST | CVS PHARMACY | Debit Card Purchase | Completed | CVS PHARMACY #5799 | USD | -13.29 | 0.00 | -13.29 | 05U43182W414 | 6035V | | | | | | | | | | | | | | | 715.94 | Debit |
| 2/9/2012 | 20:25:05 | CST | PayPal | Temporary Hold | Removed | CVS PHARMACY #5799 | USD | 13.29 | 0.00 | 13.29 | 7343912EK291 | 401J | | | | | | | | | | | | | | | 729.23 | Credit |
| 2/9/2012 | 18:54:18 | CST | MORRISON CO | Donation Received | Completed | S2Cleaner | USD | 2.00 | -0.35 | 1.65 | 2WK87237C88 | Instant | | | | | | | | 108.72.58.61 | | S2Cleaner | | | | | 715.94 | Credit |
| 2/9/2012 | 18:58:01 | CST | PayPal | Temporary Hold | Placed | KROGER FUEL CTR #T | USD | -1.00 | 0.00 | -1.00 | 4S97186250774 | 6921R | | | | | | | | | | | | | | | 714.29 | Debit |
| 2/9/2012 | 18:58:01 | CST | KROGER FUEL C | Authorization | Completed | KROGER FUEL CTR #T | USD | -1.00 | 0.00 | -1.00 | 8PD86654SN91 | PayPal balance | | | | | XSIG | | | | | | | | | | 715.29 | Memo |
| 2/8/2012 | 18:55:02 | CST | PayPal | Temporary Hold | Placed | ROSA'S CAFE,FRISCO, | USD | -30.56 | 0.00 | -30.56 | 1Y4025469W98 | 197 1B | | | | | | | | | | | | | | | 715.29 | Debit |
| 2/8/2012 | 18:55:02 | CST | ROSA'S CAFE,F | Authorization | Completed | ROSA'S CAFE,FRISCO, | USD | -30.56 | 0.00 | -30.56 | 8R586975US86 | PayPal balance | | | | | | | | | | | | | | | 745.85 | Memo |
| 2/8/2012 | 19:46:27 | CST | MORRISON CO | Donation Received | Completed | S2Cleaner | USD | 0.50 | -0.31 | 0.19 | 0U8572470J59 | Instant | | | | | | | | 108.72.58.61 | | S2Cleaner | | | | | 745.85 | Credit |
| 2/8/2012 | 16:20:50 | CST | PayPal | Temporary Hold | Removed | Merchant Name Unavai | USD | 1,466.98 | 0.00 | 1,466.98 | 7CC581660401 | 322149 | | | | | | | | | | | | | | | 2,212.64 | Credit |
| 2/8/2012 | 16:20:58 | CST | KROGER | I Debit Card Purchase | Completed | KROGER ,12221 C | USD | -1,466.98 | 0.00 | -1,466.98 | 2F99154645L6 | 076833 | | | | | XPIN | | | | | | | | | | 745.66 | Debit |
| 2/8/2012 | 16:20:58 | CST | PayPal | Temporary Hold | Placed | KROGER ,12221 C | USD | -1,466.98 | 0.00 | -1,466.98 | 94F976995L515 | 71416 | | | | | | | | | | | | | | | 745.66 | Debit |
| 2/8/2012 | 16:20:58 | CST | KROGER | I Authorization | Completed | KROGER ,12221 C | USD | -1,466.98 | 0.00 | -1,466.98 | 8J032211BA45 | PayPal balance | | | | | XPIN | | | | | | | | | | 2,212.64 | Memo |
| 2/8/2012 | 16:15:38 | CST | KROGER #561 | Debit Card Purchase | Completed | KROGER #561 FRISCO | USD | -80.02 | 0.00 | -80.02 | 3DJ0548331RK | 3116AT | | | | | XSIG | | | | | | | | | | 2,212.64 | Debit |
| 2/8/2012 | 16:15:38 | CST | PayPal | Temporary Hold | Removed | KROGER #561 FRISCO | USD | 80.02 | 0.00 | 80.02 | 6AY6757518L3 | 53800X | | | | | | | | | | | | | | | 2,292.66 | Credit |
| 2/8/2012 | 15:50:27 | CST | | Add Funds from a B | Completed | | USD | 2,000.00 | 0.00 | 2,000.00 | 5EV707291737 | 3471B | AccountNow 9831 | | | | | | | | | | | | | | 2,212.64 | Credit |
| 2/8/2012 | 15:28:12 | CST | Art Taylor | Instant Transfer Rec | Completed | | USD | 1,096.75 | 0.00 | 1,096.75 | 1FY74723P722 | Instant | | | | | | | | 67.164.37.225 | | | | | | | 2,212.64 | Credit |
| 2/8/2012 | 07:42:55 | CST | Netflix, Inc. | Preapproved Payme | Completed | | USD | -8.65 | 0.00 | -8.65 | 0K756146N988 | PayPal balance | | | | | | | | 69.53.237.65 | | | | | | | 1,115.89 | Debit |
| 2/8/2012 | 07:16:28 | CST | PayPal | Temporary Hold | Removed | MCKINNEY MEALPAY | USD | 12.57 | 0.00 | 12.57 | 3735712EPU39 | 6524L | | | | | | | | | | | | | | | 1,124.54 | Debit |
| 2/8/2012 | 07:16:28 | CST | MCKINNEY MEA | Authorization | Completed | MCKINNEY MEALPAY | USD | -12.57 | 0.00 | -12.57 | 9NU064925X21 | PayPal balance | | | | | | | | | | | | | | | 1,137.11 | Memo |
| 2/7/2012 | 16:05:27 | CST | ENTERPRISE RE | Debit Card Purchase | Completed | ENTERPRISE RENT-A- | USD | -150.00 | 0.00 | -150.00 | 14V25305DM2 | 5206DX | | | | | XSIG | | | | | | | | | | 1,137.11 | Debit |
| 2/7/2012 | 16:05:27 | CST | PayPal | Temporary Hold | Placed | ENTERPRISE RENT-A- | USD | -150.00 | 0.00 | -150.00 | 24H45423GL36 | 90094L | | | | | | | | | | | | | | | 1,287.11 | Credit |
| 2/7/2012 | 11:16:50 | CST | PayPal | Temporary Hold | Placed | KROGER #561 FRISCO | USD | -80.02 | 0.00 | -80.02 | 3F078125PAB5 | 0794K | | | | | | | | | | | | | | | 1,137.11 | Debit |
| 2/7/2012 | 11:16:50 | CST | KROGER #561 F | Authorization | Completed | KROGER #561 FRISCO | USD | -80.02 | 0.00 | -80.02 | 9XR80245FA85 | PayPal balance | | | | | | | | | | | | | | | 1,217.13 | Memo |
| 2/7/2012 | 10:34:33 | CST | PayPal | Temporary Hold | Placed | CVS PHARMACY #5799 | USD | -13.29 | 0.00 | -13.29 | 9VY25908M959 | 1592D | | | | | | | | | | | | | | | 1,217.13 | Debit |
| 2/7/2012 | 10:34:33 | CST | CVS PHARMAC | Authorization | Completed | CVS PHARMACY #5799 | USD | -13.29 | 0.00 | -13.29 | 5068052269673 | PayPal balance | | | | | XSIG | | | | | | | | | | 1,230.42 | Memo |
| 2/7/2012 | 05:13:22 | CST | MCDONALD'S F | Debit Card Purchase | Completed | MCDONALD'S F33140 | USD | -10.70 | 0.00 | -10.70 | 6CS26732PJ37 | 625AY | | | | | XSIG | | | | | | | | | | 1,230.42 | Debit |
| 2/7/2012 | 05:13:22 | CST | PayPal | Temporary Hold | Removed | MCDONALD'S F33140 | USD | 10.70 | 0.00 | 10.70 | 8FD0743BU716 | 72143 | | | | | | | | | | | | | | | 1,241.12 | Credit |
| 2/7/2012 | 03:27:32 | CST | ROSA'S CAFE # | Debit Card Purchase | Completed | ROSA'S CAFE #36 FRI | USD | -30.75 | 0.00 | -30.75 | 9RB67933LN57 | 9163 1 | | | | | | | | | | | | | | | 1,230.42 | Debit |
| 2/7/2012 | 03:27:32 | CST | PayPal | Temporary Hold | Removed | ROSA'S CAFE #36 FRI | USD | 30.75 | 0.00 | 30.75 | 019872506724 | 597 11P | | | | | | | | | | | | | | | 1,261.17 | Credit |
| 2/7/2012 | 00:16:39 | CST | 7-ELEVEN 33688 | Debit Card Purchase | Completed | 7-ELEVEN 33688 MCK | USD | -6.88 | 0.00 | -6.88 | 0814306301V4 | 16641 | | | | | | | | | | | | | | | 1,230.42 | Debit |
| 2/7/2012 | 00:16:39 | CST | PayPal | Temporary Hold | Removed | 7-ELEVEN 33688 MCK | USD | 6.88 | 0.00 | 6.88 | 8PV36683X712 | 4391W | | | | | | | | | | | | | | | 1,237.30 | Credit |
| 2/7/2012 | 00:04:59 | CST | WM SUPERCEN | Debit Card Purchase | Completed | WM SUPERCENTER M | USD | -217.23 | 0.00 | -217.23 | 9WX27004W58 | PayPal balance | | | | | | | | | | | | | | | 1,230.42 | Debit |
| 2/7/2012 | 00:04:59 | CST | PayPal | Temporary Hold | Removed | WM SUPERCENTER M | USD | 217.23 | 0.00 | 217.23 | 3SW46982A126 | 1680Y | | | | | | | | | | | | | | | 1,447.65 | Credit |
| 2/6/2012 | 22:48:12 | CST | MCKINNEY MEA | Debit Card Purchase | Completed | MCKINNEY MEALPAY | USD | -8.38 | 0.00 | -8.38 | 2XJ82464X061 | 5982G | | | | | | | | | | | | | | | 1,230.42 | Debit |
| 2/6/2012 | 22:48:12 | CST | PayPal | Temporary Hold | Removed | MCKINNEY MEALPAY | USD | 8.38 | 0.00 | 8.38 | 8NX90630MQ5 | 07840J | | | | | | | | | | | | | | | 1,238.80 | Credit |
| 2/6/2012 | 22:36:08 | CST | CRU - ALLEN | Debit Card Purchase | Completed | CRU - ALLEN ALLEN T | USD | -388.24 | 0.00 | -388.24 | 33P375212V42 | 4722N | | | | | | | | | | | | | | | 1,230.42 | Debit |
| 2/6/2012 | 22:36:08 | CST | PayPal | Temporary Hold | Removed | CRU - ALLEN ALLEN T | USD | 324.24 | 0.00 | 324.24 | 4PN48366H7571 31B | | | | | | | | | | | | | | | | 1,618.66 | Credit |
| 2/6/2012 | 17:55:40 | CST | NADINE S MUSI | Debit Card Purchase | Completed | NADINE S MUSIC MAN | USD | -11.84 | 0.00 | -11.84 | 1H89835C9VO | 2180Y | | | | | | | | | | | | | | | 1,294.42 | Debit |
| 2/6/2012 | 17:55:40 | CST | PayPal | Temporary Hold | Removed | NADINE S MUSIC MAN | USD | 11.84 | 0.00 | 11.84 | 3M7974SA54S | 58 1AU | | | | | | | | | | | | | | | 1,306.26 | Credit |
| 2/6/2012 | 15:21:29 | CST | Jason Riley | Invoice Payment | Completed | | USD | 140.00 | 0.00 | 140.00 | INV2-6L WW-R6L7, | 2WUX-7NGW | | | | | | | | | | | | | | | | Memo |
| 2/6/2012 | 15:19:22 | CST | Jason Riley | Payment Sent (Persc | Completed | | USD | -140.00 | 0.00 | -140.00 | 2AB91263WA0 | PayPal balance | | | | | | | | 75.146.162.189 | | | | | | | 1,294.42 | Debit |
| 2/6/2012 | 15:17:03 | CST | Jason Riley | Request Received | Cancelled | | USD | 140.00 | 0.00 | 140.00 | 7G867639EY62 | 7692Y | | | | | | | | | | | | | | | | Memo |
| 2/6/2012 | 13:05:08 | CST | PayPal | Temporary Hold | Placed | ENTERPRISE, MCKINN | USD | -150.00 | 0.00 | -150.00 | 1854668W4298 | 33843 | | | | | | | | | | | | | | | 1,434.42 | Debit |
| 2/5/2012 | 13:05:08 | CST | ENTERPRISE, M | Authorization | Completed | ENTERPRISE, MCKINN | USD | -150.00 | 0.00 | -150.00 | 9XN170044V66 | PayPal balance | | | | | XSIG | | | | | | | | | | 1,584.42 | Memo |
| 2/5/2012 | 17:12:49 | CST | ROSA'S CAFE # | Debit Card Purchase | Completed | ROSA'S CAFE FRI | USD | -15.61 | 0.00 | -15.61 | 2LJ28367N57H | 3480K | | | | | XSIG | | | | | | | | | | 1,584.42 | Debit |
| 2/5/2012 | 17:12:49 | CST | PayPal | Temporary Hold | Removed | ROSA'S CAFE #36 FRI | USD | 15.61 | 0.00 | 15.61 | 8112275905796 | 437Y | | | | | | | | | | | | | | | 1,600.03 | Credit |
| 2/5/2012 | 17:11:18 | CST | ROSA'S CUST | Debit Card Purchase | Completed | ROSATIS CUSTER FRIS | USD | -33.81 | 0.00 | -33.81 | 1TC63344NVO | 6105 1 | | | | | | | | | | | | | | | 1,584.42 | Debit |
| 2/5/2012 | 17:11:18 | CST | PayPal | Temporary Hold | Removed | ROSATIS CUSTER FRIS | USD | 33.81 | 0.00 | 33.81 | 2A0344O7L7987573Y | | | | | | | | | | | | | | | | 1,618.23 | Credit |
| 2/5/2012 | 16:11:59 | CST | IKEA-FRISCO | Debit Card Purchase | Completed | IKEA-FRISCO FRISCO | USD | -54.11 | 0.00 | -54.11 | 2AF44623H913 | 6373G | | | | | XSIG | | | | | | | | | | 1,584.42 | Debit |
| 2/5/2012 | 16:11:59 | CST | PayPal | Temporary Hold | Removed | IKEA-FRISCO FRISCO | USD | 54.11 | 0.00 | 54.11 | 6LJ4164YH860 | 19370B | | | | | | | | | | | | | | | 1,638.53 | Credit |
| 2/5/2012 | 15:14:34 | CST | WAL-MART #531 | Debit Card Purchase | Completed | WAL-MART #5311, MCK | USD | -217.23 | 0.00 | -217.23 | 0641262I2K022 | 9754W | | | | | | | | | | | | | | | 1,584.42 | Debit |
| 2/5/2012 | 15:14:34 | CST | PayPal | Temporary Hold | Removed | WAL-MART #5311, MCK | USD | 217.23 | 0.00 | 217.23 | 75F620980W12 | PayPal balance | | | | | XSIG | | | | | | | | | | 1,801.65 | Memo |
| 2/5/2012 | 12:21:17 | CST | PayPal | Temporary Hold | Placed | MCDONALD'S F33140 F | USD | -10.70 | 0.00 | -10.70 | 6W36803 19B88 | 050321J | | | | | | | | | | | | | | | 1,801.65 | Debit |
| 2/5/2012 | 12:21:17 | CST | MCDONALD'S F | Authorization | Completed | MCDONALD'S F33140 F | USD | -10.70 | 0.00 | -10.70 | 2Y2210811426 | PayPal balance | | | | | | | | | | | | | | | 1,812.35 | Debit |
| 2/5/2012 | 00:26:02 | CST | 7-ELEVEN 33688 | Debit Card Purchase | Completed | 7-ELEVEN 33688,MCKIN | USD | -6.88 | 0.00 | -6.88 | 0MG87395RY90 | 2341W | | | | | | | | | | | | | | | 1,819.23 | Debit |
| 2/5/2012 | 00:26:02 | CST | 7-ELEVEN 33688 | Debit Card Purchase | Completed | 7-ELEVEN 33688,MCKIN | USD | -6.88 | 0.00 | -6.88 | 5U755206F1D9 | PayPal balance | | | | | | | | | | | | | | | 1,819.23 | Debit |
| 2/4/2012 | 21:17:23 | CST | CRU ALLEN, | Authorization | Completed | CRU ALLEN, ALLEN, TX | USD | -324.24 | 0.00 | -324.24 | 2J46906101H07 | 12823 | | | | | | | | | | | | | | | 1,819.23 | Debit |
| 2/4/2012 | 21:17:23 | CST | CRU ALLEN, A | Authorization | Completed | CRU ALLEN, ALLEN, TX | USD | -324.24 | 0.00 | -324.24 | 1YS40770554 | PayPal balance | | | | | XSIG | | | | | | | | | | 2,143.47 | Memo |
| 2/4/2012 | 13:06:22 | CST | ROSA'S CAFE,F | Authorization | Completed | ROSA'S CAFE, FRISCO, | USD | -30.75 | 0.00 | -30.75 | 7JM0161156N74623M | | | | | | | | | | | | | | | | 2,143.47 | Debit |
| 2/4/2012 | 13:06:22 | CST | ROSA'S CAFE,F | Authorization | Completed | ROSA'S CAFE, FRISCO, | USD | -30.75 | 0.00 | -30.75 | 5BW260557061 | PayPal balance | | | | | XSIG | | | | | | | | | | 2,174.22 | Memo |

## Transaction Log

| Date | Time | Time Zone | Name | Type | Status | Subject | Currency | Gross | Fee | Net | Transaction ID | Payment Type | Bank Name | Bank Account Num | From Email Address | To Email Address | Shipping Address | Country | Contact Phone Number | Other IP | Buyer ID | Item ID | Item Title | Closing Date | Auction Site | Balance | Balance Impact |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2/4/2012 | 02:25:21 | CST | PayPal Inc | Debit Cash Back Bonus | Completed | | USD | 44.32 | 0.00 | 44.32 | 10P3051STC29748ZS | | | | | | | | | | | | | | | 2,174.22 | Credit |
| 2/3/2012 | 18:56:12 | CST | PayPal | Temporary Hold | Placed | Rosatis Pizza,11477 Cus | USD | -33.81 | 0.00 | -33.81 | 51116047SN976564H | | | | | XSIG | | | | | | | | | | 2,129.90 | Debit |
| 2/3/2012 | 18:56:12 | CST | Rosatis Pizza,11477 | Authorization | Completed | Rosatis Pizza,11477 Cus | USD | -33.81 | 0.00 | -33.81 | 4VR62206RW9 | PayPal balance | | | | | | | | | | | | | | | 2,163.71 | Memo |
| 2/3/2012 | 14:30:34 | CST | PayPal | Temporary Hold | Placed | NADINE'S MUSIC MANH | USD | -11.84 | 0.00 | -11.84 | 4EX10347XC61501K | | | | | XSIG | | | | | | | | | | 2,163.71 | Debit |
| 2/3/2012 | 14:30:34 | CST | NADINE'S MUSI | Authorization | Completed | NADINE'S MUSIC MANH | USD | -11.84 | 0.00 | -11.84 | 7C6552462874 | PayPal balance | | | | | | | | | | | | | | | 2,175.55 | Memo |
| 2/3/2012 | 11:16:51 | CST | PayPal | Temporary Hold | Placed | ROSA'S CAFE, FRISCO, | USD | -15.61 | 0.00 | -15.61 | 2V8003046X879691S | | | | | | | | | | | | | | | | 2,175.55 | Debit |
| 2/3/2012 | 11:16:51 | CST | ROSA'S CAFE, F | Authorization | Completed | ROSA'S CAFE, FRISCO, | USD | -15.61 | 0.00 | -15.61 | 4S27538 | L007 | PayPal balance | | | | | | | | | | | | | | 2,191.16 | Memo |
| 2/3/2012 | 10:30:59 | CST | PayPal | Temporary Hold | Placed | IKEA FRISCO, FRISCO, | USD | -54.11 | 0.00 | -54.11 | 5XH26227L13019247 | | | | | | | | | | | | | | | | 2,191.16 | Debit |
| 2/3/2012 | 10:30:59 | CST | IKEA FRISCO, FI | Authorization | Completed | IKEA FRISCO, FRISCO, | USD | -54.11 | 0.00 | -54.11 | 0K4722333W27 | PayPal balance | | | | | | | | | | | | | | | 2,245.27 | Memo |
| 2/3/2012 | 08:53:44 | CST | | Update to Add Fund | Completed | | USD | 2,000.00 | 0.00 | 2,000.00 | 6WY30424BA1097036 | | | | | | | | | | | | | | | | 2,245.27 | Credit |
| 2/3/2012 | 07:19:09 | CST | PayPal | Temporary Hold | Placed | MCKINNEY MEAL | PAYPUSD | -8.38 | 0.00 | -8.38 | 0P41552DW0024353T | | | | | | | | | | | | | | | | 245.27 | Debit |
| 2/3/2012 | 07:19:09 | CST | MCKINNEY MEA | Authorization | Completed | MCKINNEY MEAL | PAYPUSD | -8.38 | 0.00 | -8.38 | 84170013 | LL09U | PayPal balance | | | | XSIG | | | | | | | | | | 253.65 | Memo |
| 2/2/2012 | 20:09:33 | CST | KROGER #561 | Debit Card Purchase | Completed | KROGER #561  FRISC | USD | -71.99 | 0.00 | -71.99 | 8K883885BR3723107 | | | | | | | | | | | | | | | | 253.65 | Debit |
| 2/2/2012 | 20:09:33 | CST | PayPal | Temporary Hold | Placed | KROGER #561  FRISC | USD | 71.99 | 0.00 | 71.99 | 9T674107DN3464507 | | | | | | | | | | | | | | | | 325.64 | Credit |
| 2/2/2012 | 18:41:52 | CST | KROGER #561 | Debit Card Purchase | Completed | KROGER #561  FRISC | USD | -9.00 | 0.00 | -9.00 | 630623200984399 | 3N | | | | | | | | | | | | | | | 253.65 | Debit |
| 2/2/2012 | 18:41:52 | CST | PayPal | Temporary Hold | Placed | KROGER #561  FRISC | USD | 9.00 | 0.00 | 9.00 | 13H63730F4005794Y | | | | | | | | | | | | | | | | 262.65 | Credit |
| 2/2/2012 | 18:32:03 | CST | KROGER FUEL | Debit Card Purchase | Completed | KROGER FUEL CTR #7 | USD | -30.03 | 0.00 | -30.03 | 3A7975450G302793U | | | | | | | | | | | | | | | | 253.65 | Debit |
| 2/2/2012 | 18:32:03 | CST | PayPal | Temporary Hold | Removed | KROGER FUEL CTR #7 | USD | 1.00 | 0.00 | 1.00 | 20N28104271399594N | | | | | | | | | | | | | | | | 283.68 | Credit |
| 2/2/2012 | 17:37:34 | CST | PayPal | Temporary Hold | Placed | ROSA'S CAFE  FRI | USD | -15.52 | 0.00 | -15.52 | 94898169621 | 16601V | | | | | | | | | | | | | | | 282.68 | Debit |
| 2/2/2012 | 17:37:34 | CST | ROSA'S CAFE #i | Authorization | Completed | ROSA'S CAFE #36  FRI | USD | 15.52 | 0.00 | 15.52 | 4FR89026KW1946546 | | | | | | | | | | | | | | | | 298.20 | Credit |
| 2/1/2012 | 17:42:25 | CST | TWIN PEAKS FI | Debit Card Purchase | Completed | TWIN PEAKS FRISCO | USD | -12.00 | 0.00 | -12.00 | 19P76788Z | Y2270204 | | | | XSIG | | | | | | | | | | 282.68 | Debit |
| 2/1/2012 | 17:42:25 | CST | PayPal | Temporary Hold | Removed | TWIN PEAKS FRISCO | USD | 10.35 | 0.00 | 10.35 | 6YV16286UN1958532N | | | | | | | | | | | | | | | | 294.68 | Credit |
| 2/1/2012 | 16:43:23 | CST | MCKINNEY MEA | Authorization | Completed | MCKINNEY MEAL | PAYPUSD | -14.66 | 0.00 | -14.66 | 8R844060382 | 10083A | | | | | | | | | | | | | | | 284.33 | Debit |
| 2/1/2012 | 16:43:23 | CST | PayPal | Temporary Hold | Removed | MCKINNEY MEAL | PAYPUSD | -14.66 | 0.00 | -14.66 | 36E44000C | 9387094L | | | | | | | | | | | | | | | 298.99 | Credit |
| 2/1/2012 | 16:08:07 | CST | AT'T'BILL PAY | Debit Card Purchase | Completed | AT'T'BILL PAYMENT   8 | USD | -257.25 | 0.00 | -257.25 | 59R20912214685 | | | | | | | | | | | | | | | | 284.33 | Debit |
| 2/1/2012 | 16:08:07 | CST | PayPal | Temporary Hold | Placed | AT'T'BILL PAYMENT   8 | USD | 257.25 | 0.00 | 257.25 | 04Y08591250862422 | | | | | XSIG | | | | | | | | | | 541.58 | Credit |
| 2/1/2012 | 15:27:09 | CST | PayPal | Temporary Hold | Placed | KROGER #561, FRISCO | USD | -71.99 | 0.00 | -71.99 | 7T1584002 | U6645704 | | | | | | | | | | | | | | | 284.33 | Debit |
| 2/1/2012 | 15:27:09 | CST | KROGER #561, F | Authorization | Completed | KROGER #561, FRISCO | USD | -71.99 | 0.00 | -71.99 | 76286263T | Y91 | PayPal balance | | | | XSIG | | | | | | | | | | 356.32 | Memo |
| 2/1/2012 | 15:24:07 | CST | PayPal | Temporary Hold | Placed | KROGER #561 FRISCO | USD | -9.00 | 0.00 | -9.00 | 86X97896K | U136413A | | | | | | | | | | | | | | | 356.32 | Debit |
| 2/1/2012 | 15:24:07 | CST | KROGER #561,F | Authorization | Completed | KROGER #561 FRISCO | USD | -9.00 | 0.00 | -9.00 | 22P52987XT95 | PayPal balance | | | | | | | | | | | | | | | 365.32 | Memo |
| 2/1/2012 | 11:04:39 | CST | PayPal | Temporary Hold | Placed | ROSA'S CAFE, FRISCO | USD | -15.52 | 0.00 | -15.52 | 3MX165523M1 | 60044K | | | | | | | | | | | | | | | 365.32 | Debit |
| 2/1/2012 | 11:04:39 | CST | ROSA'S CAFE, F | Authorization | Completed | ROSA'S CAFE, FRISCO | USD | -15.52 | 0.00 | -15.52 | 75X21771XW8 | PayPal balance | | | | | | | | | | | | | | | 380.84 | Memo |
| 2/1/2012 | 11:00:26 | CST | PayPal | Temporary Hold | Placed | KROGER FUEL CTR #7 | USD | -1.00 | 0.00 | -1.00 | 1MM23998C5429 | 1621 | | | | | | | | | | | | | | | 380.84 | Debit |
| 2/1/2012 | 11:00:26 | CST | KROGER FUEL | Authorization | Completed | KROGER FUEL CTR #7 | USD | -1.00 | 0.00 | -1.00 | 13J78773EJ192 | PayPal balance | | | | | | | | | | | | | | | 381.84 | Memo |
| 1/31/2012 | 19:13:12 | CST | ENTERPRISE RI | Debit Card Purchase | Completed | ENTERPRISE RENT-A-C | USD | -250.00 | 0.00 | -250.00 | 1XG84323TL554654N | | | | | XSIG | | | | | | | | | | 381.84 | Debit |
| 1/31/2012 | 19:13:12 | CST | PayPal | Temporary Hold | Placed | ENTERPRISE RENT-A-C | USD | 250.00 | 0.00 | 250.00 | 0D08402R5459063R | | | | | | | | | | | | | | | | 631.84 | Credit |
| 1/31/2012 | 19:07:44 | CST | WM SUPERCEN | Debit Card Purchase | Completed | WM SUPERCENTER  N | USD | -146.44 | 0.00 | -146.44 | 56E18120LV2700248 | | | | | | | | | | | | | | | | 381.84 | Debit |
| 1/31/2012 | 19:07:44 | CST | PayPal | Temporary Hold | Placed | WM SUPERCENTER  N | USD | 146.44 | 0.00 | 146.44 | 7R173915AF0420218 | | | | | XSIG | | | | | | | | | | 528.28 | Credit |
| 1/31/2012 | 17:56:49 | CST | IN N OUT BURG | Debit Card Purchase | Completed | IN N OUT BURGER #25 | USD | -28.58 | 0.00 | -28.58 | 2CL4089 | 1YD12808H4H | | | | | | | | | | | | | | | 381.84 | Debit |
| 1/31/2012 | 17:56:49 | CST | PayPal | Temporary Hold | Placed | IN N OUT BURGER #25 | USD | 28.58 | 0.00 | 28.58 | 4590785 | 7Y303592ZN | | | | | | | | | | | | | | | 410.42 | Credit |
| 1/31/2012 | 17:22:11 | CST | KROGER #561 | Debit Card Purchase | Completed | KROGER #561  FRISCO | USD | -8.99 | 0.00 | -8.99 | 7KW3464 | 9RU1032S3C | | | | | | | | | | | | | | | 381.84 | Debit |
| 1/31/2012 | 17:22:11 | CST | PayPal | Temporary Hold | Placed | KROGER #561  FRISCO | USD | 8.99 | 0.00 | 8.99 | 6DN43575Y | E68237 | 3G | | | | | | | | | | | | | | 390.83 | Credit |
| 1/31/2012 | 12:42:21 | CST | | Add Funds from a B | Completed | | USD | 2,000.00 | 0.00 | 2,000.00 | 97M51425WJ9494354 | | | AccountNow | 9631 | | | | | | | | | | | | 381.84 | Credit |
| 1/31/2012 | 09:35:02 | CST | PayPal | Temporary Hold | Placed | AT'T'BILL PAYMENT, 80 | USD | -257.25 | 0.00 | -257.25 | 3246378 | 18V9337312 | | | | | | | | | | | | | | | 381.84 | Debit |
| 1/31/2012 | 09:35:02 | CST | AT'T'BILL PAYMI | Authorization | Completed | AT'T'BILL PAYMENT, 80 | USD | -257.25 | 0.00 | -257.25 | 0MU2958 | 7FY60 | PayPal balance | | | | XSIG | | | | | | | | | | 639.09 | Memo |
| 1/31/2012 | 03:44:22 | CST | CINEMARK THE | Debit Card Purchase | Completed | CINEMARK THEATRES | USD | -27.50 | 0.00 | -27.50 | 7XH28833WJ751945C | | | | | | | | | | | | | | | | 639.09 | Debit |
| 1/31/2012 | 03:44:22 | CST | PayPal | Temporary Hold | Placed | CINEMARK THEATRES | USD | 27.50 | 0.00 | 27.50 | 4PH080385C9558010Y | | | | | | | | | | | | | | | | 666.59 | Credit |
| 1/31/2012 | 03:38:31 | CST | CVS PHARMAC | Debit Card Purchase | Completed | CVS PHARMACY #5799 | USD | -9.40 | 0.00 | -9.40 | 1KY607560779007ZR | | | | | | | | | | | | | | | | 639.09 | Debit |
| 1/31/2012 | 03:38:31 | CST | PayPal | Temporary Hold | Placed | CVS PHARMACY #5799 | USD | 9.40 | 0.00 | 9.40 | 8JR16754V19690941 | | | | | | | | | | | | | | | | 648.49 | Credit |
| 1/31/2012 | 03:30:07 | CST | ROSA'S CAFE # | Debit Card Purchase | Completed | ROSA'S CAFE #36  FRI | USD | -21.46 | 0.00 | -21.46 | 9SS1085461957962Z | | | | | | | | | | | | | | | | 639.09 | Debit |
| 1/31/2012 | 03:30:07 | CST | PayPal | Temporary Hold | Placed | ROSA'S CAFE #36  FRI | USD | 21.46 | 0.00 | 21.46 | 5T69322184576383 | | | | | | | | | | | | | | | | 660.55 | Credit |
| 1/31/2012 | 02:46:55 | CST | SHOGUN HIBAC | Debit Card Purchase | Completed | SHOGUN HIBACHI & SI | USD | -188.89 | 0.00 | -188.89 | 53K19145V | M6313038 | | | | | | | | | | | | | | | 639.09 | Debit |
| 1/31/2012 | 02:46:55 | CST | PayPal | Temporary Hold | Placed | SHOGUN HIBACHI & SI | USD | 158.89 | 0.00 | 158.89 | 0072897 | 95J2524521 | | | | | | | | | | | | | | | 827.98 | Credit |
| 1/31/2012 | 01:44:24 | CST | AT'T'BILL PAYMI | Debit Card Purchase | Completed | AT'T'BILL PAYMENT   80 | USD | -198.00 | 0.00 | -198.00 | 7M68532 | 43WV587204 | | | | XSIG | | | | | | | | | | 669.09 | Debit |
| 1/31/2012 | 01:44:24 | CST | PayPal | Temporary Hold | Placed | AT'T'BILL PAYMENT   80 | USD | 198.00 | 0.00 | 198.00 | 3CD77427GX | 826591B | | | | | | | | | | | | | | | 867.09 | Credit |
| 1/30/2012 | 20:34:59 | CST | CINEMARK THE | Debit Card Purchase | Completed | CINEMARK THEATRES | USD | -26.25 | 0.00 | -26.25 | 3YF5963857 | Y56509N | | | | | | | | | | | | | | | 669.09 | Debit |
| 1/30/2012 | 20:34:59 | CST | PayPal | Temporary Hold | Placed | CINEMARK THEATRES | USD | 26.25 | 0.00 | 26.25 | 14569718FH1474335K | | | | | | | | | | | | | | | | 695.34 | Credit |
| 1/30/2012 | 20:12:42 | CST | FIRSTPREMIER | Debit Card Purchase | Completed | FIRSTPREMIER8008871 | USD | -246.80 | 0.00 | -246.80 | 08M224118558 | 22218 | | | | XSIG | | | | | | | | | | 669.09 | Debit |
| 1/30/2012 | 20:12:42 | CST | PayPal | Temporary Hold | Placed | FIRSTPREMIER8008871 | USD | 246.80 | 0.00 | 246.80 | 6HY87760N8 | 629174Y | | | | | | | | | | | | | | | 915.89 | Credit |
| 1/30/2012 | 19:53:21 | CST | KROGER #561 | Debit Card Purchase | Completed | KROGER #561  FRISCO | USD | -36.82 | 0.00 | -36.82 | 6J868078A41 | 18043 | | | | | | | | | | | | | | | 669.09 | Debit |
| 1/30/2012 | 19:53:21 | CST | PayPal | Temporary Hold | Removed | KROGER #561  FRISCO | USD | 36.82 | 0.00 | 36.82 | 08N52727T52 | 232520 | | | | | | | | | | | | | | | 705.91 | Credit |
| 1/30/2012 | 18:01:29 | CST | ENTERPRISE,M | Authorization | Completed | ENTERPRISE,MCKINNE | USD | -250.00 | 0.00 | -250.00 | 1DK826 | 01WK5117733X | | | | | | | | | | | | | | | 669.09 | Debit |
| 1/30/2012 | 18:01:29 | CST | ENTERPRISE,M | Authorization | Placed | ENTERPRISE,MCKINNE | USD | -250.00 | 0.00 | -250.00 | 0YU87602K | E8 | PayPal balance | | | | XSIG | | | | | | | | | | 919.09 | Memo |
| 1/30/2012 | 15:52:23 | CST | PayPal | Temporary Hold | Placed | Twin Peaks Frisco, 0001 | USD | -10.35 | 0.00 | -10.35 | 3SG987T | RO73324X | | | | | | | | | | | | | | | 919.09 | Debit |
| 1/30/2012 | 15:52:23 | CST | Twin Peaks Fric | Authorization | Completed | Twin Peaks Frisco, 0001 | USD | -10.35 | 0.00 | -10.35 | 4EA045083 | E32 | PayPal balance | | | | XSIG | | | | | | | | | | 929.44 | Memo |
| 1/30/2012 | 12:49:01 | CST | Deidre Benton | Donation Received | Completed | S2Cleaner | USD | 5.00 | -0.41 | 4.59 | 462358483M | 69 Instant | | | | | XPIN | | | | 67.189.99.64 | | | S2Cleaner | | | 929.44 | Credit |
| 1/30/2012 | 12:02:31 | CST | PayPal | Temporary Hold | Placed | WAL MART STORES IN | USD | -146.44 | 0.00 | -146.44 | 7LN045465278432ZN | | | | | | | | | | | | | | | | 924.85 | Debit |
| 1/30/2012 | 12:02:31 | CST | WAL MART STO | Authorization | Completed | WAL MART STORES IN | USD | -146.44 | 0.00 | -146.44 | 3YU92699K90 | PayPal balance | | | | XSIG | | | | | | | | | | 1,071.29 | Memo |
| 1/30/2012 | 11:14:12 | CST | KROGER 12221 | Debit Card Purchase | Completed | KROGER 12221 CUSTE | USD | -261.50 | 0.00 | -261.50 | 6HC42925971 | 3997ZH | | | | XPIN | | | | | | | | | | 1,071.29 | Debit |
| 1/30/2012 | 11:14:12 | CST | PayPal | Temporary Hold | Placed | KROGER 12221 CUSTE | USD | 261.50 | 0.00 | 261.50 | 7W305032P | N1076 | 54P | | | | | | | | | | | | | | 1,332.79 | Credit |
| 1/30/2012 | 11:14:12 | CST | KROGER 12221 | Authorization | Completed | KROGER 12221 CUSTE | USD | -261.50 | 0.00 | -261.50 | 59V86171 | 5X06 | PayPal balance | | | | XPIN | | | | | | | | | | 1,071.29 | Debit |
| 1/30/2012 | 11:11:54 | CST | Joseph Barrymar | Donation Received | Completed | S2Cleaner | USD | 0.45 | -0.31 | 0.14 | 68553645J | M24 Instant | | | | | | | | | 98.200.115.51 | | | S2Cleaner | | | 1,332.79 | Credit |
| 1/30/2012 | 10:36:36 | CST | PayPal | Temporary Hold | Placed | KROGER #561, FRISCO | USD | -8.99 | 0.00 | -8.99 | 2L5985156P | 23XNX | | | | | | | | | | | | | | | 1,332.65 | Debit |
| 1/30/2012 | 10:36:36 | CST | KROGER #561, F | Authorization | Completed | KROGER #561, FRISCO | USD | -8.99 | 0.00 | -8.99 | 52645161ZX | 7SI | PayPal balance | | | | | | | | | | | | | | | 1,341.64 | Memo |
| 1/30/2012 | 10:28:41 | CST | KROGER  I | Debit Card Purchase | Completed | KROGER  12221 CUSD | USD | -468.50 | 0.00 | -468.50 | 3YL725506 | 5K88 | 3330F | | | | | XPIN | | | | | | | | | 1,341.64 | Debit |
| 1/30/2012 | 10:28:41 | CST | Merchant Name Ui | Authorization | Removed | Merchant Name Unavail | USD | 468.50 | 0.00 | 468.50 | 25Y362428L20271 | | | | | | | | | | | | | | | | 1,810.14 | Credit |
| 1/30/2012 | 10:28:41 | CST | KROGER | Temporary Hold | Placed | KROGER  12221 CUSD | USD | -468.50 | 0.00 | -468.50 | 5B793598708394 | 824 | | | | | | | | | | | | | | | 1,341.64 | Debit |
| 1/30/2012 | 10:28:41 | CST | KROGER  I | Authorization | Completed | KROGER  12221 CUSD | USD | -468.50 | 0.00 | -468.50 | 5FP69895N | F61 | PayPal balance | | | | XPIN | | | | | | | | | | 1,810.14 | Memo |
| 1/30/2012 | 07:12:09 | CST | PayPal | Temporary Hold | Placed | MCKINNEY MEAL | PAYPUSD | -14.66 | 0.00 | -14.66 | 64517736L | A105872H | | | | | | | | | | | | | | | 1,810.14 | Debit |
| 1/30/2012 | 07:12:09 | CST | MCKINNEY MEA | Authorization | Completed | MCKINNEY MEAL | PAYPUSD | -14.66 | 0.00 | -14.66 | 6KY731913B | PayPal balance | | | | | | | | | | | | | | | 1,824.80 | Memo |
| 1/29/2012 | 23:52:55 | CST | Paul S Boyd | Donation Received | Completed | S2Cleaner | USD | 5.00 | -0.41 | 4.59 | 48K088630 | 08 Instant | | | | | | | | | 24.99.23.240 | | | S2Cleaner | | | 1,824.80 | Credit |
| 1/29/2012 | 19:10:30 | CST | Coastal Expedit | Donation Received | Completed | S2Cleaner | USD | 3.50 | -0.41 | 3.09 | 8A642645A | E31 Instant | | | | | | | | | 74.100.54.120 | | | S2Cleaner | | | 1,820.21 | Credit |
| 1/29/2012 | 14:20:37 | CST | PayPal | Temporary Hold | Placed | CINEMARK THEATRES | USD | -26.25 | 0.00 | -26.25 | 7BR47015616687545 | | | | | | | | | | | | | | | | 1,808.77 | Debit |
| 1/29/2012 | 14:20:37 | CST | CINEMARK THE | Authorization | Completed | CINEMARK THEATRES | USD | -26.25 | 0.00 | -26.25 | 0MF76015H7 | 061 | PayPal balance | | | | XSIG | | | | | | | | | | 1,835.02 | Memo |

## Transaction Log

| Date | Time | Time Zone | Name | Type | Status | Subject | Currency | Gross | Fee | Net | Transaction ID | Payment Type | Bank Name | Bank Account Num | From Email Address | To Email Address | Shipping Address | Country | Contact Phone Number | Other IP | Buyer ID | Item ID | Item Title | Closing Date | Auction Site | Balance | Balance Impact |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1/29/2012 | 14:17:30 | CST | PayPal | Temporary Hold | Placed | CINEMARK THEATRES | USD | -27.50 | 0.00 | -27.50 | 14E40813NC463742R | | | | | XSIG | | | | | | | | | | 1,835.02 | Debit |
| 1/29/2012 | 14:17:30 | CST | CINEMARK THE Authorization | Completed | CINEMARK THEATRES | USD | -27.50 | 0.00 | -27.50 | 71V66336CX22 PayPal balance | | | | | | XSIG | | | | | | | | | | 1,862.52 | Memo |
| 1/29/2012 | 13:39:48 | CST | PayPal | Temporary Hold | Placed | IN N OUT BURGER #251 | USD | -28.58 | 0.00 | -28.58 | 1EY0379B9J040733J | | | | | | XSIG | | | | | | | | | | 1,862.52 | Debit |
| 1/29/2012 | 13:39:48 | CST | IN N OUT BURG Authorization | Completed | IN N OUT BURGER #251 | USD | -28.58 | 0.00 | -28.58 | 31F674150646 PayPal balance | | | | | | XSIG | | | | | | | | | | 1,891.10 | Memo |
| 1/29/2012 | 12:20:00 | CST | PayPal | Temporary Hold | Placed | KROGER #561, FRISCO | USD | -36.82 | 0.00 | -36.82 | 7RW50607ER956433X | | | | | | | | | | | | | | | | 1,891.10 | Debit |
| 1/29/2012 | 12:20:06 | CST | KROGER #561, F Authorization | Completed | KROGER #561, FRISCO | USD | -36.82 | 0.00 | -36.82 | 50U33451DN9 1 PayPal balance | | | | | | | | | | | | | | | | 1,927.92 | Memo |
| 1/29/2012 | 01:36:37 | CST | PayPal | Temporary Hold | Placed | ATT*BILL PAYMENT, 80 | USD | -198.00 | 0.00 | -198.00 | 4H838782539222053 | | | | | | XSIG | | | | | | | | | | 1,927.92 | Debit |
| 1/29/2012 | 01:36:37 | CST | ATT*BILL PAYM Authorization | Completed | ATT*BILL PAYMENT, 80 | USD | -198.00 | 0.00 | -198.00 | 58H63663V727 PayPal balance | | | | | | XSIG | | | | | | | | | | 2,125.92 | Memo |
| 1/28/2012 | 20:06:56 | CST | PayPal | Temporary Hold | Placed | SHOGUN HIBACHI AND | USD | -158.89 | 0.00 | -158.89 | 6L46587H1 U98363 1K | | | | | | | | | | | | | | | | 2,125.92 | Debit |
| 1/28/2012 | 20:06:56 | CST | SHOGUN HIBAC Authorization | Completed | SHOGUN HIBACHI AND | USD | -158.89 | 0.00 | -158.89 | 7E175467UD3 r PayPal balance | | | | | | | | | | | | | | | | 2,284.81 | Memo |
| 1/28/2012 | 11:27:27 | CST | PayPal | Temporary Hold | Placed | ROSA'S CAFE, FRISCO | USD | -21.46 | 0.00 | -21.46 | 08T13637KH7741451 | | | | | | | | | | | | | | | | 2,284.81 | Debit |
| 1/28/2012 | 11:27:27 | CST | ROSA'S CAFE, F Authorization | Completed | ROSA'S CAFE, FRISCO | USD | -21.46 | 0.00 | -21.46 | 07U88584AR95 PayPal balance | | | | | XSIG | | | | | | | | | | | 2,306.27 | Memo |
| 1/28/2012 | 08:53:31 | CST | dan williams | Payment Sent (Perso | Completed | | USD | -730.00 | 0.00 | -730.00 | 0BF11001KG74 PayPal balance | | | | | | | | | | 72.184.0.153 | | | | | | 2,306.27 | Debit |
| 1/27/2012 | 19:58:32 | CST | KROGER #561 | Debit Card Purchase | Completed | KROGER #561   FRISCO | USD | -69.56 | 0.00 | -69.56 | 11WZ8144H16 | | | | | XSIG | | | | | | | | | | | 3,036.27 | Debit |
| 1/27/2012 | 19:58:32 | CST | PayPal | Temporary Hold | Removed | KROGER #561   FRISCO | USD | 69.56 | 0.00 | 69.56 | 6FS33677985 | | | | | | | | | | | | | | | | 3,105.83 | Credit |
| 1/27/2012 | 19:38:30 | CST | McKINNEY UTIL Debit Card Purchase | Completed | McKINNEY UTILITIES | USD | -100.00 | 0.00 | -100.00 | 1V32001BV36 | | | | | XSIG | | | | | | | | | | | 3,036.27 | Debit |
| 1/27/2012 | 19:38:30 | CST | PayPal | Temporary Hold | Removed | McKINNEY UTILITIES | USD | 100.00 | 0.00 | 100.00 | 6PF49254J5021 | | | | | | | | | | | | | | | | 3,136.27 | Credit |
| 1/27/2012 | 19:21:00 | CST | McKINNEY MEA Debit Card Purchase | Completed | McKINNEY MEAL PAYM | USD | -12.57 | 0.00 | -12.57 | 5BC10629*B35 | | | | | | | | | | | | | | | | 3,036.27 | Debit |
| 1/27/2012 | 19:21:00 | CST | PayPal | Temporary Hold | Removed | McKINNEY MEAL PAYM | USD | 12.57 | 0.00 | 12.57 | 8GA61802FA86 | | | | | | | | | | | | | | | | 3,048.84 | Credit |
| 1/27/2012 | 16:58:38 | CST | McKINNEY UTIL Debit Card Purchase | Completed | McKINNEY UTILITIES | USD | -131.71 | 0.00 | -131.71 | 1DN30131TM60 | | | | | XSIG | | | | | | | | | | | 3,036.27 | Debit |
| 1/27/2012 | 16:58:38 | CST | PayPal | Temporary Hold | Removed | McKINNEY UTILITIES | USD | 131.71 | 0.00 | 131.71 | 99Y66730AR84 | | | | | | | | | | | | | | | | 3,167.98 | Credit |
| 1/27/2012 | 15:53:24 | CST | PayPal | Temporary Hold | Placed | CVS PHARMACY #5799 | USD | -9.40 | 0.00 | -9.40 | 3753940E2247 | | | | | | | | | | | | | | | | 3,036.27 | Debit |
| 1/27/2012 | 15:53:24 | CST | CVS PHARMAC Authorization | Completed | CVS PHARMACY #5799 | USD | -9.40 | 0.00 | -9.40 | 86G00469H1 V7 PayPal balance | | | | | | | | | | | | | | | | 3,045.67 | Memo |
| 1/27/2012 | 12:58:25 | CST | PayPal | Temporary Hold | Placed | FIRSTPREMIER800987 | USD | -246.80 | 0.00 | -246.80 | 29P67204D30 | | | | | | | | | | | | | | | | 3,045.67 | Debit |
| 1/27/2012 | 12:58:25 | CST | FIRSTPREMIER Authorization | Completed | FIRSTPREMIER800987 | USD | -246.80 | 0.00 | -246.80 | 19G12909AX28 PayPal balance | | | | | | | | | | | | | | | | 3,292.47 | Memo |
| 1/27/2012 | 09:08:14 | CST | | Update to Add Fund | Completed | | USD | 2,500.00 | 0.00 | 2,500.00 | 8FJ99062EUZ6 | | | | | | | | | | | | | | | | 3,292.47 | Credit |
| 1/26/2012 | 18:19:09 | CST | ERICKAS HAIR  Debit Card Purchase | Completed | ERICKAS HAIR   MCKIN | USD | -100.00 | 0.00 | -100.00 | 6D689661U85 | | | | | | | | | | | | | | | | 792.47 | Debit |
| 1/26/2012 | 18:19:09 | CST | PayPal | Temporary Hold | Removed | ERICKAS HAIR   MCKIN | USD | 90.00 | 0.00 | 90.00 | 31H88991GQ2 | | | | | | | | | | | | | | | | 892.47 | Credit |
| 1/26/2012 | 13:30:40 | CST | PayPal | Temporary Hold | Placed | KROGER #561   FRISCO | USD | -69.56 | 0.00 | -69.56 | 5UY77449AO6 | | | | | | | | | | | | | | | | 802.47 | Debit |
| 1/26/2012 | 13:30:40 | CST | KROGER #561, Authorization | Completed | KROGER #561   FRISCO | USD | -69.56 | 0.00 | -69.56 | 2PH7534092B2 PayPal balance | | | | | | | | | | | | | | | | 872.03 | Memo |
| 1/26/2012 | 12:10:44 | CST | josh popham | Payment Received ( | Completed | | USD | 250.00 | 0.00 | 250.00 | 56B43869417 | | | | | | XSIG | | | | 97.67.111.2 | | | | | | 872.03 | Credit |
| 1/26/2012 | 09:50:38 | CST | PayPal | Temporary Hold | Placed | McKinney Utilites, 972- | USD | -131.71 | 0.00 | -131.71 | 8DC25884L973 | | | | | | | | | | | | | | | | 622.03 | Debit |
| 1/26/2012 | 09:50:38 | CST | McKinney Utilites Authorization | Completed | McKinney Utilites, 972- | USD | -131.71 | 0.00 | -131.71 | 14W77291XX9 PayPal balance | | | | | XSIG | | | | | | | | | | | 753.74 | Memo |
| 1/26/2012 | 23:59:09 | CST | KROGER #561 | Debit Card Purchase | Completed | KROGER #561   FRISCO | USD | -54.01 | 0.00 | -54.01 | 52G441561K34 | | | | | | | | | | | | | | | | 753.74 | Debit |
| 1/25/2012 | 23:59:09 | CST | PayPal | Temporary Hold | Removed | KROGER #561   FRISCO | USD | 54.01 | 0.00 | 54.01 | 83H82652Y62 | | | | | | | | | | | | | | | | 807.75 | Credit |
| 1/25/2012 | 22:15:32 | CST | ROSATIS CUST Debit Card Purchase | Completed | ROSATIS CUSTER   FRI | USD | -32.53 | 0.00 | -32.53 | 3XT35271GN72 | | | | | | | | | | | | | | | | 753.74 | Debit |
| 1/25/2012 | 22:15:32 | CST | PayPal | Temporary Hold | Removed | ROSATIS CUSTER   FRI | USD | 32.53 | 0.00 | 32.53 | 9N53159 P263 | | | | | | | | | | | | | | | | 786.27 | Credit |
| 1/25/2012 | 20:32:56 | CST | ENTERPRISE R Debit Card Purchase | Completed | ENTERPRISE RENT-A-C | USD | -200.00 | 0.00 | -200.00 | 0H46503FD23 | | | | | | | | | | | | | | | | 753.74 | Debit |
| 1/25/2012 | 20:32:56 | CST | PayPal | Temporary Hold | Removed | ENTERPRISE RENT-A-C | USD | 200.00 | 0.00 | 200.00 | 4GC400417P7 | | | | | | | | | | | | | | | | 953.74 | Credit |
| 1/25/2012 | 17:47:07 | CST | PayPal | Temporary Hold | Placed | McKinney Utilites, 972- | USD | -100.00 | 0.00 | -100.00 | 4KV25304U14 | | | | | | | | | | | | | | | | 753.74 | Debit |
| 1/25/2012 | 17:47:07 | CST | McKinney Utilites Authorization | Completed | McKinney Utilites, 972- | USD | -100.00 | 0.00 | -100.00 | 67H635463L62 PayPal balance | | | | | | | | | | | | | | | | 853.74 | Memo |
| 1/25/2012 | 16:17:58 | CST | PayPal | Temporary Hold | Placed | ERICKA'S HAIR, MCKIN | USD | -90.00 | 0.00 | -90.00 | 9LH88649SO8 | | | | | | | | | | | | | | | | 853.74 | Debit |
| 1/25/2012 | 16:17:58 | CST | ERICKA'S HAIR, Authorization | Completed | ERICKA'S HAIR, MCKIN | USD | -90.00 | 0.00 | -90.00 | 51049999V620 PayPal balance | | | | | XSIG | | | | | | | | | | | 943.74 | Memo |
| 1/25/2012 | 16:16:27 | CST | Ant Taylor | Instant Transfer Rec | Completed | | USD | 550.00 | 0.00 | 550.00 | 52J66984C35 Instant | | | | | | | | | | | | | | | | 943.74 | Credit |
| 1/25/2012 | 07:08:50 | CST | PayPal | Temporary Hold | Placed | McKINNEY MEAL PAYM | USD | -12.57 | 0.00 | -12.57 | 78S86472T119 | | | | | | | | | | | | | | | | 393.74 | Debit |
| 1/25/2012 | 07:08:50 | CST | McKINNEY MEA Authorization | Completed | Rosatis Pizza, 11477 Cu | USD | -12.57 | 0.00 | -12.57 | 21H93032E285 PayPal balance | | | | | | | | | | 67.164.37.225 | | | | | | 406.31 | Memo |
| 1/24/2012 | 19:07:44 | CST | PayPal | Temporary Hold | Placed | Rosatis Pizza, 11477 Cu | USD | -32.53 | 0.00 | -32.53 | 69T70439V3002 | | | | | | | | | | | | | | | | 406.31 | Debit |
| 1/24/2012 | 19:07:44 | CST | Rosatis Pizza, 1 Authorization | Completed | Rosatis Pizza, 11477 Cu | USD | -32.53 | 0.00 | -32.53 | 1FA00302XW31 PayPal balance | | | | | | | | | | | | | | | | 438.84 | Memo |
| 1/24/2012 | 17:37:31 | CST | KROGER #561 | Debit Card Purchase | Completed | KROGER #561   FRISCO | USD | -16.78 | 0.00 | -16.78 | 8PV44852UN01 | | | | | XSIG | | | | | | | | | | | 438.84 | Debit |
| 1/24/2012 | 17:37:31 | CST | PayPal | Temporary Hold | Removed | KROGER #561   FRISCO | USD | 16.78 | 0.00 | 16.78 | 6A64344 1S58 | | | | | | | | | | | | | | | | 455.62 | Credit |
| 1/24/2012 | 17:14:50 | CST | VERIZONWRLS Debit Card Purchase | Completed | VERIZONWRLS*VAL.CC | USD | -257.11 | 0.00 | -257.11 | 7UR40187L90 | | | | | | | | | | | | | | | | 438.84 | Debit |
| 1/24/2012 | 17:14:50 | CST | PayPal | Temporary Hold | Removed | VERIZONWRLS*VAL.CC | USD | 257.11 | 0.00 | 257.11 | 11Y44792H260 | | | | | | | | | | | | | | | | 695.95 | Credit |
| 1/24/2012 | 14:16:30 | CST | Eric Nagley | Donation Received | Completed | S2Cleaner | USD | 10.00 | -0.52 | 9.48 | 9MM02692W70 Instant | | | | | | | | | | 173.79.205.166 | | S2Cleaner | | | 438.84 | Credit |
| 1/24/2012 | 12:06:05 | CST | | Add Funds from a Ba | Completed | | USD | 2,500.00 | 0.00 | 2,500.00 | 48Y46625S1709 | | | | | AccountNow 9631 | | | | | | | | | | | 429.36 | Credit |
| 1/24/2012 | 12:03:50 | CST | PayPal | Temporary Hold | Placed | KROGER #561, FRISCO | USD | -54.01 | 0.00 | -54.01 | 3VG90881FY06 | | | | | | | | | | | | | | | | 429.36 | Debit |
| 1/24/2012 | 12:03:50 | CST | KROGER #561, F Authorization | Completed | KROGER #561, FRISCO | USD | -54.01 | 0.00 | -54.01 | 3BW52720AH4 PayPal balance | | | | | | | | | | | | | | | | 483.37 | Memo |
| 1/24/2012 | 11:13:33 | CST | PayPal | Temporary Hold | Placed | ENTERPRISE, MCKINN | USD | -200.00 | 0.00 | -200.00 | 59L0675 U5808 | | | | | | | | | | | | | | | | 483.37 | Debit |
| 1/24/2012 | 11:13:33 | CST | ENTERPRISE, M Authorization | Completed | ENTERPRISE, MCKINN | USD | -200.00 | 0.00 | -200.00 | 23U6250988T7 PayPal balance | | | | | XSIG | | | | | | | | | | | 683.37 | Memo |
| 1/23/2012 | 22:02:08 | CST | ADRIATICA DAY Debit Card Purchase | Completed | ADRIATICA DAY SPA | USD | -30.00 | 0.00 | -30.00 | 2E361365FA56 | | | | | XSIG | | | | | | | | | | | 683.37 | Debit |
| 1/23/2012 | 22:02:06 | CST | PayPal | Temporary Hold | Removed | ADRIATICA DAY SPA | USD | 25.00 | 0.00 | 25.00 | 4XY59702876A | | | | | | | | | | | | | | | | 713.37 | Credit |
| 1/23/2012 | 21:56:40 | CST | McKINNEY MEA Debit Card Purchase | Completed | McKINNEY MEAL PAYM | USD | -11.52 | 0.00 | -11.52 | 64H95377VM70 | | | | | | | | | | | | | | | | 688.37 | Debit |
| 1/23/2012 | 21:56:40 | CST | PayPal | Temporary Hold | Removed | McKINNEY MEAL PAYM | USD | 11.52 | 0.00 | 11.52 | 3GY24456RL85 | | | | | | | | | | | | | | | | 699.89 | Credit |
| 1/23/2012 | 21:19:41 | CST | KROGER #561 | Debit Card Purchase | Completed | KROGER #561   FRISCO | USD | -108.78 | 0.00 | -108.78 | 86T17352BK19 | | | | | | | | | | | | | | | | 688.37 | Debit |
| 1/23/2012 | 21:19:41 | CST | PayPal | Temporary Hold | Removed | KROGER #561   FRISCO | USD | 108.78 | 0.00 | 108.78 | 0C611568C1516 | | | | | | | | | | | | | | | | 797.15 | Credit |
| 1/23/2012 | 19:56:42 | CST | GoDaddy.com, L Preapproved Paym | Completed | | USD | -89.99 | 0.00 | -89.99 | 5Y836884G66 PayPal balance | | | | | | | | | | 64.202.160.161 | | | | | | 688.37 | Debit |
| 1/23/2012 | 16:52:56 | CST | PAPA LOPEZ ME Debit Card Purchase | Completed | PAPA LOPEZ MEXICAN | USD | -58.05 | 0.00 | -58.05 | 9CP69842V096 | | | | | XSIG | | | | | | | | | | | 778.36 | Debit |
| 1/23/2012 | 16:52:56 | CST | PayPal | Temporary Hold | Removed | PAPA LOPEZ MEXICAN | USD | 48.05 | 0.00 | 48.05 | 35J2150704698 | | | | | | | | | | | | | | | | 836.41 | Credit |
| 1/23/2012 | 16:50:38 | CST | GODADDY.COM Debit Card Purchase | Completed | GODADDY.COM   480-5 | USD | -39.69 | 0.00 | -39.69 | 2K2004U1W728 | | | | | | | | | | | | | | | | 788.36 | Debit |
| 1/23/2012 | 16:50:38 | CST | PayPal | Temporary Hold | Removed | GODADDY.COM   480-5 | USD | 39.69 | 0.00 | 39.69 | 9434180678140 | | | | | | | | | | | | | | | | 828.05 | Credit |
| 1/23/2012 | 14:42:06 | CST | KROGER #561 | Debit Card Purchase | Completed | KROGER #561   FRISCO | USD | -16.78 | 0.00 | -16.78 | 3PV22856JR79 | | | | | | | | | | | | | | | | 788.36 | Debit |
| 1/23/2012 | 14:42:06 | CST | PayPal | Temporary Hold | Removed | KROGER #561   FRISCO | USD | 16.78 | 0.00 | 16.78 | 6N M55633W80 | | | | | | | | | | | | | | | | 805.14 | Credit |
| 1/22/2012 | 23:30:49 | CST | PayPal | Temporary Hold | Placed | VERIZONWRLS*VALCC | USD | -257.11 | 0.00 | -257.11 | 7SK15511NS75 | | | | | | | | | | | | | | | | 805.14 | Debit |
| 1/22/2012 | 23:30:49 | CST | VERIZONWRLS* Authorization | Completed | VERIZONWRLS*VALCC | USD | -257.11 | 0.00 | -257.11 | 1XN659634M22 PayPal balance | | | | | | | | | | | | | | | | 1,062.25 | Memo |
| 1/22/2012 | 18:03:44 | CST | CAVALLI PIZZA | Debit Card Purchase | Completed | CAVALLI PIZZA   QPS | USD | -79.00 | 0.00 | -79.00 | 85E01065421 | | | | | | | | | | | | | | | | 1,062.25 | Debit |
| 1/22/2012 | 18:03:44 | CST | PayPal | Temporary Hold | Removed | CAVALLI PIZZA   QPS | USD | 79.00 | 0.00 | 79.00 | 55C9091N80M1 | | | | | | | | | | | | | | | | 1,156.25 | Credit |
| 1/22/2012 | 17:42:08 | CST | MURPHY7039A Debit Card Purchase | Completed | MURPHY7039A WALM | USD | -30.15 | 0.00 | -30.15 | 3T55937D9996 | | | | | | | | | | | | | | | | 1,077.25 | Debit |
| 1/22/2012 | 17:42:08 | CST | PayPal | Temporary Hold | Removed | MURPHY7039A WALM | USD | 1.00 | 0.00 | 1.00 | 5UF4522685228 | | | | | | | | | | | | | | | | 1,107.40 | Credit |
| 1/22/2012 | 16:28:00 | CST | KROGER #561 | Debit Card Purchase | Completed | KROGER #561   FRISCO | USD | -21.64 | 0.00 | -21.64 | 6QJ8G612899F | | | | | | | | | | | | | | | | 1,106.40 | Debit |
| 1/22/2012 | 16:28:00 | CST | PayPal | Temporary Hold | Removed | KROGER #561   FRISCO | USD | 21.64 | 0.00 | 21.64 | 43Z3946WUB1 | | | | | | | | | | | | | | | | 1,128.04 | Credit |
| 1/22/2012 | 12:41:49 | CST | PayPal | Temporary Hold | Placed | KROGER #561, FRISCO | USD | -108.78 | 0.00 | -108.78 | 8BJ47897E85Z | | | | | | | | | | | | | | | | 1,106.40 | Debit |
| 1/22/2012 | 12:41:49 | CST | KROGER #561, F Authorization | Completed | KROGER #561, FRISCO | USD | -108.78 | 0.00 | -108.78 | 2P R86953CW7 PayPal balance | | | | | | | | | | | | | | | | 1,215.18 | Memo |
| 1/21/2012 | 12:00:03 | CST | PayPal | Temporary Hold | Placed | GODADDY.COM, 480-50 | USD | -39.69 | 0.00 | -39.69 | 16F07814G3406 | | | | | | | | | | | | | | | | 1,215.18 | Debit |
| 1/21/2012 | 12:00:03 | CST | GODADDY.COM Authorization | Completed | GODADDY.COM, 480-50 | USD | -39.69 | 0.00 | -39.69 | 04X2M39907 PayPal balance | | | | | | | | | | | | | | | | 1,254.87 | Memo |
| 1/21/2012 | 18:44:03 | CST | PayPal | Temporary Hold | Placed | PAPA LOPEZ MEXICAN | USD | -48.05 | 0.00 | -48.05 | 98S71089PJ16256 | | | | | | | | | | | | | | | | 1,254.87 | Debit |
| 1/21/2012 | 18:44:03 | CST | PAPA LOPEZ ME Authorization | Completed | PAPA LOPEZ MEXICAN | USD | -48.05 | 0.00 | -48.05 | 7SL32043D97 PayPal balance | | | | | XSIG | | | | | | | | | | | 1,302.92 | Memo |

## Transaction Log

| Date | Time | Time Zone | Name | Type | Status | Subject | Currency | Gross | Fee | Net | Transaction ID | Payment Type | Bank Name | Bank Account Numl | From Email Address | To Email Address | Shipping Address | Country | Contact Phone Number | Other IP | Buyer ID | Item ID | Item Title | Closing Date | Auction Site | Balance | Balance Impact |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1/20/2012 | 20:05:04 | CST | PayPal | Temporary Hold | Placed | CAVALLI PIZZA, IRVING | USD | -79.00 | 0.00 | -79.00 | 37058715Y3916915H | | | | ... | | | | | | | | | | | 1,302.92 | Debit |
| 1/20/2012 | 20:05:04 | CST | CAVALLI PIZZA, | Authorization | Completed | CAVALLI PIZZA, IRVING | USD | -79.00 | 0.00 | -79.00 | 27V36332Y954 | PayPal balance | | | [redacted] | XSIG | | | | | | | | | | 1,381.92 | Memo |
| 1/20/2012 | 19:32:49 | CST | ENTERPRISE R | Debit Card Purchase | Completed | ENTERPRISE RENT-A-( | USD | -100.00 | 0.00 | -100.00 | 660584809J714832D | | | | XSIG | | | | | | | | | | | 1,381.92 | Debit |
| 1/20/2012 | 19:32:49 | CST | PayPal | Temporary Hold | Removed | ENTERPRISE RENT-A-( | USD | 100.00 | 0.00 | 100.00 | 2F684203L08677538 | | | | ... | | | | | | | | | | | 1,481.92 | Credit |
| 1/20/2012 | 16:08:54 | CST | PayPal | Temporary Hold | Placed | KROGER #561, FRISCO | USD | -21.64 | 0.00 | -21.64 | 9P4454175F908732H | | | | ... | | | | | | | | | | | 1,381.92 | Debit |
| 1/20/2012 | 16:08:54 | CST | KROGER #561, I | Authorization | Completed | KROGER #561, FRISCO | USD | -21.64 | 0.00 | -21.64 | 6YK699356S22 | PayPal balance | | | [redacted] | XSIG | | | | | | | | | | 1,403.56 | Memo |
| 1/20/2012 | 15:59:37 | CST | ROSA'S CAFE # | Debit Card Purchase | Completed | ROSA'S CAFE #36 FRI | USD | -24.01 | 0.00 | -24.01 | 84425304TA110645W | | | | XSIG | | | | | | | | | | | 1,403.56 | Debit |
| 1/20/2012 | 15:59:37 | CST | PayPal | Temporary Hold | Removed | ROSA'S CAFE #36 FRI | USD | 24.01 | 0.00 | 24.01 | 0DE1606022751005Y | | | | ... | | | | | | | | | | | 1,427.57 | Credit |
| 1/20/2012 | 15:22:28 | CST | PayPal | Temporary Hold | Placed | MURPHY7039ATWALM | USD | -1.00 | 0.00 | -1.00 | 5L200689S8469303L | | | | ... | | | | | | | | | | | 1,403.56 | Debit |
| 1/20/2012 | 15:22:28 | CST | MURPHY7039AT | Authorization | Completed | MURPHY7039ATWALM | USD | -1.00 | 0.00 | -1.00 | 1EU82450EX3 | PayPal balance | | | [redacted] | XSIG | | | | | | | | | | 1,404.56 | Memo |
| 1/20/2012 | 13:51:57 | CST | PayPal | Temporary Hold | Placed | ADRIATICA DAY SPA, M | USD | -25.00 | 0.00 | -25.00 | 8LM45346CU1201746 | | | | ... | | | | | | | | | | | 1,404.56 | Debit |
| 1/20/2012 | 13:51:57 | CST | ADRIATICA DAY | Authorization | Completed | ADRIATICA DAY SPA, M | USD | -25.00 | 0.00 | -25.00 | 0FE18174B924 | PayPal balance | | | [redacted] | XSIG | | | | | | | | | | 1,429.56 | Memo |
| 1/20/2012 | 13:44:17 | CST | Darley Web Desi | Donation Received | Completed | S2Cleaner | USD | 10.00 | -0.52 | 9.48 | 5LD95974L420 | Instant | | | [redacted] | [redacted] | | | | 71.55.122.101 | | | S2Cleaner | | | 1,429.56 | Credit |
| 1/20/2012 | 07:08:14 | CST | PayPal | Temporary Hold | Placed | MCKINNEY MEALPAYPI | USD | -11.52 | 0.00 | -11.52 | 0VJ46057FT5136536 | | | | ... | | | | | | | | | | | 1,420.08 | Debit |
| 1/20/2012 | 07:08:14 | CST | MCKINNEY MEA | Authorization | Completed | MCKINNEY MEALPAYPI | USD | -11.52 | 0.00 | -11.52 | 69T08551SP40 | PayPal balance | | | [redacted] | XSIG | | | | | | | | | | 1,431.60 | Memo |
| 1/19/2012 | 15:09:51 | CST | PayPal | Temporary Hold | Placed | ENTERPRISE, MCKINNI | USD | -100.00 | 0.00 | -100.00 | 9VA4639039062152J | | | | ... | | | | | | | | | | | 1,431.60 | Debit |
| 1/19/2012 | 15:09:51 | CST | ENTERPRISE, M | Authorization | Completed | ENTERPRISE, MCKINNI | USD | -100.00 | 0.00 | -100.00 | 17U87479DY51 | PayPal balance | | | [redacted] | XSIG | | | | | | | | | | 1,531.60 | Memo |
| 1/19/2012 | 11:29:13 | CST | PayPal | Temporary Hold | Placed | ROSA'S CAFE, FRISCO, | USD | -24.01 | 0.00 | -24.01 | 9CV727548K935962L | | | | ... | | | | | | | | | | | 1,531.60 | Debit |
| 1/19/2012 | 11:29:13 | CST | ROSA'S CAFE, F | Authorization | Completed | ROSA'S CAFE, FRISCO, | USD | -24.01 | 0.00 | -24.01 | 397021490X37 | PayPal balance | | | [redacted] | XSIG | | | | | | | | | | 1,555.61 | Memo |
| 1/19/2012 | 11:09:52 | CST | josh popham | Payment Received ( | Completed | | USD | 750.00 | 0.00 | 750.00 | 9GA725338R8 | Instant | | | [redacted] | [redacted] | | | | 97.67.111.2 | | | | | | 1,555.61 | Credit |
| 1/18/2012 | 21:08:22 | CST | Hans Constantine | Instant Transfer Rec | Completed | | USD | 100.00 | 0.00 | 100.00 | 7CE02790C451 | Instant | | | [redacted] | [redacted] | | | | 74.80.51.161 | | | | | | 805.61 | Credit |
| 1/18/2012 | 17:53:39 | CST | KROGER #561 | Debit Card Purchase | Completed | KROGER #561 FRISC | USD | -151.59 | 0.00 | -151.59 | 4SU19788Y78302119 | | | | XSIG | | | | | | | | | | | 705.61 | Debit |
| 1/18/2012 | 17:53:39 | CST | PayPal | Temporary Hold | Removed | KROGER #561 FRISC | USD | 151.59 | 0.00 | 151.59 | 63N7135392935104N | | | | ... | | | | | | | | | | | 857.20 | Credit |
| 1/18/2012 | 17:22:00 | CST | ON THE BORDE | Debit Card Purchase | Completed | ON THE BORDER MCK | USD | -17.92 | 0.00 | -17.92 | 91575135051314926 | | | | XSIG | | | | | | | | | | | 705.61 | Debit |
| 1/18/2012 | 17:22:00 | CST | PayPal | Temporary Hold | Removed | ON THE BORDER MCK | USD | 12.92 | 0.00 | 12.92 | 4EA9562024317870L | | | | ... | | | | | | | | | | | 723.53 | Credit |
| 1/18/2012 | 15:51:54 | CST | Albert DeBons | Donation Received | Completed | S2Cleaner | USD | 2.00 | -0.34 | 1.66 | 42T75337DN11 | Instant | | | [redacted] | [redacted] | | | | 68.60.128.232 | | | S2Cleaner | | | 710.61 | Credit |
| 1/17/2012 | 16:22:57 | CST | THE WAVE WAS | Debit Card Purchase | Completed | THE WAVE WASH V M | USD | -4.99 | 0.00 | -4.99 | 0GD59377AG5220249 | | | | XSIG | | | | | | | | | | | 708.95 | Debit |
| 1/17/2012 | 16:22:57 | CST | PayPal | Temporary Hold | Removed | THE WAVE WASH V M | USD | 4.99 | 0.00 | 4.99 | 1PH289788A317263W | | | | ... | | | | | | | | | | | 713.94 | Credit |
| 1/17/2012 | 14:43:31 | CST | Robert MacNeil | Donation Received ( | Completed | S2Cleaner | USD | 5.00 | -0.41 | 4.59 | 9FT16250LS85 | Instant | | | [redacted] | [redacted] | Robert MacNeil, 14 | United States | | 66.162.194.42 | | | S2Cleaner | | | 708.95 | Credit |
| 1/17/2012 | 14:39:29 | CST | PayPal | Temporary Hold | Placed | KROGER #561,FRISCO, | USD | -151.59 | 0.00 | -151.59 | 3HM31941FF8150121 | | | | ... | | | | | | | | | | | 855.95 | Debit |
| 1/17/2012 | 14:39:29 | CST | KROGER #561,F | Authorization | Completed | KROGER #561,FRISCO, | USD | -151.59 | 0.00 | -151.59 | 6LA27941VJ10 | PayPal balance | | | [redacted] | XSIG | | | | | | | | | | 855.95 | Memo |
| 1/17/2012 | 12:10:53 | CST | PayPal Check Ca | Payment Received ( | Completed | | USD | 240.00 | 0.00 | 240.00 | 8KM98091YC6 | Instant | | | [redacted] | [redacted] | | | | 216.131.9.100 | | | | | | 855.95 | Credit |
| 1/16/2012 | 19:30:05 | CST | KROGER #561 | Debit Card Purchase | Completed | KROGER #561 FRISC | USD | -81.67 | 0.00 | -81.67 | 63446002AM1362542 | | | | XSIG | | | | | | | | | | | 615.95 | Debit |
| 1/16/2012 | 19:30:05 | CST | PayPal | Temporary Hold | Removed | KROGER #561 FRISC | USD | 81.67 | 0.00 | 81.67 | 51T97375UD597990E | | | | ... | | | | | | | | | | | 697.62 | Credit |
| 1/16/2012 | 18:41:13 | CST | THE HOME DEP | Debit Card Purchase | Completed | THE HOME DEPOT #68 | USD | -21.49 | 0.00 | -21.49 | 3V750848L5583394X | | | | XSIG | | | | | | | | | | | 615.95 | Debit |
| 1/16/2012 | 18:41:13 | CST | PayPal | Temporary Hold | Removed | THE HOME DEPOT #68 | USD | 21.49 | 0.00 | 21.49 | 9R5613606R941863P | | | | ... | | | | | | | | | | | 637.44 | Credit |
| 1/16/2012 | 18:25:07 | CST | ROSA'S CAFE # | Debit Card Purchase | Completed | ROSA'S CAFE #36 FRI | USD | -27.02 | 0.00 | -27.02 | 3XN33819D39707201 | | | | XSIG | | | | | | | | | | | 615.95 | Debit |
| 1/16/2012 | 18:25:07 | CST | PayPal | Temporary Hold | Removed | ROSA'S CAFE #36 FRI | USD | 27.02 | 0.00 | 27.02 | 2W239734P4939301L | | | | ... | | | | | | | | | | | 642.97 | Credit |
| 1/16/2012 | 18:07:29 | CST | KROGER #561 | Debit Card Purchase | Completed | KROGER #561 FRISC | USD | -12.58 | 0.00 | -12.58 | 3VJ85200VB8156339 | | | | XSIG | | | | | | | | | | | 615.95 | Debit |
| 1/16/2012 | 18:07:29 | CST | PayPal | Temporary Hold | Removed | KROGER #561 FRISC | USD | 12.58 | 0.00 | 12.58 | 3WE329040U9344232 | | | | ... | | | | | | | | | | | 628.53 | Credit |
| 1/16/2012 | 16:39:33 | CST | ZIN ZEN WINE B | Debit Card Purchase | Completed | ZIN ZEN WINE BISTRO | USD | -125.52 | 0.00 | -125.52 | 20P622864T508162J | | | | XSIG | | | | | | | | | | | 615.95 | Debit |
| 1/16/2012 | 16:39:33 | CST | PayPal | Temporary Hold | Removed | ZIN ZEN WINE BISTRO | USD | 105.52 | 0.00 | 105.52 | 2KE54379X2139510W | | | | ... | | | | | | | | | | | 741.47 | Credit |
| 1/16/2012 | 13:03:19 | CST | PayPal | Temporary Hold | Placed | THE WAVE WASH V,MC | USD | -4.99 | 0.00 | -4.99 | 5DJ542706G351913L | | | | ... | | | | | | | | | | | 640.94 | Debit |
| 1/16/2012 | 13:03:19 | CST | THE WAVE WAS | Authorization | Completed | THE WAVE WASH V,MC | USD | -4.99 | 0.00 | -4.99 | 4EB99314JR15 | PayPal balance | | | [redacted] | XSIG | | | | | | | | | | 640.94 | Memo |
| 1/16/2012 | 12:56:58 | CST | PayPal | Temporary Hold | Placed | ON THE BORDER, MCK | USD | -12.92 | 0.00 | -12.92 | 41T244579M249082W | | | | ... | | | | | | | | | | | 640.94 | Debit |
| 1/16/2012 | 12:56:58 | CST | ON THE BORDE | Authorization | Completed | ON THE BORDER, MCK | USD | -12.92 | 0.00 | -12.92 | 27J78591JR17 | PayPal balance | | | [redacted] | XSIG | | | | | | | | | | 653.86 | Memo |
| 1/16/2012 | 09:53:11 | CST | Jason Riley | Invoice Received | Marked as paid | | USD | 140.00 | 0.00 | 140.00 | INV2-N37A-EWNB-S5LV-HTNR | | | | [redacted] | [redacted] | | | | | | | | | | ... | Memo |
| 1/15/2012 | 18:56:20 | CST | PayPal | Temporary Hold | Placed | ROSA'S CAFE,FRISCO, | USD | -27.02 | 0.00 | -27.02 | 4L133338SD7107358 | | | | ... | | | | | | | | | | | 680.88 | Debit |
| 1/15/2012 | 18:56:20 | CST | ROSA'S CAFE,F | Authorization | Completed | ROSA'S CAFE,FRISCO, | USD | -27.02 | 0.00 | -27.02 | 6H886878M187 | PayPal balance | | | [redacted] | XSIG | | | | | | | | | | 680.88 | Memo |
| 1/15/2012 | 18:09:37 | CST | CINEMARK THE | Debit Card Purchase | Completed | CINEMARK THEATRES | USD | -26.00 | 0.00 | -26.00 | 0KC85055SD652442S | | | | XSIG | | | | | | | | | | | 680.88 | Debit |
| 1/15/2012 | 18:09:37 | CST | PayPal | Temporary Hold | Removed | CINEMARK THEATRES | USD | 26.00 | 0.00 | 26.00 | 66R24190MM6253916 | | | | ... | | | | | | | | | | | 706.88 | Credit |
| 1/15/2012 | 18:08:35 | CST | CINEMARK THE | Debit Card Purchase | Completed | CINEMARK THEATRES | USD | -4.50 | 0.00 | -4.50 | 37386151783023249 | | | | XSIG | | | | | | | | | | | 680.88 | Debit |
| 1/15/2012 | 18:08:35 | CST | PayPal | Temporary Hold | Removed | CINEMARK THEATRES | USD | 4.50 | 0.00 | 4.50 | 11A61088V85431023 | | | | ... | | | | | | | | | | | 685.38 | Credit |
| 1/15/2012 | 18:06:36 | CST | MCKINNEY MEA | Debit Card Purchase | Completed | MCKINNEY MEALPAYPI | USD | -9.43 | 0.00 | -9.43 | 4K466868AG482844H | | | | XSIG | | | | | | | | | | | 680.88 | Debit |
| 1/15/2012 | 18:06:36 | CST | PayPal | Temporary Hold | Removed | MCKINNEY MEALPAYPI | USD | 9.43 | 0.00 | 9.43 | 1LU05526VG295970U | | | | ... | | | | | | | | | | | 690.31 | Credit |
| 1/15/2012 | 17:19:56 | CST | WM SUPERCEN | Debit Card Purchase | Completed | WM SUPERCENTER M | USD | -100.12 | 0.00 | -100.12 | 4NR38315HA402104G | | | | XSIG | | | | | | | | | | | 680.88 | Debit |
| 1/15/2012 | 17:19:56 | CST | PayPal | Temporary Hold | Removed | WM SUPERCENTER M | USD | 100.12 | 0.00 | 100.12 | 1UD55602NC096080M | | | | ... | | | | | | | | | | | 781.00 | Credit |
| 1/15/2012 | 17:19:52 | CST | CINEMARK THE | Debit Card Purchase | Completed | CINEMARK THEATRES | USD | -19.00 | 0.00 | -19.00 | 3LB29948G1737891R | | | | XSIG | | | | | | | | | | | 680.88 | Debit |
| 1/15/2012 | 17:19:52 | CST | PayPal | Temporary Hold | Removed | CINEMARK THEATRES | USD | 19.00 | 0.00 | 19.00 | 5L385465G0454222R | | | | ... | | | | | | | | | | | 699.88 | Credit |
| 1/15/2012 | 16:49:34 | CST | KROGER #561 | Debit Card Purchase | Completed | KROGER #561 FRISC | USD | -5.17 | 0.00 | -5.17 | 3TE348954C4323228 | | | | XSIG | | | | | | | | | | | 680.88 | Debit |
| 1/15/2012 | 16:49:34 | CST | PayPal | Temporary Hold | Removed | KROGER #561 FRISC | USD | 5.17 | 0.00 | 5.17 | 7KW390086P772770A | | | | ... | | | | | | | | | | | 686.05 | Credit |
| 1/15/2012 | 16:28:59 | CST | PAPA JOHNS 13 | Debit Card Purchase | Completed | PAPA JOHNS 1304.COM | USD | -42.87 | 0.00 | -42.87 | 9434114113342721U | | | | XSIG | | | | | | | | | | | 680.88 | Debit |
| 1/15/2012 | 16:28:59 | CST | PayPal | Temporary Hold | Removed | PAPA JOHNS 1304.COM | USD | 42.87 | 0.00 | 42.87 | 4R896964P2043870P | | | | ... | | | | | | | | | | | 723.75 | Credit |
| 1/15/2012 | 16:06:08 | CST | Michael Snyder | Payment Sent (Pers | Completed | | USD | -500.00 | 0.00 | -500.00 | 5F245286SP04 | PayPal balance | | | [redacted] | [redacted] | | | | 76.237.238.160 | | | | | | 680.88 | Debit |
| 1/15/2012 | 12:30:14 | CST | PayPal | Temporary Hold | Placed | KROGER #561, FRISCO | USD | -81.67 | 0.00 | -81.67 | 1MP79669FL510312K | | | | ... | | | | | | | | | | | 1,180.88 | Debit |
| 1/15/2012 | 12:30:14 | CST | KROGER #561, I | Authorization | Completed | KROGER #561, FRISCO | USD | -81.67 | 0.00 | -81.67 | 0T297508TW8 | PayPal balance | | | [redacted] | XSIG | | | | | | | | | | 1,262.55 | Memo |
| 1/15/2012 | 12:23:50 | CST | PayPal | Temporary Hold | Placed | KROGER #561,FRISCO, | USD | -12.58 | 0.00 | -12.58 | 72G94603FM119664W | | | | ... | | | | | | | | | | | 1,275.13 | Debit |
| 1/15/2012 | 12:23:50 | CST | KROGER #561,F | Authorization | Completed | KROGER #561,FRISCO, | USD | -12.58 | 0.00 | -12.58 | 8AN26175F996 | PayPal balance | | | [redacted] | XSIG | | | | | | | | | | 1,275.13 | Memo |
| 1/15/2012 | 06:59:15 | CST | SupportSpace In | Mass Payment Rece | Completed | Payment for December A | USD | 77.50 | 0.00 | 77.50 | 8N400973TG32 | Instant | | | [redacted] | [redacted] | | | | 213.8.114.132 | | | | | | 1,275.13 | Credit |
| 1/14/2012 | 19:21:14 | CST | PayPal | Temporary Hold | Placed | ZIN ZEN WINE BISTRO, | USD | -105.52 | 0.00 | -105.52 | 6FX171651C828882Y | | | | ... | | | | | | | | | | | 1,197.63 | Debit |
| 1/14/2012 | 19:21:14 | CST | ZIN ZEN WINE B | Authorization | Completed | ZIN ZEN WINE BISTRO, | USD | -105.52 | 0.00 | -105.52 | 7E015273L864 | PayPal balance | | | [redacted] | XSIG | | | | | | | | | | 1,303.15 | Memo |
| 1/14/2012 | 09:54:22 | CST | Roland Kenimer | Payment Received ( | Completed | | USD | 350.00 | 0.00 | 350.00 | 6JP25695SX94 | Instant | | | [redacted] | [redacted] | | | | 153.69.203.240 | | | | | | 1,303.15 | Credit |
| 1/13/2012 | 20:32:26 | CST | PayPal | Temporary Hold | Placed | KROGER #561, FRISCO | USD | -5.17 | 0.00 | -5.17 | 7J478120GX505000F | | | | ... | | | | | | | | | | | 953.15 | Debit |
| 1/13/2012 | 20:32:26 | CST | KROGER #561, I | Authorization | Completed | KROGER #561, FRISCO | USD | -5.17 | 0.00 | -5.17 | 70B78706EP94 | PayPal balance | | | [redacted] | XSIG | | | | | | | | | | 958.32 | Memo |
| 1/13/2012 | 20:08:06 | CST | PayPal | Temporary Hold | Placed | PAPA JOHNS 1304.COM | USD | -42.87 | 0.00 | -42.87 | 39A623173H531815E | | | | ... | | | | | | | | | | | 958.32 | Debit |
| 1/13/2012 | 20:08:06 | CST | PAPA JOHNS 13 | Authorization | Completed | PAPA JOHNS 1304.COM | USD | -42.87 | 0.00 | -42.87 | 8VH43029M25 | PayPal balance | | | [redacted] | XSIG | | | | | | | | | | 1,001.19 | Memo |
| 1/13/2012 | 18:15:28 | CST | PayPal | Temporary Hold | Placed | CINEMARK THEATRES | USD | -4.50 | 0.00 | -4.50 | 4DG24066NF155301X | | | | ... | | | | | | | | | | | 1,005.69 | Debit |
| 1/13/2012 | 18:15:28 | CST | CINEMARK THE | Authorization | Completed | CINEMARK THEATRES | USD | -4.50 | 0.00 | -4.50 | 02L05949CH59 | PayPal balance | | | [redacted] | XSIG | | | | | | | | | | 1,005.69 | Memo |
| 1/13/2012 | 17:55:21 | CST | PayPal | Temporary Hold | Placed | CINEMARK THEATRES | USD | -19.00 | 0.00 | -19.00 | 9W07521832929780S | | | | ... | | | | | | | | | | | 1,005.69 | Debit |
| 1/13/2012 | 17:55:21 | CST | CINEMARK THE | Authorization | Completed | CINEMARK THEATRES | USD | -19.00 | 0.00 | -19.00 | 0XL71368AD06 | PayPal balance | | | [redacted] | XSIG | | | | | | | | | | 1,024.69 | Memo |
| 1/13/2012 | 17:52:15 | CST | PayPal | Temporary Hold | Placed | CINEMARK THEATRES | USD | -26.00 | 0.00 | -26.00 | 5GE472071E050244B | | | | ... | | | | | | | | | | | 1,024.69 | Debit |
| 1/13/2012 | 17:52:15 | CST | CINEMARK THE | Authorization | Completed | CINEMARK THEATRES | USD | -26.00 | 0.00 | -26.00 | 5XX108896A73 | PayPal balance | | | [redacted] | XSIG | | | | | | | | | | 1,050.69 | Memo |
| 1/13/2012 | 16:37:20 | CST | SONIC DRIVE IN | Debit Card Purchase | Completed | SONIC DRIVE IN #5163 | USD | -7.89 | 0.00 | -7.89 | 7D864636JY3583524 | | | | XSIG | | | | | | | | | | | 1,050.69 | Debit |
| 1/13/2012 | 16:37:20 | CST | PayPal | Temporary Hold | Removed | SONIC DRIVE IN #5163 | USD | 7.89 | 0.00 | 7.89 | 41381583W8096480C | | | | ... | | | | | | | | | | | 1,058.58 | Credit |
| 1/13/2012 | 16:06:52 | CST | STARBUCKS CC | Debit Card Purchase | Completed | STARBUCKS CORP001 | USD | -2.65 | 0.00 | -2.65 | 0CP938455E0056539 | | | | XSIG | | | | | | | | | | | 1,050.69 | Debit |

## Transaction Log

| Date | Time | Time Zone | Name | Type | Status | Subject | Currency | Gross | Fee | Net | Transaction ID | Payment Type | Bank Name | Bank Account Num | From Email Address | To Email Address | Shipping Address | Country | Contact Phone Number | Other IP | Buyer ID | Item ID | Item Title | Closing Date | Auction Site | Balance | Balance Impact |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1/13/2012 | 16:06:52 | CST | PayPal | Temporary Hold | Removed | STARBUCKS CORP001\USD | 2.65 | 0.00 | 2.65 | 7F766552W6015Z0K | | | | | | | | | | | | | | | 1,053.34 | Credit |
| 1/13/2012 | 14:16:16 | CST | daniel folknishley Instant Transfer Rec | Completed | | USD | 1,020.00 | -22.74 | 997.26 | 7H517238S8M41Instant | | | | | | | | 68.80.166.130 | | | | | | | 1,050.69 | Credit |
| 1/13/2012 | 12:30:22 | CST | PayPal | Temporary Hold | Placed | WAL-MART #5311, MCKUSD | -100.12 | 0.00 | -100.12 | 3A3796T1LC6943A1F | | | | | | | | | | | | | | | 53.43 | Debit |
| 1/13/2012 | 12:30:22 | CST | WAL-MART #5311 | Debit Card Purchase | Completed | WAL-MART #5311, MCKUSD | -100.12 | 0.00 | -100.12 | 462242676153 PayPal balance | | | XSIG | | | | | | | | | | | | | 153.55 | Memo |
| 1/13/2012 | 11:40:06 | CST | PayPal | Temporary Hold | Placed | THE HOME DEPOT #68\USD | -21.49 | 0.00 | -21.49 | 6B0752188434344SN | | | | | | | | | | | | | | | 153.55 | Debit |
| 1/13/2012 | 11:40:06 | CST | THE HOME DEPOT | Debit Card Purchase | Completed | THE HOME DEPOT #68\USD | -21.49 | 0.00 | -21.49 | 5MC78695K150 PayPal balance | | | XSIG | | | | | | | | | | | | | 175.04 | Memo |
| 1/12/2012 | 17:40:30 | CST | PayPal | Temporary Hold | Placed | MCKINNEY MEA PAYPUSD | -9.43 | 0.00 | -9.43 | 1VM5509VA0930053 | | | | | | | | | | | | | | | 184.47 | Debit |
| 1/12/2012 | 17:40:30 | CST | MCKINNEY MEA Purchase | Completed | | MCKINNEY MEA PAYPUSD | -9.43 | 0.00 | -9.43 | 243844649017 PayPal balance | | | XSIG | | | | | | | | | | | | | 184.47 | Memo |
| 1/12/2012 | 16:02:24 | CST | KROGER #561 | Debit Card Purchase | Completed | KROGER #561   FRISCO\USD | -25.81 | 0.00 | -25.81 | 3TH39893WJ198481W | | | | | | | | XSIG | | | | | | | 184.47 | Debit |
| 1/12/2012 | 16:02:24 | CST | PayPal | Temporary Hold | Removed | KROGER #561   FRISCO\USD | 25.81 | 0.00 | 25.81 | 0C75060VD9262126 | | | | | | | | | | | | | | | 210.28 | Credit |
| 1/12/2012 | 12:17:25 | CST | PayPal | Temporary Hold | Placed | SONIC DRIVE IN #5163, USD | -7.89 | 0.00 | -7.89 | 9LA697100328183ZN | | | | | | | | | | | | | | | 192.36 | Debit |
| 1/12/2012 | 12:17:25 | CST | SONIC DRIVE IN Authorization | Completed | | SONIC DRIVE IN #5163, USD | -7.89 | 0.00 | -7.89 | 65P75690F1600 PayPal balance | | | XSIG | | | | | | | | | | | | | 192.36 | Memo |
| 1/12/2012 | 09:53:21 | CST | PayPal | Temporary Hold | Placed | SBUX McKinney   #1006\USD | -2.65 | 0.00 | -2.65 | 3AT52D361M603830X | | | | | | | | | | | | | | | 192.36 | Debit |
| 1/12/2012 | 09:53:21 | CST | SBUX McKinney Authorization | Completed | | SBUX McKinney   #1006\USD | -2.65 | 0.00 | -2.65 | 1JP54519HF47 PayPal balance | | | XSIG | | | | | | | | | | | | | 195.01 | Memo |
| 1/11/2012 | 22:38:42 | CST | American Outfitt Donation Received | Completed | | USD | 5.00 | -0.41 | 4.59 | 2M5546I32L904 Instant | | | | | | | | | | | | | | | 195.01 | Credit |
| 1/11/2012 | 17:09:27 | CST | KROGER #561 | Debit Card Purchase | Completed | KROGER #561   FRISCO\USD | -22.31 | 0.00 | -22.31 | 9MG71955C79876771Y | | | XSIG | | | | | | | | | | | | | 190.42 | Debit |
| 1/11/2012 | 17:09:27 | CST | PayPal | Temporary Hold | Removed | KROGER #561   FRISCO\USD | 22.31 | 0.00 | 22.31 | 7D356509FD068043P | | | | | | | | | | | | | | | 212.73 | Credit |
| 1/11/2012 | 17:00:54 | CST | ROSA'S CAFE # | Debit Card Purchase | Completed | ROSA'S CAFE #36   FRI\USD | -24.78 | 0.00 | -24.78 | 94V87010HD1265SE1Y | | | | | | | | | | | | | | | 190.42 | Debit |
| 1/11/2012 | 17:00:54 | CST | PayPal | Temporary Hold | Removed | ROSA'S CAFE #36   FRI\USD | 24.78 | 0.00 | 24.78 | 4PM27984BG41O305E | | | | | | | | | | | | | | | 215.20 | Credit |
| 1/11/2012 | 16:43:20 | CST | MCKINNEY MEA Debit Card Purchase | Completed | | MCKINNEY MEA PAYPUSD | -10.48 | 0.00 | -10.48 | 2GP000029425751\H | | | | | | | | | | | | | | | 190.42 | Debit |
| 1/11/2012 | 16:43:20 | CST | PayPal | Temporary Hold | Removed | MCKINNEY MEA PAYPUSD | 10.48 | 0.00 | 10.48 | 3SJ14831D9462560U | | | | | | | | | | | | | | | 200.90 | Credit |
| 1/11/2012 | 16:04:24 | CST | DIAMOND 1198 | Debit Card Purchase | Completed | DIAMOND 1198 SHAMR\USD | -26.30 | 0.00 | -26.30 | 1JX910527782398\1F | | | | | | | | | | | | | | | 190.42 | Debit |
| 1/11/2012 | 16:04:24 | CST | PayPal | Temporary Hold | Removed | DIAMOND 1198 SHAMR\USD | 1.00 | 0.00 | 1.00 | 5MG32044660286402 | | | | | | | | | | | | | | | 216.72 | Credit |
| 1/11/2012 | 15:20:21 | CST | PayPal | Temporary Hold | Placed | KROGER #561 FRISCO, USD | -25.81 | 0.00 | -25.81 | 43E497950A6431637 | | | | | | | | | | | | | | | 241.53 | Debit |
| 1/11/2012 | 15:20:20 | CST | KROGER #561 F Authorization | Completed | | KROGER #561 FRISCO, USD | -25.81 | 0.00 | -25.81 | 5DN47100NY9I PayPal balance | | | XSIG | | | | | | | | | | | | | 241.53 | Memo |
| 1/11/2012 | 11:48:25 | CST | That's A Plaque   Payment Received | Completed | | USD | 20.00 | -0.87 | 25.13 | 99L9142\6PK42 Instant | | | | | | | | That's A Plaque, 6United States | | 70.123.97.41 | | | | | | 241.53 | Credit |
| 1/10/2012 | 19:19:34 | CST | PayPal | Temporary Hold | Placed | ROSA'S CAFE,FRISCO, USD | -24.78 | 0.00 | -24.78 | 0YS05701KM9830640 | | | | | | | | | | | | | | | 241.53 | Debit |
| 1/10/2012 | 19:19:34 | CST | ROSA'S CAFE,F Authorization | Completed | | ROSA'S CAFE,FRISCO, USD | -24.78 | 0.00 | -24.78 | 7F04387TX795-PayPal balance | | | XSIG | | | | | | | | | | | | | 241.18 | Memo |
| 1/10/2012 | 17:10:58 | CST | LA DUNI LATIN K Debit Card Purchase | Completed | | LA DUNI LATIN KITCHE USD | -27.50 | 0.00 | -27.50 | 8GP61290SJ678733F | | | | | | | | | | | | | | | 241.18 | Debit |
| 1/10/2012 | 17:10:58 | CST | PayPal | Temporary Hold | Removed | LA DUNI LATIN KITCHE USD | 22.50 | 0.00 | 22.50 | 75F822823883137\N | | | | | | | | | | | | | | | 268.68 | Credit |
| 1/10/2012 | 15:18:07 | CST | Nick Simpson   Payment Received ( | Completed | | USD | 121.00 | 0.00 | 121.00 | 8CN06780MV2-Instant | | | | | | | | | | 24.14.200.102 | | | | | | 246.18 | Credit |
| 1/10/2012 | 14:43:15 | CST | PayPal | Temporary Hold | Placed | KROGER #561, FRISCO,USD | -22.31 | 0.00 | -22.31 | 4EX91868V00702148 | | | | | | | | | | | | | | | 147.49 | Debit |
| 1/10/2012 | 14:43:15 | CST | KROGER #561 F Authorization | Completed | | KROGER #561, FRISCO,USD | -22.31 | 0.00 | -22.31 | 53N80490K210 PayPal balance | | | XSIG | | | | | | | | | | | | | 147.49 | Memo |
| 1/10/2012 | 14:33:49 | CST | Trendon Shavers Credit Card Payment | Completed | | USD | 85.00 | -2.17 | 82.83 | 1K807388FY12 Instant | | | | | | | | Trendon Shavers, ¡United States | | 108.89.10.213 | | | | | | 147.49 | Credit |
| 1/10/2012 | 14:31:59 | CST | | Request Sent | Paid | | USD | 85.00 | 0.00 | 85.00 | 5845290VE8807124L | | | | | | | | | | | | | | | | Memo |
| 1/9/2012 | 19:46:47 | CST | PAPA JOHNS 13 Debit Card Purchase | Completed | | PAPA JOHNS 1304 CON\USD | -66.69 | 0.00 | -66.69 | 7W870256XX8850100 | | | XSIG | | | | | | | | | | | | | 64.66 | Debit |
| 1/9/2012 | 19:46:47 | CST | PayPal | Temporary Hold | Removed | PAPA JOHNS 1304 CON\USD | 66.69 | 0.00 | 66.69 | 7LR40059U83845307 | | | | | | | | | | | | | | | 131.35 | Credit |
| 1/9/2012 | 19:29:24 | CST | PayPal | Temporary Hold | Placed | KROGER #561   FRISCO\USD | -49.17 | 0.00 | -49.17 | 4NY80564TB033205V | | | | | | | | | | | | | | | 64.66 | Debit |
| 1/9/2012 | 19:29:24 | CST | KROGER #561 F Authorization | Completed | | KROGER #561   FRISCO\USD | -49.17 | 0.00 | -49.17 | 50C69867C55166600X | | | | | | | | | | | | | | | 113.83 | Credit |
| 1/9/2012 | 19:27:13 | CST | PayPal | Temporary Hold | Placed | KROGER #561   FRISCO\USD | -9.60 | 0.00 | -9.60 | 01N5880855849564\A | | | XSIG | | | | | | | | | | | | | 64.66 | Debit |
| 1/9/2012 | 19:27:13 | CST | KROGER #561 F Authorization | Completed | | KROGER #561   FRISCO\USD | -9.60 | 0.00 | -9.60 | 3DV729776444467\4W | | | | | | | | | | | | | | | 74.26 | Credit |
| 1/9/2012 | 19:23:31 | CST | PAPA LOPEZ ME Debit Card Purchase | Completed | | PAPA LOPEZ MEXICAN USD | -56.67 | 0.00 | -56.67 | 8N42538200099191N | | | XSIG | | | | | | | | | | | | | 64.66 | Debit |
| 1/9/2012 | 19:23:31 | CST | PayPal | Temporary Hold | Removed | PAPA LOPEZ MEXICAN USD | 46.67 | 0.00 | 46.67 | 9HC93617583374137 | | | | | | | | | | | | | | | 121.33 | Credit |
| 1/9/2012 | 18:16:38 | CST | 7-ELEVEN 3311 Debit Card Purchase | Completed | | 7-ELEVEN 33118   MCK\USD | -9.39 | 0.00 | -9.39 | 6WF72935C24657145 | | | | | | | | | | | | | | | 74.66 | Debit |
| 1/9/2012 | 18:16:38 | CST | PayPal | Temporary Hold | Placed | 7-ELEVEN 33118   MCK\USD | 9.39 | 0.00 | 9.39 | 4H1649768A367924L | | | | | | | | | | | | | | | 84.05 | Credit |
| 1/9/2012 | 11:56:20 | CST | PayPal | Temporary Hold | Placed | VALERO 1198, MCKINN\USD | -1.00 | 0.00 | -1.00 | 9V184473WD514635C | | | | | | | | | | | | | | | 74.66 | Debit |
| 1/9/2012 | 11:56:20 | CST | VALERO 1198, N Authorization | Completed | | VALERO 1198, MCKINN\USD | -1.00 | 0.00 | -1.00 | 57456569E474 PayPal balance | | | | | | | | | | | | | | | 75.66 | Memo |
| 1/9/2012 | 10:44:25 | CST | Sean Jenbs   Credit Card Payment | Completed | | USD | 14.00 | 0.00 | 14.00 | 6GG30347FY13 Instant | | | | | | | | | | 98.109.71.174 | | | | | | 75.66 | Credit |
| 1/9/2012 | 10:39:57 | CST | Sean Jenbs   Credit Card Payment | Completed | | USD | 20.00 | 0.00 | 20.00 | 80516109FC29 Instant | | | | | | | | | | 98.109.71.174 | | | | | | 61.66 | Credit |
| 1/9/2012 | 07:16:09 | CST | PayPal | Temporary Hold | Removed | MCKINNEY MEA PAYPUSD | -10.48 | 0.00 | -10.48 | 7HB89322769740\182L | | | | | | | | | | | | | | | 40.66 | Debit |
| 1/9/2012 | 07:16:09 | CST | MCKINNEY MEA Authorization | Completed | | MCKINNEY MEA PAYPUSD | -10.48 | 0.00 | -10.48 | 3200G21UV920 PayPal balance | | | | | | | | | | | | | | | 51.14 | Memo |
| 1/8/2012 | 20:37:41 | CST | PayPal | Temporary Hold | Placed | LA DUNI LATIN KITCHE USD | -22.50 | 0.00 | -22.50 | 8TC94907TA5787610 | | | | | | | | | | | | | | | 51.14 | Debit |
| 1/8/2012 | 20:37:41 | CST | LA DUNI LATIN K Authorization | Completed | | LA DUNI LATIN KITCHE USD | -22.50 | 0.00 | -22.50 | 4UY08960XR0 PayPal balance | | | | | | | | | | | | | | | 73.64 | Memo |
| 1/8/2012 | 17:08:53 | CST | KROGER #561 | Debit Card Purchase | Completed | KROGER #561   FRISCO\USD | -30.42 | 0.00 | -30.42 | 6JS03820MR767902E | | | | | | | | | | | | | | | 73.64 | Debit |
| 1/8/2012 | 17:08:53 | CST | PayPal | Temporary Hold | Removed | KROGER #561   FRISCO\USD | 30.42 | 0.00 | 30.42 | 0EA1023YUG538323S | | | | | | | | | | | | | | | 104.06 | Credit |
| 1/8/2012 | 14:53:22 | CST | PayPal | Temporary Hold | Placed | KROGER #561, f Authorization | -49.17 | 0.00 | -49.17 | 1DC267404F4027352V | | | | | | | | | | | | | | | 73.64 | Debit |
| 1/8/2012 | 14:53:22 | CST | KROGER #561, f Authorization | Completed | | KROGER #561, FRISCO\USD | -49.17 | 0.00 | -49.17 | 2NK80524EU20 PayPal balance | | | | | | | | | | | | | | | 122.81 | Memo |
| 1/8/2012 | 08:08:05 | CST | Netflix, Inc. | Preapproved Payment | Completed | | USD | -8.65 | 0.00 | -8.65 | 6N974690NU13 PayPal balance | | | | | | | | | | | | | | | 122.81 | Debit |
| 1/7/2012 | 19:07:10 | CST | PayPal | Temporary Hold | Placed | PAPA JOHNS 1304 CON\USD | -66.69 | 0.00 | -66.69 | 1CS6860151L9585348 | | | | | | | | | | | | | | | 131.46 | Debit |
| 1/7/2012 | 19:07:10 | CST | PAPA JOHNS 13 Authorization | Completed | | PAPA JOHNS 1304 CON\USD | -66.69 | 0.00 | -66.69 | 85J12953FD24 PayPal balance | | | | | | | | | | | | | | | 198.15 | Memo |
| 1/7/2012 | 17:37:16 | CST | PayPal | Temporary Hold | Placed | 7-ELEVEN 33118, MC K\USD | -9.39 | 0.00 | -9.39 | 1089508909019684C | | | | | | | | | | | | | | | 198.15 | Debit |
| 1/7/2012 | 17:37:16 | CST | 7-ELEVEN 33118 Authorization | Completed | | 7-ELEVEN 33118, MC K\USD | -9.39 | 0.00 | -9.39 | 4AL07322U036 PayPal balance | | | | | | | | | | | | | | | 207.54 | Memo |
| 1/6/2012 | 21:59:43 | CST | PayPal | Temporary Hold | Placed | KROGER #561, FRISCO\USD | -9.60 | 0.00 | -9.60 | 8JX569955K980680K | | | | | | | | | | | | | | | 207.54 | Debit |
| 1/6/2012 | 21:59:43 | CST | KROGER #561, F Authorization | Completed | | KROGER #561, FRISCO\USD | -9.60 | 0.00 | -9.60 | 6T43220509M1 PayPal balance | | | | | | | | | | | | | | | 217.14 | Memo |
| 1/6/2012 | 19:20:12 | CST | PAPA LOPEZ ME Authorization | Completed | | PAPA LOPEZ MEXICAN USD | -46.67 | 0.00 | -46.67 | 023206501A4715907 | | | | | | | | | | | | | | | 217.14 | Debit |
| 1/6/2012 | 19:20:12 | CST | PayPal | Temporary Hold | Placed | PAPA LOPEZ MEXICAN USD | -46.67 | 0.00 | -46.67 | 15204044VD36 PayPal balance | | | | | | | | | | | | | | | 263.81 | Memo |
| 1/6/2012 | 12:55:45 | CST | PayPal | Temporary Hold | Placed | KROGER #561, FRISCO\USD | -30.42 | 0.00 | -30.42 | 1GL760286383880KW | | | | | | | | | | | | | | | 263.81 | Debit |
| 1/6/2012 | 12:55:45 | CST | KROGER #561, f Authorization | Completed | | KROGER #561, FRISCO\USD | -30.42 | 0.00 | -30.42 | 9DK36870R7I PayPal balance | | | | | | | | | | | | | | | 294.23 | Memo |
| 1/6/2012 | 12:50:10 | CST | PayPal | Temporary Hold | Placed | KROGER 12221 CUST\USD | -1,643.98 | 0.00 | -1,643.98 | 01V398907N78034148 | | | XPIN | | | | | | | | | | | | | 294.23 | Debit |
| 1/6/2012 | 12:50:10 | CST | KROGER 12221 Debit Card Purchase | Completed | | KROGER 12221 CUST\USD | -1,643.98 | 0.00 | -1,643.98 | 6H157770729305335 | | | | | | | | | | | | | | | 1,938.21 | Credit |
| 1/5/2012 | 12:50:09 | CST | PayPal | Temporary Hold | Placed | KROGER 12221 CUST\USD | -1,643.98 | 0.00 | -1,643.98 | 18N40360LK39 PayPal balance | | | | XPIN | | | | | | | | | | | | 294.23 | Debit |
| 1/5/2012 | 12:50:09 | CST | KROGER 12221 Authorization | Completed | | KROGER 12221 CUST\USD | -1,643.98 | 0.00 | -1,643.98 | 18N40360LK39 PayPal balance | | | | | | | | | | | | | | | 1,938.21 | Memo |
| 1/5/2012 | 18:09:32 | CST | PayPal | Temporary Hold | Removed | KROGER FUEL CTR #71\USD | -20.02 | 0.00 | -20.02 | 0LW228421RG27731S | | | | | | | | | | | | | | | 1,938.21 | Debit |
| 1/5/2012 | 18:09:32 | CST | KROGER FUEL C Authorization | Completed | | KROGER FUEL CTR #71\USD | 20.02 | 0.00 | 20.02 | 2MA999539448T7733 | | | | | | | | | | | | | | | 1,958.23 | Credit |
| 1/5/2012 | 17:57:26 | CST | MCKINNEY MEA Debit Card Purchase | Completed | | MCKINNEY MEA PAYPUSD | -12.57 | 0.00 | -12.57 | 0HT54811CF825602N | | | | | | | | | | | | | | | 1,957.23 | Debit |
| 1/5/2012 | 17:57:26 | CST | PayPal | Temporary Hold | Removed | MCKINNEY MEA PAYPUSD | 12.57 | 0.00 | 12.57 | 8LU95823542040812 | | | | | | | | | | | | | | | 1,969.80 | Credit |
| 1/5/2012 | 16:52:51 | CST | ROSA'S CAFE # | Debit Card Purchase | Completed | ROSA'S CAFE #36   FRI\USD | -8.41 | 0.00 | -8.41 | 7DA06549KV2085603M | | | | | | | | | | | | | | | 1,957.23 | Debit |
| 1/5/2012 | 16:52:51 | CST | PayPal | Temporary Hold | Placed | ROSA'S CAFE #36   FRI\USD | 8.41 | 0.00 | 8.41 | 28905540236075706 | | | | | | | | | | | | | | | 1,965.64 | Credit |
| 1/4/2012 | 15:13:15 | CST | | Update to Add Fund Completed | | USD | 775.00 | 0.00 | 775.00 | 3KX003976I3815044IY | | | | | | | | | | | | | | | 1,957.23 | Credit |
| 1/4/2012 | 18:06:39 | CST | KROGER #561 | Debit Card Purchase | Completed | KROGER #561   FRISCO\USD | -69.07 | 0.00 | -69.07 | 29V674276XY3098664Y | | | | | | | | | | | | | | | 1,182.23 | Debit |
| 1/4/2012 | 18:06:39 | CST | PayPal | Temporary Hold | Placed | KROGER #561   FRISCO\USD | 69.07 | 0.00 | 69.07 | 9NV174766A9975764 | | | | | | | | | | | | | | | 1,251.30 | Credit |
| 1/4/2012 | 17:15:44 | CST | TARGET   00 Debit Card Purchase | Completed | | TARGET   00021428   USD | -22.40 | 0.00 | -22.40 | 46S1161427K94144C | | | | | | | | | | | | | | | 1,182.23 | Debit |
| 1/4/2012 | 17:15:44 | CST | PayPal | Temporary Hold | Placed | TARGET   00021428   USD | 22.40 | 0.00 | 22.40 | 05T51489KD3D86925E | | | | | | | | | | | | | | | 1,204.63 | Credit |
| 1/4/2012 | 16:27:46 | CST | ENTERPRISE REN Debit Card Purchase | Completed | | ENTERPRISE RENT-A-USD | -250.00 | 0.00 | -250.00 | 0TY708832856208225A | | | XSIG | | | | | | | | | | | | | 1,182.23 | Debit |
| 1/4/2012 | 16:27:46 | CST | PayPal | Temporary Hold | Placed | ENTERPRISE RENT-A-USD | 250.00 | 0.00 | 250.00 | 8221546208725953H | | | | | | | | | | | | | | | 1,432.23 | Credit |

**Transaction Log**

| Date | Time | Time Zone | Name | Type | Status | Subject | Currency | Gross | Fee | Net | Transaction ID | Payment Type | Bank Name | Bank Account Numl | From Email Address | To Email Address | Shipping Address | Country | Contact Phone Number | Other IP | Buyer ID | Item ID | Item Title | Closing Date | Auction Site | Balance | Balance Impact |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1/4/2012 | 14:44:26 | CST | PayPal | Temporary Hold | Placed | KROGER FUEL CTR #7! | USD | -1.00 | 0.00 | -1.00 | 7X895774NS227311Y | | | | ... | | | | | | | | | | | 1,182.23 | Debit |
| 1/4/2012 | 14:44:26 | CST | KROGER FUEL ( | Authorization | Completed | KROGER FUEL CTR #7! | USD | -1.00 | 0.00 | -1.00 | 2H250946WG3: | PayPal balance | | | [redacted] | XSIG | | | | | | | | | | 1,183.23 | Memo |
| 1/4/2012 | 11:44:58 | CST | PayPal | Temporary Hold | Placed | ROSA'S CAFE, FRISCO, | USD | -8.41 | 0.00 | -8.41 | 21334519FJ648525D | | | | ... | | | | | | | | | | | 1,183.23 | Debit |
| 1/4/2012 | 11:44:58 | CST | ROSA'S CAFE, F | Authorization | Completed | ROSA'S CAFE, FRISCO, | USD | -8.41 | 0.00 | -8.41 | 2X3609808821 | PayPal balance | | | [redacted] | XSIG | | | | | | | | | | 1,191.64 | Memo |
| 1/4/2012 | 02:13:51 | CST | PayPal Inc Debit | Cash Back Bonus | Completed | | USD | 39.25 | 0.00 | 39.25 | 23168176WY712221L | | | | ... | | | | | | | | | | | 1,191.64 | Credit |
| 1/3/2012 | 16:16:37 | CST | WM SUPERCEN | Debit Card Purchase | Completed | WM SUPERCENTER M | USD | -109.83 | 0.00 | -109.83 | 0512084973967422V | | | | XSIG | | | | | | | | | | | 1,152.39 | Debit |
| 1/3/2012 | 16:16:37 | CST | PayPal | Temporary Hold | Removed | WM SUPERCENTER M | USD | 109.83 | 0.00 | 109.83 | 05503971UT988652T | | | | ... | | | | | | | | | | | 1,262.22 | Credit |
| 1/3/2012 | 16:12:54 | CST | PayPal | Temporary Hold | Placed | ENTERPRISE, MCKINNI | USD | -250.00 | 0.00 | -250.00 | 24J78014MC6842926 | | | | ... | | | | | | | | | | | 1,152.39 | Debit |
| 1/3/2012 | 16:12:54 | CST | ENTERPRISE, M | Authorization | Completed | ENTERPRISE, MCKINNI | USD | -250.00 | 0.00 | -250.00 | 9XN31328UP0 | PayPal balance | | | [redacted] | XSIG | | | | | | | | | | 1,402.39 | Memo |
| 1/3/2012 | 15:50:09 | CST | WALGREENS #7 | Debit Card Purchase | Completed | WALGREENS #7195 M | USD | -13.99 | 0.00 | -13.99 | 67N06196AG658425F | | | | XSIG | | | | | | | | | | | 1,402.39 | Debit |
| 1/3/2012 | 15:50:09 | CST | PayPal | Temporary Hold | Removed | WALGREENS #7195 M | USD | 13.99 | 0.00 | 13.99 | 0D8418046M7499445 | | | | ... | | | | | | | | | | | 1,416.38 | Credit |
| 1/3/2012 | 15:48:26 | CST | PayPal | Temporary Hold | Placed | KROGER #561, FRISCO | USD | -69.07 | 0.00 | -69.07 | 06U58867BV465180E | | | | ... | | | | | | | | | | | 1,402.39 | Debit |
| 1/3/2012 | 15:48:26 | CST | KROGER #561, I | Authorization | Completed | KROGER #561, FRISCO | USD | -69.07 | 0.00 | -69.07 | 9PS50976F571 | PayPal balance | | | [redacted] | XSIG | | | | | | | | | | 1,471.46 | Memo |
| 1/3/2012 | 15:45:10 | CST | TUSCAN SLICE | Debit Card Purchase | Completed | TUSCAN SLICE WAXA | USD | -209.00 | 0.00 | -209.00 | 32B33119X3506040G | | | | XSIG | | | | | | | | | | | 1,471.46 | Debit |
| 1/3/2012 | 15:45:10 | CST | PayPal | Temporary Hold | Removed | TUSCAN SLICE WAXA | USD | 177.00 | 0.00 | 177.00 | 59P63337VA656743D | | | | ... | | | | | | | | | | | 1,680.46 | Credit |
| 1/3/2012 | 15:28:54 | CST | PayPal | Temporary Hold | Placed | TARGET, MCKINNEY, T | USD | -22.40 | 0.00 | -22.40 | 7DM15484DP308162N | | | | ... | | | | | | | | | | | 1,503.46 | Debit |
| 1/3/2012 | 15:28:54 | CST | TARGET, MCKIN | Authorization | Completed | TARGET, MCKINNEY, T | USD | -22.40 | 0.00 | -22.40 | 8JJ983322X337 | PayPal balance | | | [redacted] | XSIG | | | | | | | | | | 1,525.86 | Memo |
| 1/3/2012 | 07:14:02 | CST | PayPal | Temporary Hold | Placed | MCKINNEY MEALPAYPI | USD | -12.57 | 0.00 | -12.57 | 357694542J607962P | | | | ... | | | | | | | | | | | 1,525.86 | Debit |
| 1/3/2012 | 07:14:02 | CST | MCKINNEY MEA | Authorization | Completed | MCKINNEY MEALPAYPI | USD | -12.57 | 0.00 | -12.57 | 43F34313U290 | PayPal balance | | | [redacted] | XSIG | | | | | | | | | | 1,538.43 | Memo |
| 1/2/2012 | 20:07:55 | CST | KROGER #561 | Debit Card Purchase | Completed | KROGER #561 FRISCC | USD | -15.62 | 0.00 | -15.62 | 7UL91600KY5630334 | | | | XSIG | | | | | | | | | | | 1,538.43 | Debit |
| 1/2/2012 | 20:07:55 | CST | PayPal | Temporary Hold | Removed | KROGER #561 FRISCC | USD | 15.62 | 0.00 | 15.62 | 0DX77404R0357484T | | | | ... | | | | | | | | | | | 1,554.05 | Credit |
| 1/2/2012 | 19:47:28 | CST | PERRY'S LIQUO | Debit Card Purchase | Completed | PERRY'S LIQUOR DAL | USD | -128.77 | 0.00 | -128.77 | 5NY4824014692481B | | | | XSIG | | | | | | | | | | | 1,538.43 | Debit |
| 1/2/2012 | 19:47:28 | CST | PayPal | Temporary Hold | Removed | PERRY'S LIQUOR DAL | USD | 128.77 | 0.00 | 128.77 | 7SV37961DR571633G | | | | ... | | | | | | | | | | | 1,667.20 | Credit |
| 1/2/2012 | 19:46:48 | CST | WM SUPERCEN | Debit Card Purchase | Completed | WM SUPERCENTER M | USD | -108.77 | 0.00 | -108.77 | 4J950802FN2211100 | | | | XSIG | | | | | | | | | | | 1,538.43 | Debit |
| 1/2/2012 | 19:46:48 | CST | PayPal | Temporary Hold | Removed | WM SUPERCENTER M | USD | 108.77 | 0.00 | 108.77 | 2JT377899W380410L | | | | ... | | | | | | | | | | | 1,647.20 | Credit |
| 1/2/2012 | 19:23:59 | CST | ARDEN B #3422 | Debit Card Purchase | Completed | ARDEN B #3422 FRISC | USD | -43.29 | 0.00 | -43.29 | 3TJ77182Y70931313 | | | | XSIG | | | | | | | | | | | 1,538.43 | Debit |
| 1/2/2012 | 19:23:59 | CST | PayPal | Temporary Hold | Removed | ARDEN B #3422 FRISC | USD | 43.29 | 0.00 | 43.29 | 51250045XP946251C | | | | ... | | | | | | | | | | | 1,581.72 | Credit |
| 1/2/2012 | 18:46:35 | CST | MCDONALD'S M | Debit Card Purchase | Completed | MCDONALD'S M5201 C | USD | -9.07 | 0.00 | -9.07 | 7SH97271PL6528445 | | | | XSIG | | | | | | | | | | | 1,538.43 | Debit |
| 1/2/2012 | 18:46:35 | CST | PayPal | Temporary Hold | Removed | MCDONALD'S M5201 C | USD | 9.07 | 0.00 | 9.07 | 4TX87761LG516703R | | | | ... | | | | | | | | | | | 1,547.50 | Credit |
| 1/2/2012 | 16:29:58 | CST | ROSA'S CAFE # | Debit Card Purchase | Completed | ROSA'S CAFE #36 FRI | USD | -11.83 | 0.00 | -11.83 | 7V851722X8721333V | | | | XSIG | | | | | | | | | | | 1,538.43 | Debit |
| 1/2/2012 | 16:29:58 | CST | PayPal | Temporary Hold | Removed | ROSA'S CAFE #36 FRI | USD | 11.83 | 0.00 | 11.83 | 71T529269H879054X | | | | ... | | | | | | | | | | | 1,550.26 | Credit |
| 1/2/2012 | 16:24:56 | CST | ROSA'S CAFE # | Debit Card Purchase | Completed | ROSA'S CAFE #36 FRI | USD | -11.20 | 0.00 | -11.20 | 3N50331222427583X | | | | XSIG | | | | | | | | | | | 1,538.43 | Debit |
| 1/2/2012 | 16:24:56 | CST | PayPal | Temporary Hold | Removed | ROSA'S CAFE #36 FRI | USD | 11.20 | 0.00 | 11.20 | 5DF29034LM895262G | | | | ... | | | | | | | | | | | 1,549.63 | Credit |
| 1/2/2012 | 13:52:02 | CST | PayPal | Temporary Hold | Placed | WAL MART STORES IN | USD | -109.83 | 0.00 | -109.83 | 88347603062484624 | | | | ... | | | | | | | | | | | 1,538.43 | Debit |
| 1/2/2012 | 13:52:02 | CST | WAL MART STO | Authorization | Completed | WAL MART STORES IN | USD | -109.83 | 0.00 | -109.83 | 8PL680691608 | PayPal balance | | | [redacted] | XSIG | | | | | | | | | | 1,648.26 | Memo |
| 1/2/2012 | 12:50:38 | CST | PayPal | Temporary Hold | Placed | WALGREENS, MCKINNI | USD | -13.99 | 0.00 | -13.99 | 9KJ503615R261403U | | | | ... | | | | | | | | | | | 1,648.26 | Debit |
| 1/2/2012 | 12:50:38 | CST | WALGREENS, M | Authorization | Completed | WALGREENS, MCKINNI | USD | -13.99 | 0.00 | -13.99 | 11K89663HX24 | PayPal balance | | | [redacted] | XSIG | | | | | | | | | | 1,662.25 | Memo |
| 1/1/2012 | 18:01:56 | CST | JCPENNEY STO | Debit Card Purchase | Completed | JCPENNEY STORE 279 | USD | -21.64 | 0.00 | -21.64 | 24P60426CS298684N | | | | XSIG | | | | | | | | | | | 1,662.25 | Debit |
| 1/1/2012 | 18:01:56 | CST | PayPal | Temporary Hold | Removed | JCPENNEY STORE 279 | USD | 21.64 | 0.00 | 21.64 | 30A42337MS136335P | | | | ... | | | | | | | | | | | 1,683.89 | Credit |
| 1/1/2012 | 17:30:19 | CST | MACY'S EAST # | Debit Card Purchase | Completed | MACY'S EAST #667 FF | USD | -37.88 | 0.00 | -37.88 | 7FL80761S4803161G | | | | XSIG | | | | | | | | | | | 1,662.25 | Debit |
| 1/1/2012 | 17:30:19 | CST | PayPal | Temporary Hold | Removed | MACY'S EAST #667 FF | USD | 37.88 | 0.00 | 37.88 | 04M80981FD070812T | | | | ... | | | | | | | | | | | 1,700.13 | Credit |
| 1/1/2012 | 17:24:10 | CST | MACY*S EAST # | Debit Card Credit Re | Completed | MACY*S EAST #0675 F | USD | 37.88 | 0.00 | 37.88 | 73W37570C8696291X | | | | XSIG | | | | | | | | | | | 1,662.25 | Credit |
| 1/1/2012 | 17:08:07 | CST | PayPal | Temporary Hold | Placed | KROGER #561, FRISCO | USD | -15.62 | 0.00 | -15.62 | 1BX62170EN956851V | | | | ... | | | | | | | | | | | 1,624.37 | Debit |
| 1/1/2012 | 17:08:07 | CST | KROGER #561, I | Authorization | Completed | KROGER #561, FRISCO | USD | -15.62 | 0.00 | -15.62 | 77S30133VP94 | PayPal balance | | | [redacted] | XSIG | | | | | | | | | | 1,639.99 | Memo |
| 1/1/2012 | 16:51:36 | CST | DILLARD'S 717 \ | Debit Card Purchase | Completed | DILLARD'S 717 VILLAGE | USD | -64.94 | 0.00 | -64.94 | 71M63686KX636512B | | | | XSIG | | | | | | | | | | | 1,639.99 | Debit |
| 1/1/2012 | 16:51:36 | CST | PayPal | Temporary Hold | Removed | DILLARD'S 717 VILLAGE | USD | 64.94 | 0.00 | 64.94 | 68S18132X2735461X | | | | ... | | | | | | | | | | | 1,704.93 | Credit |
| 1/1/2012 | 16:47:06 | CST | TACO BELL 234 | Debit Card Purchase | Completed | TACO BELL 234800234 | USD | -10.54 | 0.00 | -10.54 | 3H1490631T640764R | | | | XSIG | | | | | | | | | | | 1,639.99 | Debit |
| 1/1/2012 | 16:47:06 | CST | PayPal | Temporary Hold | Removed | TACO BELL 234800234 | USD | 10.54 | 0.00 | 10.54 | 29E61970E16521258 | | | | ... | | | | | | | | | | | 1,650.53 | Credit |
| 1/1/2012 | 16:16:33 | CST | DIPPIN DOTS F | Debit Card Purchase | Completed | DIPPIN DOTS FRISCO | USD | -8.00 | 0.00 | -8.00 | 0ST79727AP410250X | | | | XSIG | | | | | | | | | | | 1,639.99 | Debit |
| 1/1/2012 | 16:16:33 | CST | PayPal | Temporary Hold | Removed | DIPPIN DOTS FRISCO | USD | 8.00 | 0.00 | 8.00 | 0S47317840652425J | | | | ... | | | | | | | | | | | 1,647.99 | Credit |
| 1/1/2012 | 16:08:45 | CST | ROSA'S CAFE # | Debit Card Purchase | Completed | ROSA'S CAFE #36 FRI | USD | -16.68 | 0.00 | -16.68 | 6XA02784H62324904 | | | | XSIG | | | | | | | | | | | 1,639.99 | Debit |
| 1/1/2012 | 16:08:45 | CST | PayPal | Temporary Hold | Removed | ROSA'S CAFE #36 FRI | USD | 16.68 | 0.00 | 16.68 | 6TS99383RB863092U | | | | ... | | | | | | | | | | | 1,656.67 | Credit |
| 1/1/2012 | 14:14:39 | CST | PayPal | Temporary Hold | Placed | ROSA'S CAFE, FRISCO, | USD | -11.83 | 0.00 | -11.83 | 2AY55332Y0990291G | | | | ... | | | | | | | | | | | 1,639.99 | Debit |
| 1/1/2012 | 14:14:39 | CST | ROSA'S CAFE, F | Authorization | Completed | ROSA'S CAFE, FRISCO, | USD | -11.83 | 0.00 | -11.83 | 3134615785851 | PayPal balance | | | [redacted] | XSIG | | | | | | | | | | 1,651.82 | Memo |
| 12/31/2011 | 22:19:01 | CST | CflGeek.com | Donation Received | Completed | S2Cleaner | USD | 5.00 | -0.43 | 4.57 | 68S63393VP86 | Instant | | | [redacted] | [redacted] | | | | 174.58.220.137 | | | S2Cleaner | | | 1,651.82 | Credit |
| 12/31/2011 | 20:40:17 | CST | PayPal | Temporary Hold | Placed | TUSCAN SLICE, WAXAH | USD | -177.00 | 0.00 | -177.00 | 13587063X9936463G | | | | ... | | | | | | | | | | | 1,647.25 | Debit |
| 12/31/2011 | 20:40:17 | CST | TUSCAN SLICE, | Authorization | Completed | TUSCAN SLICE, WAXAH | USD | -177.00 | 0.00 | -177.00 | 6YD54847LV97 | PayPal balance | | | [redacted] | XSIG | | | | | | | | | | 1,824.25 | Memo |
| 12/31/2011 | 15:44:43 | CST | G. E. Whittle part | Donation Received | Completed | S2Cleaner | USD | 10.00 | -0.55 | 9.45 | 6PU32836CS3 | Instant | | | [redacted] | [redacted] | | | | 71.30.198.128 | | | S2Cleaner | | | 1,824.25 | Credit |
| 12/31/2011 | 15:19:53 | CST | Mark Constantino | Donation Received | Completed | S2Cleaner | USD | 25.00 | -0.93 | 24.07 | 9J715977H964 | Instant | | | [redacted] | [redacted] | | | | 75.67.232.175 | | | S2Cleaner | | | 1,814.80 | Credit |
| 12/31/2011 | 14:51:22 | CST | PayPal | Temporary Hold | Placed | PERRY'S LIQUOR, DALI | USD | -128.77 | 0.00 | -128.77 | 51F0705491802300A | | | | ... | | | | | | | | | | | 1,790.73 | Debit |
| 12/31/2011 | 14:51:22 | CST | PERRY'S LIQUO | Authorization | Completed | PERRY'S LIQUOR, DALI | USD | -128.77 | 0.00 | -128.77 | 7LN40280P763 | PayPal balance | | | [redacted] | XSIG | | | | | | | | | | 1,919.50 | Memo |
| 12/31/2011 | 14:20:36 | CST | Andy Robichaud | Donation Received | Completed | S2Cleaner | USD | 2.00 | -0.35 | 1.65 | 56U29407LC03 | Instant | | | [redacted] | [redacted] | | | | 66.30.103.184 | | | S2Cleaner | | | 1,919.50 | Credit |
| 12/31/2011 | 14:19:39 | CST | Scott Moore | Donation Received | Completed | S2Cleaner | USD | 15.00 | -0.68 | 14.32 | 8SW26988N32 | Instant | | | [redacted] | [redacted] | | | | 98.27.190.76 | | | S2Cleaner | | | 1,917.85 | Credit |
| 12/31/2011 | 14:10:02 | CST | PayPal | Temporary Hold | Placed | ROSA'S CAFE, FRISCO, | USD | -11.20 | 0.00 | -11.20 | 5KS626529S235615C | | | | ... | | | | | | | | | | | 1,903.53 | Debit |
| 12/31/2011 | 14:10:02 | CST | ROSA'S CAFE, F | Authorization | Completed | ROSA'S CAFE, FRISCO, | USD | -11.20 | 0.00 | -11.20 | 9C681095S036 | PayPal balance | | | [redacted] | XSIG | | | | | | | | | | 1,914.73 | Memo |
| 12/31/2011 | 11:08:47 | CST | PayPal | Temporary Hold | Placed | WAL MART STORES IN | USD | -108.77 | 0.00 | -108.77 | 57437714FS425932K | | | | ... | | | | | | | | | | | 1,914.73 | Debit |
| 12/31/2011 | 11:08:47 | CST | WAL MART STO | Authorization | Completed | WAL MART STORES IN | USD | -108.77 | 0.00 | -108.77 | 3D358244W521 | PayPal balance | | | [redacted] | XSIG | | | | | | | | | | 2,023.50 | Memo |
| 12/30/2011 | 21:29:45 | CST | Mark Singer | Donation Received | Completed | S2Cleaner | USD | 1.00 | -0.33 | 0.67 | 1HR89526FH0 | Instant | | | [redacted] | [redacted] | | | | 67.247.236.172 | | | S2Cleaner | | | 2,023.50 | Credit |
| 12/30/2011 | 19:55:22 | CST | PayPal | Temporary Hold | Placed | ROSA'S CAFE, FRISCO, | USD | -16.68 | 0.00 | -16.68 | 9H3058931V427972M | | | | ... | | | | | | | | | | | 2,022.83 | Debit |
| 12/30/2011 | 19:55:22 | CST | ROSA'S CAFE, F | Authorization | Completed | ROSA'S CAFE, FRISCO, | USD | -16.68 | 0.00 | -16.68 | 6GJ11321MF3 | PayPal balance | | | [redacted] | XSIG | | | | | | | | | | 2,039.51 | Memo |
| 12/30/2011 | 19:27:29 | CST | PayPal | Temporary Hold | Placed | DILLARD'S 717 VILLAGE | USD | -64.94 | 0.00 | -64.94 | 0SP4898375072130F | | | | ... | | | | | | | | | | | 2,039.51 | Debit |
| 12/30/2011 | 19:27:29 | CST | DILLARD'S 717 \ | Authorization | Completed | DILLARD'S 717 VILLAGE | USD | -64.94 | 0.00 | -64.94 | 9HR678030P9 | PayPal balance | | | [redacted] | XSIG | | | | | | | | | | 2,104.45 | Memo |
| 12/30/2011 | 18:15:03 | CST | Zachary Nakaska | Payment Sent (Pers | Completed | | USD | -501.11 | 0.00 | -501.11 | 2DL666780T57 | PayPal balance | | | [redacted] | [redacted] | | | | 71.252.208.154 | | | | | | 2,104.45 | Debit |
| 12/30/2011 | 17:46:50 | CST | THE HOME DEP | Debit Card Purchase | Completed | THE HOME DEPOT #68 | USD | -5.38 | 0.00 | -5.38 | 621506031W581425E | | | | XSIG | | | | | | | | | | | 2,605.56 | Debit |
| 12/30/2011 | 17:46:50 | CST | PayPal | Temporary Hold | Removed | THE HOME DEPOT #68 | USD | 5.38 | 0.00 | 5.38 | 48A21687RX0396242 | | | | ... | | | | | | | | | | | 2,610.94 | Credit |
| 12/30/2011 | 17:31:12 | CST | TACO BELL 234 | Debit Card Purchase | Completed | TACO BELL 234800234 | USD | -4.83 | 0.00 | -4.83 | 3EA96235RY283020F | | | | XSIG | | | | | | | | | | | 2,605.56 | Debit |
| 12/30/2011 | 17:31:12 | CST | PayPal | Temporary Hold | Removed | TACO BELL 234800234 | USD | 4.83 | 0.00 | 4.83 | 51A42874N7519101A | | | | ... | | | | | | | | | | | 2,610.39 | Credit |
| 12/30/2011 | 16:25:05 | CST | KROGER #561 | Debit Card Purchase | Completed | KROGER #561 FRISCC | USD | -38.37 | 0.00 | -38.37 | 8G141743780965629 | | | | XSIG | | | | | | | | | | | 2,605.56 | Debit |
| 12/30/2011 | 16:25:05 | CST | PayPal | Temporary Hold | Removed | KROGER #561 FRISCC | USD | 38.37 | 0.00 | 38.37 | 96512137U1877240W | | | | ... | | | | | | | | | | | 2,643.93 | Credit |
| 12/30/2011 | 15:47:40 | CST | Daniel Peebles | Payment Received ( | Completed | | USD | 196.00 | 0.00 | 196.00 | 7H298617BF74 | Instant | | | [redacted] | [redacted] | | | | 198.45.19.20 | | | | | | 2,605.56 | Credit |
| 12/30/2011 | 15:38:28 | CST | PayPal | Temporary Hold | Placed | MACY'S EAST #667, FR | USD | -37.88 | 0.00 | -37.88 | 9LS49283SH510190Y | | | | ... | | | | | | | | | | | 2,409.56 | Debit |
| 12/30/2011 | 15:38:28 | CST | MACY'S EAST # | Authorization | Completed | MACY'S EAST #667, FR | USD | -37.88 | 0.00 | -37.88 | 58L551949S75 | PayPal balance | | | [redacted] | XSIG | | | | | | | | | | 2,447.44 | Memo |
| 12/30/2011 | 15:30:34 | CST | ... | Add Funds from a Ba | Completed | | USD | 775.00 | 0.00 | 775.00 | 0KE86507RX028224D | | AccountNow 9631 | | ... | | | | | | | | | | | 2,447.44 | Credit |
| 12/30/2011 | 15:16:17 | CST | PayPal | Temporary Hold | Placed | JCPENNEY CORP INC 2 | USD | -21.64 | 0.00 | -21.64 | 3VK887327B3589521 | | | | ... | | | | | | | | | | | 2,447.44 | Debit |
| 12/30/2011 | 15:16:17 | CST | JCPENNEY COF | Authorization | Completed | JCPENNEY CORP INC 2 | USD | -21.64 | 0.00 | -21.64 | 4C1722667C05 | PayPal balance | | | [redacted] | XSIG | | | | | | | | | | 2,469.08 | Memo |

## Transaction Log

| Date | Time | Time Zone | Name | Type | Status | Subject | Currency | Gross | Fee | Net | Transaction ID | Payment Type | Bank Name | Bank Account Numl | From Email Address | To Email Address | Shipping Address | Country | Contact Phone Number | Other IP | Buyer ID | Item ID | Item Title | Closing Date | Auction Site | Balance | Balance Impact |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/30/2011 | 14:23:25 | CST | PayPal | Temporary Hold | Placed | DIPPIN DOTS, FRISCO, | USD | -8.00 | 0.00 | -8.00 | 0CU99103AB2292230 | | | | ... | | | | | | | | | | | 2,469.08 | Debit |
| 12/30/2011 | 14:23:25 | CST | DIPPIN DOTS, F | Authorization | Completed | DIPPIN DOTS, FRISCO, | USD | -8.00 | 0.00 | -8.00 | 39E74988N102 | PayPal balance | | | [redacted] | XSIG | | | | | | | | | | 2,477.08 | Memo |
| 12/30/2011 | 14:12:46 | CST | PayPal | Temporary Hold | Placed | ARDEN B #3422, FRISC | USD | -43.29 | 0.00 | -43.29 | 1D598619Y3982073E | | | | ... | | | | | | | | | | | 2,477.08 | Debit |
| 12/30/2011 | 14:12:46 | CST | ARDEN B #3422, | Authorization | Completed | ARDEN B #3422, FRISC | USD | -43.29 | 0.00 | -43.29 | 5UN60557W78 | PayPal balance | | | [redacted] | XSIG | | | | | | | | | | 2,520.37 | Memo |
| 12/30/2011 | 13:01:20 | CST | PayPal | Temporary Hold | Placed | MCDONALD'S M5201 C | USD | -9.07 | 0.00 | -9.07 | 05G71307K84622642 | | | | ... | | | | | | | | | | | 2,520.37 | Debit |
| 12/30/2011 | 13:01:20 | CST | MCDONALD'S M | Authorization | Completed | MCDONALD'S M5201 C | USD | -9.07 | 0.00 | -9.07 | 47748233D134 | PayPal balance | | | [redacted] | XSIG | | | | | | | | | | 2,529.44 | Memo |
| 12/30/2011 | 12:21:17 | CST | Aaron Gunderser | Donation Received ( | Completed | S2Cleaner | USD | 3.00 | -0.38 | 2.62 | 20F722054J45 | Instant | | | [redacted] | [redacted] | Aaron Gundersen, | United States | | 76.110.123.192 | | | S2Cleaner | | | 2,529.44 | Credit |
| 12/30/2011 | 01:39:59 | CST | Matt Whistler | Credit Card Paymen | Completed | | USD | 75.60 | 0.00 | 75.60 | 12M57199CK5 | Instant | | | [redacted] | [redacted] | | | | 24.14.248.38 | | | | | | 2,526.82 | Credit |
| 12/29/2011 | 22:38:50 | CST | PayPal | Temporary Hold | Placed | Taco Bell, McKinney, TX | USD | -10.54 | 0.00 | -10.54 | 8B332446L1869822D | | | | ... | | | | | | | | | | | 2,451.22 | Debit |
| 12/29/2011 | 22:38:50 | CST | Taco Bell, McKin | Authorization | Completed | Taco Bell, McKinney, TX | USD | -10.54 | 0.00 | -10.54 | 9T176114DF15 | PayPal balance | | | [redacted] | XSIG | | | | | | | | | | 2,461.76 | Memo |
| 12/29/2011 | 17:08:15 | CST | KROGER #561 | Debit Card Purchase | Completed | KROGER #561 FRISC | USD | -22.85 | 0.00 | -22.85 | 53829922T93049454 | | | | XSIG | | | | | | | | | | | 2,461.76 | Debit |
| 12/29/2011 | 17:08:15 | CST | PayPal | Temporary Hold | Removed | KROGER #561 FRISC | USD | 22.85 | 0.00 | 22.85 | 6NS71637RW472053T | | | | ... | | | | | | | | | | | 2,484.61 | Credit |
| 12/29/2011 | 17:01:34 | CST | PayPal | Temporary Hold | Placed | KROGER #561, FRISCO | USD | -38.37 | 0.00 | -38.37 | 0WW67837JE131270L | | | | ... | | | | | | | | | | | 2,461.76 | Debit |
| 12/29/2011 | 17:01:34 | CST | KROGER #561, I | Authorization | Completed | KROGER #561, FRISCO | USD | -38.37 | 0.00 | -38.37 | 31S71219YL63 | PayPal balance | | | [redacted] | XSIG | | | | | | | | | | 2,500.13 | Memo |
| 12/29/2011 | 16:31:19 | CST | ROSATIS CUST | Debit Card Purchase | Completed | ROSATIS CUSTER FRI | USD | -38.33 | 0.00 | -38.33 | 7JL4808133554734N | | | | XSIG | | | | | | | | | | | 2,500.13 | Debit |
| 12/29/2011 | 16:31:19 | CST | PayPal | Temporary Hold | Removed | ROSATIS CUSTER FRI | USD | 38.33 | 0.00 | 38.33 | 70864768AB777811E | | | | ... | | | | | | | | | | | 2,538.46 | Credit |
| 12/29/2011 | 16:05:38 | CST | ENTERPRISE RI | Debit Card Purchase | Completed | ENTERPRISE RENT-A-( | USD | -101.00 | 0.00 | -101.00 | 1M141786HC7098451 | | | | XSIG | | | | | | | | | | | 2,500.13 | Debit |
| 12/29/2011 | 16:05:38 | CST | PayPal | Temporary Hold | Removed | ENTERPRISE RENT-A-( | USD | 101.00 | 0.00 | 101.00 | 1BR89605EU353311Y | | | | ... | | | | | | | | | | | 2,601.13 | Credit |
| 12/29/2011 | 16:01:31 | CST | ICHIBAN ASIAN | Debit Card Purchase | Completed | ICHIBAN ASIAN CUISI | USD | -42.16 | 0.00 | -42.16 | 1S9408520D401163S | | | | XSIG | | | | | | | | | | | 2,500.13 | Debit |
| 12/29/2011 | 16:01:31 | CST | PayPal | Temporary Hold | Removed | ICHIBAN ASIAN CUISI | USD | 40.16 | 0.00 | 40.16 | 8H784988X25249649 | | | | ... | | | | | | | | | | | 2,542.29 | Credit |
| 12/29/2011 | 13:23:46 | CST | James Gibson | Instant Transfer Rec | Completed | | USD | 667.80 | 0.00 | 667.80 | 4EV13183TW2 | Instant | | | [redacted] | [redacted] | | | | 67.8.94.219 | | | | | | 2,502.13 | Credit |
| 12/29/2011 | 13:20:00 | CST | James Gibson | Payment Received ( | Completed | | USD | 532.20 | 0.00 | 532.20 | 5LB03280M029 | Instant | | | [redacted] | [redacted] | | | | 67.8.94.219 | | | | | | 1,834.33 | Credit |
| 12/28/2011 | 18:30:53 | CST | PayPal | Temporary Hold | Placed | Rosatis Pizza, 11477 Cu | USD | -38.33 | 0.00 | -38.33 | 8VB24558W8544981J | | | | ... | | | | | | | | | | | 1,302.13 | Debit |
| 12/28/2011 | 18:30:53 | CST | Rosatis Pizza, 11 | Authorization | Completed | Rosatis Pizza, 11477 Cu | USD | -38.33 | 0.00 | -38.33 | 6U8042466J58 | PayPal balance | | | [redacted] | XSIG | | | | | | | | | | 1,340.46 | Memo |
| 12/28/2011 | 16:51:38 | CST | CHICK-FIL-A # ( | Debit Card Purchase | Completed | CHICK-FIL-A # 00714 I | USD | -5.76 | 0.00 | -5.76 | 7CT55327E98902032 | | | | XSIG | | | | | | | | | | | 1,340.46 | Debit |
| 12/28/2011 | 16:51:38 | CST | PayPal | Temporary Hold | Removed | CHICK-FIL-A # 00714 I | USD | 5.76 | 0.00 | 5.76 | 33R948426D895990F | | | | ... | | | | | | | | | | | 1,346.22 | Credit |
| 12/28/2011 | 16:17:01 | CST | PAPA LOPEZ ME | Debit Card Purchase | Completed | PAPA LOPEZ MEXICAN | USD | -53.92 | 0.00 | -53.92 | 1XG4899578219902X | | | | XSIG | | | | | | | | | | | 1,340.46 | Debit |
| 12/28/2011 | 16:17:01 | CST | PayPal | Temporary Hold | Removed | PAPA LOPEZ MEXICAN | USD | 43.92 | 0.00 | 43.92 | 38864523H4304871B | | | | ... | | | | | | | | | | | 1,394.38 | Credit |
| 12/28/2011 | 16:03:57 | CST | RACETRAC 15 | Debit Card Purchase | Completed | RACETRAC 15 000015 | USD | -31.54 | 0.00 | -31.54 | 75770527WS652645R | | | | XSIG | | | | | | | | | | | 1,350.46 | Debit |
| 12/28/2011 | 16:03:57 | CST | PayPal | Temporary Hold | Removed | RACETRAC 15 000015 | USD | 1.00 | 0.00 | 1.00 | 6D469672YP490633A | | | | ... | | | | | | | | | | | 1,382.00 | Credit |
| 12/28/2011 | 14:13:26 | CST | PayPal | Temporary Hold | Placed | ENTERPRISE, MCKINNI | USD | -101.00 | 0.00 | -101.00 | 2FA14060UD420933A | | | | ... | | | | | | | | | | | 1,381.00 | Debit |
| 12/28/2011 | 14:13:26 | CST | ENTERPRISE, M | Authorization | Completed | ENTERPRISE, MCKINNI | USD | -101.00 | 0.00 | -101.00 | 7B0486539442 | PayPal balance | | | [redacted] | XSIG | | | | | | | | | | 1,482.00 | Memo |
| 12/28/2011 | 13:55:06 | CST | Business Remed | Donation Received | Completed | S2Cleaner | USD | 1.00 | -0.33 | 0.67 | 06T55582GE65 | Instant | | | paypal@[redacted] | | | | | 71.87.67.195 | | | S2Cleaner | | | 1,482.00 | Credit |
| 12/28/2011 | 12:31:33 | CST | PayPal | Temporary Hold | Placed | Taco Bell, McKinney, TX | USD | -4.83 | 0.00 | -4.83 | 7P228377BU087724G | | | | ... | | | | | | | | | | | 1,481.33 | Debit |
| 12/28/2011 | 12:31:33 | CST | Taco Bell, McKin | Authorization | Completed | Taco Bell, McKinney, TX | USD | -4.83 | 0.00 | -4.83 | 2J400868KU06 | PayPal balance | | | [redacted] | XSIG | | | | | | | | | | 1,486.16 | Memo |
| 12/28/2011 | 12:19:34 | CST | PayPal | Temporary Hold | Placed | THE HOME DEPOT #68 | USD | -5.38 | 0.00 | -5.38 | 5J7836495L3205309 | | | | ... | | | | | | | | | | | 1,486.16 | Debit |
| 12/28/2011 | 12:19:34 | CST | THE HOME DEP | Authorization | Completed | THE HOME DEPOT #68 | USD | -5.38 | 0.00 | -5.38 | 2V817904H070 | PayPal balance | | | [redacted] | XSIG | | | | | | | | | | 1,491.54 | Memo |
| 12/28/2011 | 11:15:30 | CST | PayPal | Temporary Hold | Placed | KROGER #561, FRISCO | USD | -22.85 | 0.00 | -22.85 | 2UP10966HN101651G | | | | ... | | | | | | | | | | | 1,491.54 | Debit |
| 12/28/2011 | 11:15:30 | CST | KROGER #561, I | Authorization | Completed | KROGER #561, FRISCO | USD | -22.85 | 0.00 | -22.85 | 21R67323Y030 | PayPal balance | | | [redacted] | XSIG | | | | | | | | | | 1,514.39 | Memo |
| 12/28/2011 | 11:11:10 | CST | KROGER 12221 | Debit Card Purchase | Completed | KROGER 12221 CUSTE | USD | -291.50 | 0.00 | -291.50 | 7Y272841YW0793434 | | | | XPIN | | | | | | | | | | | 1,514.39 | Debit |
| 12/28/2011 | 11:11:10 | CST | PayPal | Temporary Hold | Removed | KROGER 12221 CUSTE | USD | 291.50 | 0.00 | 291.50 | 7DH79682E8090683E | | | | ... | | | | | | | | | | | 1,805.89 | Credit |
| 12/28/2011 | 11:11:10 | CST | PayPal | Temporary Hold | Placed | KROGER 12221 CUSTE | USD | -291.50 | 0.00 | -291.50 | 6TL336407X6538633 | | | | ... | | | | | | | | | | | 1,514.39 | Debit |
| 12/28/2011 | 11:11:10 | CST | KROGER 12221 | Authorization | Completed | KROGER 12221 CUSTE | USD | -291.50 | 0.00 | -291.50 | 29167012FW84 | PayPal balance | | | [redacted] | XPIN | | | | | | | | | | 1,805.89 | Memo |
| 12/27/2011 | 18:49:30 | CST | PayPal | Temporary Hold | Placed | ICHIBAN ASIAN CUISIN | USD | -40.16 | 0.00 | -40.16 | 8K110316VR495003G | | | | ... | | | | | | | | | | | 1,805.89 | Debit |
| 12/27/2011 | 18:49:30 | CST | ICHIBAN ASIAN | Authorization | Completed | ICHIBAN ASIAN CUISIN | USD | -40.16 | 0.00 | -40.16 | 05863721PM12 | PayPal balance | | | [redacted] | XSIG | | | | | | | | | | 1,846.05 | Memo |
| 12/27/2011 | 18:26:17 | CST | GoDaddy.com, L | Preapproved Payme | Completed | | USD | -12.99 | 0.00 | -12.99 | 5XU497763A99 | PayPal balance | | | [redacted] | [redacted] | | | | 64.202.160.161 | | | | | | 1,846.05 | Debit |
| 12/27/2011 | 17:00:49 | CST | Zachary Nakaska | Payment Sent (Pers | Completed | | USD | -500.00 | 0.00 | -500.00 | 5M400132MW5 | PayPal balance | | | [redacted] | [redacted] | | | | 71.252.208.154 | | | | | | 1,859.04 | Debit |
| 12/27/2011 | 16:29:42 | CST | CINEMARK THE | Debit Card Purchase | Completed | CINEMARK THEATRES | USD | -15.25 | 0.00 | -15.25 | 3S877094YX8518127 | | | | XSIG | | | | | | | | | | | 2,359.04 | Debit |
| 12/27/2011 | 16:29:42 | CST | PayPal | Temporary Hold | Removed | CINEMARK THEATRES | USD | 15.25 | 0.00 | 15.25 | 62970785U2017763R | | | | ... | | | | | | | | | | | 2,374.29 | Credit |
| 12/27/2011 | 16:20:11 | CST | James Gibson | Instant Transfer Rec | Completed | | USD | 896.29 | 0.00 | 896.29 | 5TM91253HW3 | Instant | | | [redacted] | [redacted] | | | | 67.8.94.219 | | | | | | 2,359.04 | Credit |
| 12/27/2011 | 16:18:07 | CST | CINEMARK THE | Debit Card Purchase | Completed | CINEMARK THEATRES | USD | -17.50 | 0.00 | -17.50 | 810614768J769394E | | | | XSIG | | | | | | | | | | | 1,462.75 | Debit |
| 12/27/2011 | 16:18:07 | CST | PayPal | Temporary Hold | Removed | CINEMARK THEATRES | USD | 17.50 | 0.00 | 17.50 | 3AP02765GN467835C | | | | ... | | | | | | | | | | | 1,480.25 | Credit |
| 12/27/2011 | 16:17:52 | CST | James Gibson | Payment Received ( | Completed | | USD | 270.71 | 0.00 | 270.71 | 4U2123609C60 | Instant | | | [redacted] | [redacted] | | | | 67.8.94.219 | | | | | | 1,462.75 | Credit |
| 12/26/2011 | 19:18:53 | CST | KROGER #561 | Debit Card Purchase | Completed | KROGER #561 FRISC | USD | -66.57 | 0.00 | -66.57 | 9HV56192096558429 | | | | XSIG | | | | | | | | | | | 1,192.04 | Debit |
| 12/26/2011 | 19:18:53 | CST | PayPal | Temporary Hold | Removed | KROGER #561 FRISC | USD | 66.57 | 0.00 | 66.57 | 15225153BP5174941 | | | | ... | | | | | | | | | | | 1,258.61 | Credit |
| 12/26/2011 | 18:59:05 | CST | BED BATH & BE | Debit Card Purchase | Completed | BED BATH & BEYOND # | USD | -86.59 | 0.00 | -86.59 | 2MB20846P05918245 | | | | XSIG | | | | | | | | | | | 1,192.04 | Debit |
| 12/26/2011 | 18:59:05 | CST | PayPal | Temporary Hold | Removed | BED BATH & BEYOND # | USD | 86.59 | 0.00 | 86.59 | 7BD54956848019524 | | | | ... | | | | | | | | | | | 1,278.63 | Credit |
| 12/26/2011 | 18:19:47 | CST | PayPal | Temporary Hold | Placed | CINEMARK THEATRES | USD | -15.25 | 0.00 | -15.25 | 1CE04869AF266324V | | | | ... | | | | | | | | | | | 1,192.04 | Debit |
| 12/26/2011 | 18:19:47 | CST | CINEMARK THE | Authorization | Completed | CINEMARK THEATRES | USD | -15.25 | 0.00 | -15.25 | 0ET558843K63 | PayPal balance | | | [redacted] | XSIG | | | | | | | | | | 1,207.29 | Memo |
| 12/26/2011 | 18:18:24 | CST | PayPal | Temporary Hold | Placed | CINEMARK THEATRES | USD | -17.50 | 0.00 | -17.50 | 33290719R5266054S | | | | ... | | | | | | | | | | | 1,207.29 | Debit |
| 12/26/2011 | 18:18:24 | CST | CINEMARK THE | Authorization | Completed | CINEMARK THEATRES | USD | -17.50 | 0.00 | -17.50 | 9WX48646V26 | PayPal balance | | | [redacted] | XSIG | | | | | | | | | | 1,224.79 | Memo |
| 12/26/2011 | 17:54:30 | CST | PayPal | Temporary Hold | Placed | PAPA LOPEZ MEXICAN | USD | -43.92 | 0.00 | -43.92 | 2HW09285GS759264J | | | | ... | | | | | | | | | | | 1,224.79 | Debit |
| 12/26/2011 | 17:54:30 | CST | PAPA LOPEZ ME | Authorization | Completed | PAPA LOPEZ MEXICAN | USD | -43.92 | 0.00 | -43.92 | 4XK76601TA24 | PayPal balance | | | [redacted] | XSIG | | | | | | | | | | 1,268.71 | Memo |
| 12/26/2011 | 17:24:49 | CST | ROSA'S CAFE # | Debit Card Purchase | Completed | ROSA'S CAFE #36 FRI | USD | -25.22 | 0.00 | -25.22 | 0G005099P3837705A | | | | XSIG | | | | | | | | | | | 1,268.71 | Debit |
| 12/26/2011 | 17:24:49 | CST | PayPal | Temporary Hold | Removed | ROSA'S CAFE #36 FRI | USD | 25.22 | 0.00 | 25.22 | 7RL025471S8029744 | | | | ... | | | | | | | | | | | 1,293.93 | Credit |
| 12/26/2011 | 17:16:09 | CST | ADRIATICA DAY | Debit Card Purchase | Completed | ADRIATICA DAY SPA I | USD | -153.72 | 0.00 | -153.72 | 2P252632XF6812147 | | | | XSIG | | | | | | | | | | | 1,268.71 | Debit |
| 12/26/2011 | 17:16:09 | CST | PayPal | Temporary Hold | Removed | ADRIATICA DAY SPA I | USD | 153.72 | 0.00 | 153.72 | 5R471773J5849320P | | | | ... | | | | | | | | | | | 1,422.43 | Credit |
| 12/26/2011 | 16:36:30 | CST | GODADDY.COM | Debit Card Purchase | Completed | GODADDY.COM 480-5 | USD | -82.79 | 0.00 | -82.79 | 1R016696JS894902R | | | | XSIG | | | | | | | | | | | 1,268.71 | Debit |
| 12/26/2011 | 16:36:30 | CST | PayPal | Temporary Hold | Removed | GODADDY.COM 480-5 | USD | 82.79 | 0.00 | 82.79 | 8NN18234GB0253629 | | | | ... | | | | | | | | | | | 1,351.50 | Credit |
| 12/26/2011 | 10:07:53 | CST | PayPal | Temporary Hold | Placed | CHICK-FIL-A #00714, PL | USD | -5.76 | 0.00 | -5.76 | 1J023708CP251181G | | | | ... | | | | | | | | | | | 1,268.71 | Debit |
| 12/26/2011 | 10:07:53 | CST | CHICK-FIL-A #0( | Authorization | Completed | CHICK-FIL-A #00714, PL | USD | -5.76 | 0.00 | -5.76 | 1UX85463LX23 | PayPal balance | | | [redacted] | XSIG | | | | | | | | | | 1,274.47 | Memo |
| 12/26/2011 | 09:44:51 | CST | PayPal | Temporary Hold | Placed | RACETRAC 153, FRISC | USD | -1.00 | 0.00 | -1.00 | 6S83061912090513F | | | | ... | | | | | | | | | | | 1,274.47 | Debit |
| 12/26/2011 | 09:44:51 | CST | RACETRAC 153, | Authorization | Completed | RACETRAC 153, FRISC | USD | -1.00 | 0.00 | -1.00 | 1NL84634W88 | PayPal balance | | | [redacted] | XSIG | | | | | | | | | | 1,275.47 | Memo |
| 12/25/2011 | 18:04:18 | CST | GYROS CHEESE | Debit Card Purchase | Completed | GYROS CHEESESTEAK | USD | -26.54 | 0.00 | -26.54 | 8B9170015E119861S | | | | XSIG | | | | | | | | | | | 1,275.47 | Debit |
| 12/25/2011 | 18:04:18 | CST | PayPal | Temporary Hold | Removed | GYROS CHEESESTEAK | USD | 26.54 | 0.00 | 26.54 | 426670769X174742G | | | | ... | | | | | | | | | | | 1,302.01 | Credit |
| 12/25/2011 | 17:52:10 | CST | ROSATIS CUST | Debit Card Purchase | Completed | ROSATIS CUSTER FRI | USD | -24.18 | 0.00 | -24.18 | 0S051081HW1529306 | | | | XSIG | | | | | | | | | | | 1,275.47 | Debit |
| 12/25/2011 | 17:52:10 | CST | PayPal | Temporary Hold | Removed | ROSATIS CUSTER FRI | USD | 24.18 | 0.00 | 24.18 | 225826778U488474V | | | | ... | | | | | | | | | | | 1,299.65 | Credit |
| 12/25/2011 | 16:21:52 | CST | BEST BUY MHT | Debit Card Purchase | Completed | BEST BUY MHT 00001 | USD | -238.12 | 0.00 | -238.12 | 1T865969BC479851C | | | | XSIG | | | | | | | | | | | 1,275.47 | Debit |
| 12/25/2011 | 16:21:52 | CST | PayPal | Temporary Hold | Removed | BEST BUY MHT 00001 | USD | 238.12 | 0.00 | 238.12 | 9A4118659L692270A | | | | ... | | | | | | | | | | | 1,513.59 | Credit |
| 12/24/2011 | 13:12:18 | CST | PayPal | Temporary Hold | Placed | ROSA'S CAFE, FRISCO, | USD | -25.22 | 0.00 | -25.22 | 19P47288TD138412S | | | | ... | | | | | | | | | | | 1,275.47 | Debit |
| 12/24/2011 | 13:12:18 | CST | ROSA'S CAFE, F | Authorization | Completed | ROSA'S CAFE, FRISCO, | USD | -25.22 | 0.00 | -25.22 | 9574281785727 | PayPal balance | | | [redacted] | XSIG | | | | | | | | | | 1,300.69 | Memo |
| 12/24/2011 | 12:15:08 | CST | PayPal | Temporary Hold | Placed | KROGER #561, FRISCO | USD | -66.57 | 0.00 | -66.57 | 72357068V06988250 | | | | ... | | | | | | | | | | | 1,300.69 | Debit |
| 12/24/2011 | 12:15:08 | CST | KROGER #561, I | Authorization | Completed | KROGER #561, FRISCO | USD | -66.57 | 0.00 | -66.57 | 56E373998H59 | PayPal balance | | | [redacted] | XSIG | | | | | | | | | | 1,367.26 | Memo |
| 12/24/2011 | 10:23:30 | CST | PayPal | Temporary Hold | Placed | GODADDY.COM, 480-5( | USD | -82.79 | 0.00 | -82.79 | 8HU05854GE191260E | | | | ... | | | | | | | | | | | 1,367.26 | Debit |
| 12/24/2011 | 10:23:30 | CST | GODADDY.COM | Authorization | Completed | GODADDY.COM, 480-5( | USD | -82.79 | 0.00 | -82.79 | 54U89510DK76 | PayPal balance | | | [redacted] | XSIG | | | | | | | | | | 1,450.05 | Memo |

**Transaction Log**

| Date | Time | Time Zone | Name | Type | Status | Subject | Currency | Gross | Fee | Net | Transaction ID | Payment Type | Bank Name | Bank Account Num | From Email Address | To Email Address | Shipping Address | Country | Contact Phone Number | Other IP | Buyer ID | Item ID | Item Title | Closing Date | Auction Site | Balance | Balance Impact |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/23/2011 | 18:14:08 | CST | | PayPal | Temporary Hold | Placed | Rosatis Pizza, 11477 Cu USD | | -24.18 | 0.00 | -24.18 | 7G8S0429UP734444Y | | | | | XSIG | | | | | | | | | | 1,490.05 | Debit |
| 12/23/2011 | 18:14:08 | CST | | Rosatis Pizza, 11 | Authorization | Completed | Rosatis Pizza, 11477 Cu USD | | -24.18 | 0.00 | -24.18 | 6XY23080XK637 | PayPal balance | | | | | | | | | | | | | | | 1,474.23 | Memo |
| 12/23/2011 | 17:33:30 | CST | | Zachary Nakaska | Payment Sent (Perso | Completed | | USD | -500.00 | 0.00 | -500.00 | 0WA118134C81 | PayPal balance | | | | | | | | | | | | | | | 1,474.23 | Debit |
| 12/23/2011 | 17:32:22 | CST | | ROSA'S CAFE # | Debit Card Purchase | Completed | ROSA'S CAFE #36  FRI USD | | -36.35 | 0.00 | -36.35 | 4W7344556G03864SC | | | | | | | | | | 71.252.208.154 | | | | | | 1,974.23 | Debit |
| 12/23/2011 | 17:32:32 | CST | | PayPal | Temporary Hold | Removed | ROSA'S CAFE #36  FRI USD | | 36.35 | 0.00 | 36.35 | 6BB611855X1751903 | | | | | | | | | | | | | | | | 2,010.58 | Credit |
| 12/23/2011 | 16:56:13 | CST | | PayPal | Temporary Hold | Placed | ADRIATICA DAY SPA, N USD | | -153.72 | 0.00 | -153.72 | 12Y19821AF6547829 | | | | | | | | | | | | | | | | 1,974.23 | Debit |
| 12/23/2011 | 16:56:13 | CST | | ADRIATICA DAY | Authorization | Completed | ADRIATICA DAY SPA, N USD | | -153.72 | 0.00 | -153.72 | 1F137901 1M84 | PayPal balance | | | | | | | | | | | | | | | 2,127.95 | Memo |
| 12/23/2011 | 16:32:56 | CST | | PayPal | Temporary Hold | Placed | BEST BUY, MCKINNEY, USD | | -238.12 | 0.00 | -238.12 | 4C7576568J5 | | | | | | | | | | | | | | | | 2,127.95 | Debit |
| 12/23/2011 | 16:32:56 | CST | | BEST BUY, MCK | Authorization | Completed | BEST BUY, MCKINNEY, USD | | -238.12 | 0.00 | -238.12 | 3N418636MD1 | PayPal balance | | | | | | | | | | | | | | | 2,366.07 | Memo |
| 12/23/2011 | 15:39:04 | CST | | PayPal | Temporary Hold | Placed | BED BATH & BEYOND,  USD | | -86.59 | 0.00 | -86.59 | 68026372K36970732 | | | | | | | | | | | | | | | | 2,366.07 | Debit |
| 12/23/2011 | 15:39:04 | CST | | BED BATH & BE | Authorization | Completed | BED BATH & BEYOND,  USD | | -86.59 | 0.00 | -86.59 | 2G635808GF64 | PayPal balance | | | | | | | | | | | | | | | 2,452.66 | Memo |
| 12/23/2011 | 14:42:16 | CST | | PayPal | Temporary Hold | Placed | GYROS CHEESESTEAK USD | | -26.54 | 0.00 | -26.54 | 5LC1732JL8222934M | | | | | | | | | | | | | | | | 2,452.66 | Debit |
| 12/23/2011 | 14:42:16 | CST | | GYROS CHEESE | Authorization | Completed | GYROS CHEESESTEAK USD | | -26.54 | 0.00 | -26.54 | 3H953152JF23 | PayPal balance | | | | | | | | | | | | | | | 2,479.20 | Memo |
| 12/22/2011 | 19:02:42 | CST | | PayPal | Temporary Hold | Placed | ROSA'S CAFE, FRISCO USD | | -36.35 | 0.00 | -36.35 | 9H4952151U17 | | | | | | | | | | | | | | | | 2,479.20 | Debit |
| 12/22/2011 | 19:02:42 | CST | | ROSA'S CAFE, F | Authorization | Completed | ROSA'S CAFE, FRISCO USD | | -36.35 | 0.00 | -36.35 | 61U6490BP245 | PayPal balance | | | | | | | | | | | | | | | 2,515.55 | Memo |
| 12/22/2011 | 18:19:00 | CST | | KROGER #561 | Debit Card Purchase | Completed | KROGER #561  FRISCO USD | | -23.92 | 0.00 | -23.92 | 38A95150AP327 | | | | | | | | | | | | | | | | 2,515.55 | Debit |
| 12/22/2011 | 18:19:00 | CST | | PayPal | Temporary Hold | Removed | KROGER #561  FRISCO USD | | 23.92 | 0.00 | 23.92 | 2M74026527877 | | | | | | | | | | | | | | | | 2,539.47 | Credit |
| 12/22/2011 | 17:17:08 | CST | | ROSS STORES # | Debit Card Purchase | Completed | ROSS STORES #1222  USD | | -46.49 | 0.00 | -46.49 | 2937600XG3821 | | | | | | XSIG | | | | | | | | | | 2,515.55 | Debit |
| 12/22/2011 | 17:17:08 | CST | | PayPal | Temporary Hold | Removed | ROSS STORES #1222  USD | | 46.49 | 0.00 | 46.49 | 5V907013AMS5 | | | | | | | | | | | | | | | | 2,562.04 | Credit |
| 12/22/2011 | 13:08:08 | CST | | Manbits LLC | Donation Received | Completed | S2Cleaner | USD | 15.00 | -0.68 | 14.32 | 9FH06773DX0 | Instant | | | | | | | | 186.32.14.83 | | S2Cleaner | | | | S2Cleaner | 2,515.55 | Credit |
| 12/21/2011 | 12:43:44 | CST | | David Nelson, Co | Donation Received | Completed | S2Cleaner | USD | 10.00 | -0.55 | 9.45 | 4G8164677G75 | Instant | | | | | | | | 71.237.177.160 | | S2Cleaner | | | | S2Cleaner | 2,501.23 | Credit |
| 12/21/2011 | 20:34:11 | CST | | John Retkowski | Donation Received | Completed | S2Cleaner | USD | 10.00 | -0.55 | 9.45 | 4E9669276D56 | Instant | | | | | | | | 68.159.199.52 | | S2Cleaner | | | | S2Cleaner | 2,491.78 | Credit |
| 12/21/2011 | 18:56:24 | CST | | ENTERPRISE RE | Debit Card Purchase | Completed | ENTERPRISE RENT-A- USD | | -200.00 | 0.00 | -200.00 | 4M5S976B90756 | | | | | | XSIG | | | | | | | | | | 2,482.33 | Debit |
| 12/21/2011 | 18:56:24 | CST | | PayPal | Temporary Hold | Removed | ENTERPRISE RENT-A- USD | | 200.00 | 0.00 | 200.00 | 33U4861T49B74 | | | | | | | | | | | | | | | | 2,682.33 | Credit |
| 12/21/2011 | 18:51:04 | CST | | RAZZOO'S CAJ | Debit Card Purchase | Completed | RAZZOO'S CAJUN CAF USD | | -76.62 | 0.00 | -76.62 | 55J9796GG67 | | | | | | | | | | | | | | | | 2,482.33 | Debit |
| 12/21/2011 | 18:51:04 | CST | | PayPal | Temporary Hold | Removed | RAZZOO'S CAJUN CAF USD | | 64.62 | 0.00 | 64.62 | 8YR6218793G35 | | | | | | | | | | | | | | | | 2,558.95 | Credit |
| 12/21/2011 | 16:46:14 | CST | | FIRSTPREMIER | Debit Card Purchase | Completed | FIRSTPREMIER800987 USD | | -275.00 | 0.00 | -275.00 | 2G3057445144 | | | | | | | | | | | | | | | | 2,494.33 | Debit |
| 12/21/2011 | 16:46:14 | CST | | PayPal | Temporary Hold | Removed | FIRSTPREMIER800987 USD | | 275.00 | 0.00 | 275.00 | 7MG91961 1C56 | | | | | | | | | | | | | | | | 2,769.33 | Credit |
| 12/21/2011 | 16:39:15 | CST | | KROGER #561 | Authorization | Completed | KROGER #561  FRISCO USD | | -23.92 | 0.00 | -23.92 | 3BT741188T6373 | | | | | | | | | | | | | | | | 2,494.33 | Debit |
| 12/21/2011 | 16:39:15 | CST | | KROGER 12221 | Debit Card Purchase | Completed | KROGER #561  FRISCO USD | | -23.92 | 0.00 | -23.92 | 8P8966560L829 | PayPal balance | | | | | | | | | | | | | | | 2,518.25 | Memo |
| 12/21/2011 | 16:35:52 | CST | | KROGER 12221 | Debit Card Purchase | Completed | KROGER 12221 CUSTE USD | | -200.96 | 0.00 | -200.96 | 6MK3601959411 | | | | | | XPIN | | | | | | | | | | 2,518.25 | Debit |
| 12/21/2011 | 16:35:52 | CST | | PayPal | Temporary Hold | Removed | KROGER 12221 CUSTE USD | | 200.96 | 0.00 | 200.96 | 6BV98629MS17 | | | | | | | | | | | | | | | | 2,719.21 | Credit |
| 12/21/2011 | 16:35:52 | CST | | KROGER 12221 | Authorization | Completed | KROGER 12221 CUSTE USD | | -200.96 | 0.00 | -200.96 | 8EK07885EA7 | | | | | | | | | | | | | | | | 2,518.25 | Debit |
| 12/21/2011 | 16:35:52 | CST | | KROGER 12221 | Authorization | Completed | KROGER 12221 CUSTE USD | | -200.96 | 0.00 | -200.96 | 03645634F94 | PayPal balance | | | | | | | | | | | | | | | 2,719.21 | Memo |
| 12/21/2011 | 16:32:01 | CST | | 12221 CUSTER | IATM Withdrawal | Completed | 12221 CUSTER RD, FRI USD | | -302.50 | -1.00 | -303.50 | 3HJ12685605212 | | | | | | | | | | | | | | | | 2,719.21 | Debit |
| 12/21/2011 | 16:32:01 | CST | | PayPal | Temporary Hold | Placed | 12221 CUSTER RD, FRI USD | | 303.50 | 0.00 | 303.50 | 8JV736206F4 | | | | | | | | | | | | | | | | 3,022.71 | Credit |
| 12/21/2011 | 16:32:01 | CST | | | ATM Withdrawal Fee | Completed | 12221 CUSTER RD, FRI USD | | -1.00 | 0.00 | -1.00 | 4MV707325533 | | | | | | | | | | | | | | | | 2,719.21 | Memo |
| 12/21/2011 | 16:32:01 | CST | | PayPal | Temporary Hold | Placed | 12221 CUSTER RD, FRI USD | | -303.50 | 0.00 | -303.50 | 6J1087465M50 | | | | | | | | | | | | | | | | 2,719.21 | Debit |
| 12/21/2011 | 16:32:01 | CST | | 12221 CUSTER | Authorization | Completed | 12221 CUSTER RD, FRI USD | | -303.50 | 0.00 | -303.50 | 8EV03579LA42 | PayPal balance | | | | | | XPIN | | | | | | | | | 3,022.71 | Memo |
| 12/21/2011 | 16:16:49 | CST | | WALGREENS # | Debit Card Purchase | Completed | WALGREENS #7195  M USD | | -14.59 | 0.00 | -14.59 | 26F850885R3 | | | | | | | | | | | | | | | | 3,022.71 | Debit |
| 12/21/2011 | 16:16:49 | CST | | PayPal | Temporary Hold | Removed | WALGREENS #7195  M USD | | 14.59 | 0.00 | 14.59 | 3A24179422U3 | | | | | | | | | | | | | | | | 3,037.30 | Credit |
| 12/20/2011 | 19:01:34 | CST | | Stephen Hall | Donation Received | Completed | S2Cleaner | USD | 10.00 | -0.55 | 9.45 | 5Y21100 1N808 | Instant | | | | | | | | 24.182.205.117 | | S2Cleaner | | | | | 3,022.71 | Credit |
| 12/20/2011 | 19:12:00 | CST | | PayPal | Temporary Hold | Placed | RAZZOO'S LP, MCKINN USD | | -64.62 | 0.00 | -64.62 | 0B570104594 | | | | | | | | | | | | | | | | 3,013.26 | Debit |
| 12/20/2011 | 19:12:00 | CST | | RAZZOO'S LP, M | Authorization | Completed | RAZZOO'S LP, MCKINN USD | | -64.62 | 0.00 | -64.62 | 9H59192TRJ27 | PayPal balance | | | | | | | | | | | | | | | 3,077.88 | Memo |
| 12/20/2011 | 18:42:50 | CST | | Michael Miller | Donation Received | Completed | S2Cleaner | USD | 1.00 | -0.33 | 0.67 | 7JK723444804 | Instant | | | | | | | | 71.192.44.103 | | S2Cleaner | | | | | 3,077.88 | Credit |
| 12/20/2011 | 16:06:07 | CST | | KROGER #561 | Debit Card Purchase | Completed | KROGER #561  FRISCO USD | | -70.08 | 0.00 | -70.08 | 84X0924058G3 | | | | | | | | | | | | | | | | 3,077.21 | Debit |
| 12/20/2011 | 16:06:07 | CST | | PayPal | Temporary Hold | Removed | KROGER #561  FRISCO USD | | 70.08 | 0.00 | 70.08 | 31R63171381122 | | | | | | | | | | | | | | | | 3,147.29 | Credit |
| 12/20/2011 | 14:45:46 | CST | | WALGREENS, M | Authorization | Completed | WALGREENS, MCKINN USD | | -14.59 | 0.00 | -14.59 | 7RV3512353E | | | | | | | | | | | | | | | | 3,077.21 | Debit |
| 12/20/2011 | 14:45:46 | CST | | WALGREENS, M | Authorization | Completed | WALGREENS, MCKINN USD | | -14.59 | 0.00 | -14.59 | 4XP3220270 1G | PayPal balance | | | | | | | | | | | | | | | 3,091.80 | Memo |
| 12/20/2011 | 13:39:09 | CST | | PayPal | Temporary Hold | Placed | ROSS STORES #1222  USD | | -46.49 | 0.00 | -46.49 | 1VB033911514 | | | | | | | | | | | | | | | | 3,091.80 | Debit |
| 12/20/2011 | 13:39:09 | CST | | ROSS STORES | Authorization | Completed | ROSS STORES #1222  USD | | -46.49 | 0.00 | -46.49 | 1G765885BC03 | PayPal balance | | | | | | | | | | | | | | | 3,138.29 | Memo |
| 12/20/2011 | 12:09:08 | CST | | PayPal | Temporary Hold | Placed | ENTERPRISE, MCKINN USD | | -200.00 | 0.00 | -200.00 | 3H013858HX19 | | | | | | | | | | | | | | | | 3,138.29 | Debit |
| 12/20/2011 | 12:09:08 | CST | | ENTERPRISE, M | Authorization | Completed | ENTERPRISE, MCKINN USD | | -200.00 | 0.00 | -200.00 | 5XD659700K7 | PayPal balance | | | | | | | | | | | | | | | 3,338.29 | Memo |
| 12/19/2011 | 21:55:43 | CST | | PayPal | Temporary Hold | Placed | CAVALLI PIZZA    QPS USD | | -73.35 | 0.00 | -73.35 | 9CR209924H2 | | | | | | XSIG | | | | | | | | | | 3,338.29 | Debit |
| 12/19/2011 | 21:55:43 | CST | | PayPal | Temporary Hold | Removed | CAVALLI PIZZA    QPS USD | | 68.35 | 0.00 | 68.35 | 0FA264T2L458 | | | | | | | | | | | | | | | | 3,411.64 | Credit |
| 12/19/2011 | 21:32:36 | CST | | PayPal | Temporary Hold | Placed | CAVALLI PIZZA    IRVIN USD | | -40.24 | 0.00 | -40.24 | 15X87188UA57 | | | | | | | | | | | | | | | | 3,343.29 | Debit |
| 12/19/2011 | 21:32:36 | CST | | KROGER #561 | Authorization | Completed | KROGER #561  FRISCO USD | | 40.24 | 0.00 | 40.24 | 1SXK824263L5 | | | | | | | | | | | | | | | | 3,383.53 | Credit |
| 12/19/2011 | 21:06:09 | CST | | Anthony Kashmar | Payment Sent (Perso | Completed | | USD | -150.00 | 0.00 | -150.00 | 49V12883G808 | PayPal balance | | | | | | | | | | | | | | | 3,343.29 | Debit |
| 12/19/2011 | 20:46:20 | CST | | CINEMARK THE | Debit Card Purchase | Completed | CINEMARK THEATRES USD | | -4.50 | 0.00 | -4.50 | 37A221208711 | | | | | | XSIG | | | | 24.60.244.126 | | | | | | 3,493.29 | Debit |
| 12/19/2011 | 20:46:20 | CST | | PayPal | Temporary Hold | Removed | CINEMARK THEATRES USD | | 4.50 | 0.00 | 4.50 | 7XW76583YV87 | | | | | | | | | | | | | | | | 3,497.79 | Credit |
| 12/19/2011 | 20:33:09 | CST | | CINEMARK THE | Debit Card Purchase | Completed | CINEMARK THEATRES USD | | -10.75 | 0.00 | -10.75 | 5GM786927L25 | | | | | | | | | | | | | | | | 3,493.29 | Debit |
| 12/19/2011 | 20:33:09 | CST | | PayPal | Temporary Hold | Removed | CINEMARK THEATRES USD | | 10.75 | 0.00 | 10.75 | 49K64050FR7 | | | | | | | | | | | | | | | | 3,504.04 | Credit |
| 12/19/2011 | 15:35:05 | CST | | CINEMARK THE | Debit Card Purchase | Completed | CINEMARK THEATRES USD | | -14.50 | 0.00 | -14.50 | 75C9844382 1 | | | | | | | | | | | | | | | | 3,493.29 | Debit |
| 12/19/2011 | 19:35:55 | CST | | PayPal | Temporary Hold | Removed | CINEMARK THEATRES USD | | 14.50 | 0.00 | 14.50 | 9K6991651BR | | | | | | | | | | | | | | | | 3,507.79 | Credit |
| 12/18/2011 | 18:19:03 | CST | | PAPA LOPEZ | Debit Card Purchase | Completed | PAPA LOPEZ MEXICAN USD | | -53.67 | 0.00 | -53.67 | 5FH196625J72 | | | | | | | | | | | | | | | | 3,493.29 | Debit |
| 12/18/2011 | 18:19:03 | CST | | PayPal | Temporary Hold | Removed | PAPA LOPEZ MEXICAN USD | | 43.67 | 0.00 | 43.67 | 4JK43833J83 | | | | | | | | | | | | | | | | 3,546.96 | Credit |
| 12/18/2011 | 15:43:23 | CST | | NowNerd | Donation Received | Completed | S2Cleaner | USD | 15.00 | -0.68 | 14.32 | 4RL709691940 | Instant | | | | | | | | 70.95.154.113 | | S2Cleaner | | | | | 3,503.29 | Credit |
| 12/18/2011 | 14:42:14 | CST | | PayPal | Temporary Hold | Placed | KROGER #561, FRISCO USD | | -70.08 | 0.00 | -70.08 | 2YY0966914V5 | | | | | | | | | | | | | | | | 3,488.97 | Debit |
| 12/18/2011 | 14:42:14 | CST | | KROGER #561 | Authorization | Completed | KROGER #561, FRISCO USD | | -70.08 | 0.00 | -70.08 | 9D2685820R45 | PayPal balance | | | | | | | | | | | | | | | 3,559.05 | Memo |
| 12/18/2011 | 10:42:42 | CST | | PayPal | Temporary Hold | Placed | FIRSTPREMIER800987 USD | | -275.00 | 0.00 | -275.00 | 72U1028045T60 | | | | | | | | | | | | | | | | 3,559.05 | Debit |
| 12/18/2011 | 10:42:42 | CST | | FIRSTPREMIER | Authorization | Completed | FIRSTPREMIER800987 USD | | -275.00 | 0.00 | -275.00 | 01576340C187 | PayPal balance | | | | | | | | | | | | | | | 3,834.05 | Memo |
| 12/18/2011 | 19:52:57 | CST | | PayPal | Temporary Hold | Placed | CAVALLI PIZZA, IRVING USD | | -68.35 | 0.00 | -68.35 | 0145291 1F910 | | | | | | | | | | | | | | | | 3,834.05 | Debit |
| 12/18/2011 | 19:52:57 | CST | | CAVALLI PIZZA, | Authorization | Completed | CAVALLI PIZZA, IRVING USD | | -68.35 | 0.00 | -68.35 | 23R154425W0 | PayPal balance | | | | | | | | | | | | | | | 3,902.40 | Memo |
| 12/18/2011 | 17:37:21 | CST | | ROSA'S CAFE # | Debit Card Purchase | Completed | ROSA'S CAFE #36  FRI USD | | -15.61 | 0.00 | -15.61 | 1A561420158 | | | | | | XSIG | | | | | | | | | | 3,902.40 | Debit |
| 12/18/2011 | 17:37:21 | CST | | PayPal | Temporary Hold | Removed | ROSA'S CAFE #36  FRI USD | | 15.61 | 0.00 | 15.61 | 7JP4719693505038 | | | | | | | | | | | | | | | | 3,918.01 | Credit |
| 12/18/2011 | 16:52:23 | CST | | KROGER #561 | Debit Card Purchase | Completed | KROGER #561  FRISCO USD | | -40.24 | 0.00 | -40.24 | 03G03714873075015 | | | | | | | | | | | | | | | | 3,902.40 | Debit |
| 12/18/2011 | 16:52:23 | CST | | PayPal | Temporary Hold | Removed | KROGER #561  FRISCO USD | | 40.24 | 0.00 | 40.24 | 6P9640475H09 | PayPal balance | | | | | | | | | | | | | | | 3,942.64 | Credit |
| 12/18/2011 | 16:40:32 | CST | | ON THE BORDE | Debit Card Purchase | Completed | ON THE BORDER  MCK USD | | -40.38 | 0.00 | -40.38 | 2PC94056CK8330056 | | | | | | | | | | | | | | | | 3,942.64 | Debit |
| 12/18/2011 | 16:40:32 | CST | | PayPal | Temporary Hold | Removed | ON THE BORDER  MCK USD | | 34.38 | 0.00 | 34.38 | 35R53334175544 | | | | | | | | | | | | | | | | 3,983.02 | Credit |
| 12/18/2011 | 16:48:42 | CST | | KROGER #561 | Debit Card Purchase | Completed | KROGER #561  FRISCO USD | | -31.01 | 0.00 | -31.01 | 6MU992515K80 | | | | | | XSIG | | | | | | | | | | 3,948.64 | Debit |
| 12/18/2011 | 16:48:42 | CST | | PayPal | Temporary Hold | Removed | KROGER #561  FRISCO USD | | 31.01 | 0.00 | 31.01 | 640L801086488 | | | | | | | | | | | | | | | | 3,979.65 | Credit |
| 12/18/2011 | 16:40:32 | CST | | CAVALLI PIZZA | Debit Card Purchase | Completed | CAVALLI PIZZA    QPS USD | | -86.55 | 0.00 | -86.55 | 6US8718D5485X8615 | | | | | | | | | | | | | | | | 3,948.64 | Debit |
| 12/18/2011 | 16:40:32 | CST | | PayPal | Temporary Hold | Removed | CAVALLI PIZZA    QPS USD | | 18.00 | 0.00 | 18.00 | 8TW798C7NL811051A | | | | | | | | | | | | | | | | 4,035.19 | Credit |
| 12/17/2011 | 14:23:41 | CST | | Nick Simpson | Instant Transfer | Received | | USD | 265.50 | 0.00 | 265.50 | 9KY910363V22 | Instant | | | | | | | | 24.14.200.102 | | | | | | | 3,962.64 | Credit |
| 12/17/2011 | 12:06:38 | CST | | PayPal | Temporary Hold | Placed | CINEMARK THEATRES USD | | -4.50 | 0.00 | -4.50 | 5PT71228L92Q4504P | | | | | | | | | | | | | | | | 3,697.14 | Debit |

## Transaction Log

| Date | Time | Time Zone | Name | Type | Status | Subject | Currency | Gross | Fee | Net | Transaction ID | Payment Type | Bank Name | Bank Account Num | From Email Address | To Email Address | Shipping Address | Country | Contact Phone Number | Other IP | Buyer ID | Item ID | Item Title | Closing Date | Auction Site | Balance | Balance Impact |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/17/2011 | 12:08:38 | CST | CINEMARK THE. | Authorization | Completed | CINEMARK THEATRES | USD | -4.50 | 0.00 | -4.50 | 62E40566H227 | PayPal balance | | | [redacted] | XSIG | | | | | | | | | | 3,701.64 | Memo |
| 12/17/2011 | 12:07:07 | CST | PayPal | Temporary Hold | Placed | CINEMARK THEATRES | USD | -10.75 | 0.00 | -10.75 | 7YW828631C830503S | | | | ... | | | | | | | | | | | 3,701.64 | Debit |
| 12/17/2011 | 12:07:07 | CST | CINEMARK THE. | Authorization | Completed | CINEMARK THEATRES | USD | -10.75 | 0.00 | -10.75 | 4S012765ES14 | PayPal balance | | | [redacted] | XSIG | | | | | | | | | | 3,712.39 | Memo |
| 12/17/2011 | 12:04:48 | CST | PayPal | Temporary Hold | Placed | CINEMARK THEATRES | USD | -14.50 | 0.00 | -14.50 | 6D5642205C865573M | | | | ... | | | | | | | | | | | 3,712.39 | Debit |
| 12/17/2011 | 12:04:48 | CST | CINEMARK THE. | Authorization | Completed | CINEMARK THEATRES | USD | -14.50 | 0.00 | -14.50 | 0NF860848T71 | PayPal balance | | | [redacted] | XSIG | | | | | | | | | | 3,726.89 | Memo |
| 12/17/2011 | 11:59:49 | CST | PayPal | Temporary Hold | Placed | PAPA LOPEZ MEXICAN | USD | -43.67 | 0.00 | -43.67 | 7UF67986GC236663C | | | | ... | | | | | | | | | | | 3,726.89 | Debit |
| 12/17/2011 | 11:59:49 | CST | PAPA LOPEZ ME | Authorization | Completed | PAPA LOPEZ MEXICAN | USD | -43.67 | 0.00 | -43.67 | 66L950277L61 | PayPal balance | | | [redacted] | XSIG | | | | | | | | | | 3,770.56 | Memo |
| 12/16/2011 | 19:28:33 | CST | PayPal | Temporary Hold | Placed | CAVALLI PIZZA, IRVING | USD | -72.55 | 0.00 | -72.55 | 8NC182756P591764D | | | | ... | | | | | | | | | | | 3,770.56 | Debit |
| 12/16/2011 | 19:28:33 | CST | CAVALLI PIZZA, | Authorization | Completed | CAVALLI PIZZA, IRVING | USD | -72.55 | 0.00 | -72.55 | 4FB77234XK01 | PayPal balance | | | [redacted] | XSIG | | | | | | | | | | 3,843.11 | Memo |
| 12/16/2011 | 17:01:23 | CST | RICE LOVERS | Debit Card Purchase | Completed | RICE LOVERS MCKINI | USD | -46.98 | 0.00 | -46.98 | 1KD32602HX924792K | | | | XSIG | | | | | | | | | | | 3,843.11 | Debit |
| 12/16/2011 | 17:01:23 | CST | PayPal | Temporary Hold | Removed | RICE LOVERS MCKINI | USD | 41.98 | 0.00 | 41.98 | 6GR228742A3541730 | | | | ... | | | | | | | | | | | 3,890.09 | Credit |
| 12/16/2011 | 12:42:24 | CST | PayPal | Temporary Hold | Placed | ROSA'S CAFE, FRISCO, | USD | -15.61 | 0.00 | -15.61 | 16P101151M2389327 | | | | ... | | | | | | | | | | | 3,848.11 | Debit |
| 12/16/2011 | 12:42:24 | CST | ROSA'S CAFE, F | Authorization | Completed | ROSA'S CAFE, FRISCO, | USD | -15.61 | 0.00 | -15.61 | 4GA77412KG7 | PayPal balance | | | [redacted] | XSIG | | | | | | | | | | 3,863.72 | Memo |
| 12/16/2011 | 12:23:01 | CST | PayPal | Temporary Hold | Placed | KROGER #561, FRISCO | USD | -31.01 | 0.00 | -31.01 | 4HH38309UC830662E | | | | ... | | | | | | | | | | | 3,863.72 | Debit |
| 12/16/2011 | 12:23:01 | CST | KROGER #561, F | Authorization | Completed | KROGER #561, FRISCO | USD | -31.01 | 0.00 | -31.01 | 6R598354MY3 | PayPal balance | | | [redacted] | XSIG | | | | | | | | | | 3,894.73 | Memo |
| 12/16/2011 | 08:14:27 | CST | James Gibson | Instant Transfer Rec | Completed | | USD | 703.50 | 0.00 | 703.50 | 1XN22103CY87 | Instant | | | [redacted] | [redacted] | | | | 67.8.94.219 | | | | | | 3,894.73 | Credit |
| 12/16/2011 | 08:13:12 | CST | James Gibson | Payment Received ( | Completed | | USD | 152.00 | 0.00 | 152.00 | 4HR72701AJ21 | Instant | | | [redacted] | [redacted] | | | | 67.8.94.219 | | | | | | 3,191.23 | Credit |
| 12/16/2011 | 01:36:49 | CST | TechDirect | Donation Received | Completed | S2Cleaner | USD | 25.00 | -0.93 | 24.07 | 5L805380PT84 | Instant | | | [redacted] | [redacted] | | | | 97.89.18.181 | | | S2Cleaner | | | 3,039.23 | Credit |
| 12/15/2011 | 21:41:40 | CST | Nick Simpson | Payment Sent (Pers | Completed | | USD | -200.00 | 0.00 | -200.00 | 2ND36630RU0 | PayPal balance | | | [redacted] | [redacted] | | | | 24.14.200.102 | | | | | | 3,015.16 | Debit |
| 12/15/2011 | 19:31:26 | CST | MCKINNEY UTIL | Debit Card Purchase | Completed | MCKINNEY UTILITIES W | USD | -80.00 | 0.00 | -80.00 | 50W19918GK818405C | | | | XSIG | | | | | | | | | | | 3,215.16 | Debit |
| 12/15/2011 | 19:31:26 | CST | PayPal | Temporary Hold | Removed | MCKINNEY UTILITIES W | USD | 80.00 | 0.00 | 80.00 | 4JV66291K69784735 | | | | ... | | | | | | | | | | | 3,295.16 | Credit |
| 12/15/2011 | 18:03:18 | CST | PayPal | Temporary Hold | Placed | RICE LOVERS, MCKINN | USD | -41.98 | 0.00 | -41.98 | 1PX89792EE2637302 | | | | ... | | | | | | | | | | | 3,215.16 | Debit |
| 12/15/2011 | 18:03:18 | CST | RICE LOVERS, M | Authorization | Completed | RICE LOVERS, MCKINN | USD | -41.98 | 0.00 | -41.98 | 2TG131829669 | PayPal balance | | | [redacted] | XSIG | | | | | | | | | | 3,257.14 | Memo |
| 12/15/2011 | 13:31:53 | CST | Daniel Peebles | Payment Sent (Pers | Completed | | USD | -350.00 | 0.00 | -350.00 | 96N35419PK48 | PayPal balance | | | [redacted] | [redacted] | | | | 153.69.203.240 | | | | | | 3,257.14 | Debit |
| 12/15/2011 | 13:23:14 | CST | Daamin Foster | Payment Received ( | Completed | | USD | 2,000.00 | 0.00 | 2,000.00 | 8MT31802CT6 | Instant | | | [redacted] | [redacted] | | | | 76.105.95.191 | | | | | | 3,607.14 | Credit |
| 12/15/2011 | 12:44:35 | CST | PayPal | Temporary Hold | Placed | ON THE BORDER, MCK | USD | -34.38 | 0.00 | -34.38 | 5F2624687T681181T | | | | ... | | | | | | | | | | | 1,607.14 | Debit |
| 12/15/2011 | 12:44:35 | CST | ON THE BORDE | Authorization | Completed | ON THE BORDER, MCK | USD | -34.38 | 0.00 | -34.38 | 29B41516NY00 | PayPal balance | | | [redacted] | XSIG | | | | | | | | | | 1,641.52 | Memo |
| 12/15/2011 | 11:18:51 | CST | Robbie Cape | Instant Transfer Rec | Completed | | USD | 1,000.00 | 0.00 | 1,000.00 | 9TW297092T76 | Instant | | | [redacted] | [redacted] | | | | 98.230.184.75 | | | | | | 1,641.52 | Credit |
| 12/15/2011 | 03:48:39 | CST | SupportSpace In | Mass Payment Rece | Completed | | USD | 318.00 | 0.00 | 318.00 | 95A29318P008 | Instant | | | [redacted] | [redacted] | | | | 213.8.114.132 | | | | | | 641.52 | Credit |
| 12/14/2011 | 19:23:47 | CST | ayanudy thomas | Donation Received ( | Completed | S2Cleaner | USD | 10.00 | -0.55 | 9.45 | 15M24560H208 | Instant | | | [redacted] | [redacted] | ayanudy thomas, 2 | United States | | 67.80.48.93 | | | S2Cleaner | | | 323.52 | Credit |
| 12/14/2011 | 18:50:47 | CST | MCKINNEY MEA | Debit Card Purchase | Completed | MCKINNEY MEALPAYPI | USD | -12.57 | 0.00 | -12.57 | 2YH050361F825153G | | | | XSIG | | | | | | | | | | | 314.07 | Debit |
| 12/14/2011 | 18:50:47 | CST | PayPal | Temporary Hold | Removed | MCKINNEY MEALPAYPI | USD | 12.57 | 0.00 | 12.57 | 1H6882093X644222M | | | | ... | | | | | | | | | | | 326.64 | Credit |
| 12/14/2011 | 17:21:14 | CST | WM SUPERCEN | Debit Card Purchase | Completed | WM SUPERCENTER M | USD | -97.80 | 0.00 | -97.80 | 7P813489SF137191V | | | | XSIG | | | | | | | | | | | 314.07 | Debit |
| 12/14/2011 | 17:21:14 | CST | PayPal | Temporary Hold | Removed | WM SUPERCENTER M | USD | 97.80 | 0.00 | 97.80 | 7U4660418P101525E | | | | ... | | | | | | | | | | | 411.87 | Credit |
| 12/14/2011 | 10:41:19 | CST | PayPal | Temporary Hold | Placed | McKinney Utilities, 972-5 | USD | -80.00 | 0.00 | -80.00 | 3VU85665V1078825W | | | | ... | | | | | | | | | | | 314.07 | Debit |
| 12/14/2011 | 10:41:19 | CST | McKinney Utilities | Authorization | Completed | McKinney Utilities, 972-5 | USD | -80.00 | 0.00 | -80.00 | 51151981GB55 | PayPal balance | | | [redacted] | XSIG | | | | | | | | | | 394.07 | Memo |
| 12/13/2011 | 16:39:34 | CST | TACO BELL 234 | Debit Card Purchase | Completed | TACO BELL 2348002348 | USD | -11.79 | 0.00 | -11.79 | 7MB475922S768030D | | | | XSIG | | | | | | | | | | | 394.07 | Debit |
| 12/13/2011 | 16:39:34 | CST | PayPal | Temporary Hold | Removed | TACO BELL 2348002348 | USD | 11.79 | 0.00 | 11.79 | 1YS652529S794163F | | | | ... | | | | | | | | | | | 405.86 | Credit |
| 12/13/2011 | 14:11:58 | CST | PayPal | Temporary Hold | Placed | WAL-MART #5311, MCK | USD | -97.80 | 0.00 | -97.80 | 9CC00094JT6752536 | | | | ... | | | | | | | | | | | 394.07 | Debit |
| 12/13/2011 | 14:11:58 | CST | WAL-MART #531 | Authorization | Completed | WAL-MART #5311, MCK | USD | -97.80 | 0.00 | -97.80 | 3TG31505J705 | PayPal balance | | | [redacted] | XSIG | | | | | | | | | | 491.87 | Memo |
| 12/13/2011 | 00:49:31 | CST | Kevin Salyers | Donation Received | Completed | S2Cleaner | USD | 5.00 | -0.43 | 4.57 | 93S620693A27 | Instant | | | [redacted] | [redacted] | | | | 173.18.146.161 | | | S2Cleaner | | | 491.87 | Credit |
| 12/12/2011 | 21:47:13 | CST | Audra LaFitte | Donation Received | Completed | S2Cleaner | USD | 5.00 | -0.43 | 4.57 | 9AK88607RX8 | Instant | | | [redacted] | [redacted] | | | | 72.47.139.233 | | | S2Cleaner | | | 487.30 | Credit |
| 12/12/2011 | 19:36:33 | CST | WM SUPERCEN | Debit Card Purchase | Completed | WM SUPERCENTER M | USD | -60.86 | 0.00 | -60.86 | 36725092UJ474873A | | | | XSIG | | | | | | | | | | | 482.73 | Debit |
| 12/12/2011 | 19:36:33 | CST | PayPal | Temporary Hold | Removed | WM SUPERCENTER M | USD | 60.86 | 0.00 | 60.86 | 8FV98165GG574520J | | | | ... | | | | | | | | | | | 543.59 | Credit |
| 12/12/2011 | 15:35:14 | CST | Daamin Foster | Payment Sent (Pers | Completed | | USD | -220.00 | 0.00 | -220.00 | 80H28503RH41 | PayPal balance | | | [redacted] | [redacted] | | | | 76.105.95.191 | | | | | | 482.73 | Debit |
| 12/12/2011 | 14:17:22 | CST | Nick Simpson | Payment Sent (Pers | Completed | | USD | -400.00 | 0.00 | -400.00 | 21K50481H529 | PayPal balance | | | [redacted] | [redacted] | | | | 24.14.200.102 | | | | | | 702.73 | Debit |
| 12/12/2011 | 07:34:01 | CST | PayPal | Temporary Hold | Placed | MCKINNEY MEALPAYPI | USD | -12.57 | 0.00 | -12.57 | 89J470421C739754T | | | | ... | | | | | | | | | | | 1,102.73 | Debit |
| 12/12/2011 | 07:34:01 | CST | MCKINNEY MEA | Authorization | Completed | MCKINNEY MEALPAYPI | USD | -12.57 | 0.00 | -12.57 | 1Y383333CA01 | PayPal balance | | | [redacted] | XSIG | | | | | | | | | | 1,115.30 | Memo |
| 12/11/2011 | 17:43:13 | CST | SERVE VIRTUAL | Debit Card Purchase | Completed | SERVE VIRTUAL ENT IN | USD | -66.38 | 0.00 | -66.38 | 6DE326261T317861X | | | | XSIG | | | | | | | | | | | 1,115.30 | Debit |
| 12/11/2011 | 17:43:13 | CST | PayPal | Temporary Hold | Removed | SERVE VIRTUAL ENT IN | USD | 66.38 | 0.00 | 66.38 | 4X407601GW845744M | | | | ... | | | | | | | | | | | 1,181.68 | Credit |
| 12/11/2011 | 17:17:36 | CST | DFW VAPOR, IN | Debit Card Purchase | Completed | DFW VAPOR, INC LEW | USD | -26.00 | 0.00 | -26.00 | 6BK12323A0836011D | | | | XSIG | | | | | | | | | | | 1,115.30 | Debit |
| 12/11/2011 | 17:17:36 | CST | PayPal | Temporary Hold | Removed | DFW VAPOR, INC LEW | USD | 26.00 | 0.00 | 26.00 | 7L474074UW823205V | | | | ... | | | | | | | | | | | 1,141.30 | Credit |
| 12/11/2011 | 16:51:47 | CST | ROSA'S CAFE # | Debit Card Purchase | Completed | ROSA'S CAFE #36 FRI | USD | -22.40 | 0.00 | -22.40 | 2L161173SP1755022 | | | | XSIG | | | | | | | | | | | 1,115.30 | Debit |
| 12/11/2011 | 16:51:47 | CST | PayPal | Temporary Hold | Removed | ROSA'S CAFE #36 FRI | USD | 22.40 | 0.00 | 22.40 | 4HS45156CH455760T | | | | ... | | | | | | | | | | | 1,137.70 | Credit |
| 12/11/2011 | 16:07:36 | CST | ENTERPRISE RI | Debit Card Purchase | Completed | ENTERPRISE RENT-A-( | USD | -200.00 | 0.00 | -200.00 | 9K3596014C685652H | | | | XSIG | | | | | | | | | | | 1,115.30 | Debit |
| 12/11/2011 | 16:07:36 | CST | PayPal | Temporary Hold | Removed | ENTERPRISE RENT-A-( | USD | 200.00 | 0.00 | 200.00 | 69K640999Y9854931 | | | | ... | | | | | | | | | | | 1,315.30 | Credit |
| 12/11/2011 | 12:34:13 | CST | PayPal | Temporary Hold | Placed | Taco Bell, McKinney, TX | USD | -11.79 | 0.00 | -11.79 | 0HT933798X6026053 | | | | ... | | | | | | | | | | | 1,115.30 | Debit |
| 12/11/2011 | 12:34:13 | CST | Taco Bell, McKin | Authorization | Completed | Taco Bell, McKinney, TX | USD | -11.79 | 0.00 | -11.79 | 18M29394D87 | PayPal balance | | | [redacted] | XSIG | | | | | | | | | | 1,127.09 | Memo |
| 12/11/2011 | 09:10:21 | CST | Bradley Brecheis | Donation Received ( | Completed | S2Cleaner | USD | 2.50 | -0.36 | 2.14 | 2T0712423447 | Instant | | | [redacted] | [redacted] | Bradley Brecheiser | United States | | 75.84.62.121 | | | S2Cleaner | | | 1,127.09 | Credit |
| 12/10/2011 | 15:19:38 | CST | PayPal | Temporary Hold | Placed | WAL-MART #5311, MCK | USD | -60.86 | 0.00 | -60.86 | 8G4156374L166994G | | | | ... | | | | | | | | | | | 1,124.95 | Debit |
| 12/10/2011 | 15:19:38 | CST | WAL-MART #531 | Authorization | Completed | WAL-MART #5311, MCK | USD | -60.86 | 0.00 | -60.86 | 6LB064610140 | PayPal balance | | | [redacted] | XSIG | | | | | | | | | | 1,185.81 | Memo |
| 12/10/2011 | 13:55:25 | CST | TSW Entertainme | Express Checkout P | Completed | Package Size: 3 G Conta | USD | -54.95 | 0.00 | -54.95 | 4EP663837E17 | PayPal balance | | | [redacted] | [redacted] | Trendon Shavers, 2 | United States | | 50.89.10.31 | | | | | | 1,185.81 | Debit |
| 12/10/2011 | 12:52:34 | CST | digiCoast | Payment Sent (Pers | Completed | | USD | -49.95 | 0.00 | -49.95 | 1VC06453VF52 | PayPal balance | | | [redacted] | [redacted] | | | | 76.87.40.129 | | | | | | 1,240.76 | Debit |
| 12/10/2011 | 09:46:23 | CST | James Gibson | Instant Transfer Rec | Completed | | USD | 549.30 | 0.00 | 549.30 | 27K61260C716 | Instant | | | [redacted] | [redacted] | | | | 67.8.94.219 | | | | | | 1,290.71 | Credit |
| 12/10/2011 | 09:45:03 | CST | James Gibson | Payment Received ( | Completed | | USD | 260.70 | 0.00 | 260.70 | 97J18346GP01 | Instant | | | [redacted] | [redacted] | | | | 67.8.94.219 | | | | | | 741.41 | Credit |
| 12/10/2011 | 00:04:02 | CST | Daamin Foster | Request Received | Canceled | | USD | 220.00 | 0.00 | 220.00 | 20V78028W25996025 | | | | [redacted] | [redacted] | | | | | | | | | | ... | Memo |
| 12/9/2011 | 18:00:32 | CST | MCKINNEY MEA | Debit Card Purchase | Completed | MCKINNEY MEALPAYPI | USD | -10.48 | 0.00 | -10.48 | 6EV77959BE957480S | | | | XSIG | | | | | | | | | | | 480.71 | Debit |
| 12/9/2011 | 18:00:32 | CST | PayPal | Temporary Hold | Removed | MCKINNEY MEALPAYPI | USD | 10.48 | 0.00 | 10.48 | 79P05069AE1652225 | | | | ... | | | | | | | | | | | 491.19 | Credit |
| 12/9/2011 | 17:23:16 | CST | ATT*BILL PAYM | Debit Card Purchase | Completed | ATT*BILL PAYMENT 8( | USD | -89.97 | 0.00 | -89.97 | 7FP17682R9024684D | | | | XSIG | | | | | | | | | | | 480.71 | Debit |
| 12/9/2011 | 17:23:16 | CST | PayPal | Temporary Hold | Removed | ATT*BILL PAYMENT 8( | USD | 89.97 | 0.00 | 89.97 | 5VN973025R3860905 | | | | ... | | | | | | | | | | | 570.68 | Credit |
| 12/9/2011 | 16:27:33 | CST | PayPal | Temporary Hold | Placed | ENTERPRISE, MCKINNI | USD | -200.00 | 0.00 | -200.00 | 3G78293126162202R | | | | ... | | | | | | | | | | | 480.71 | Debit |
| 12/9/2011 | 16:27:33 | CST | ENTERPRISE, M | Authorization | Completed | ENTERPRISE, MCKINNI | USD | -200.00 | 0.00 | -200.00 | 0Y012454XT25 | PayPal balance | | | [redacted] | XSIG | | | | | | | | | | 680.71 | Memo |
| 12/9/2011 | 13:54:55 | CST | PayPal | Temporary Hold | Placed | James Bosse, 214-3959 | USD | -26.00 | 0.00 | -26.00 | 6LS05671P8957201N | | | | ... | | | | | | | | | | | 680.71 | Debit |
| 12/9/2011 | 13:54:55 | CST | James Bosse, 21 | Authorization | Completed | James Bosse, 214-3959 | USD | -26.00 | 0.00 | -26.00 | 98J40538W663 | PayPal balance | | | [redacted] | XSIG | | | | | | | | | | 706.71 | Memo |
| 12/9/2011 | 13:21:23 | CST | PayPal | Temporary Hold | Placed | SERVE VIRTUAL ENT IN | USD | -66.38 | 0.00 | -66.38 | 2C667665BK826145P | | | | ... | | | | | | | | | | | 706.71 | Debit |
| 12/9/2011 | 13:21:23 | CST | SERVE VIRTUAL | Authorization | Completed | SERVE VIRTUAL ENT IN | USD | -66.38 | 0.00 | -66.38 | 5CF066515J59 | PayPal balance | | | [redacted] | XSIG | | | | | | | | | | 773.09 | Memo |
| 12/9/2011 | 11:36:49 | CST | PayPal | Temporary Hold | Placed | ROSA'S CAFE, FRISCO, | USD | -22.40 | 0.00 | -22.40 | 7MB38812NP7751706 | | | | ... | | | | | | | | | | | 773.09 | Debit |
| 12/9/2011 | 11:36:49 | CST | ROSA'S CAFE, F | Authorization | Completed | ROSA'S CAFE, FRISCO, | USD | -22.40 | 0.00 | -22.40 | 9T981267CN85 | PayPal balance | | | [redacted] | XSIG | | | | | | | | | | 795.49 | Memo |
| 12/9/2011 | 07:40:20 | CST | Michael Thalasin | Credit Card Paymen | Completed | | USD | 740.00 | -18.80 | 721.20 | 3SB124434G63 | Instant | | | [redacted] | [redacted] | Michael Thalasinos | United States | | 71.96.72.237 | | | | | | 795.49 | Credit |
| 12/8/2011 | 17:09:13 | CST | STYLE AMERIC | Debit Card Purchase | Completed | STYLE AMERICA MCK | USD | -30.00 | 0.00 | -30.00 | 7L555159PV4696908 | | | | XSIG | | | | | | | | | | | 74.29 | Debit |
| 12/8/2011 | 17:09:13 | CST | PayPal | Temporary Hold | Removed | STYLE AMERICA MCK | USD | 30.00 | 0.00 | 30.00 | 8M264935AX954764P | | | | ... | | | | | | | | | | | 104.29 | Credit |
| 12/8/2011 | 16:37:20 | CST | Michael Thalasin | Request Sent | Paid | | USD | 740.00 | 0.00 | 740.00 | 0D847250XW2015725 | | | | [redacted] | [redacted] | | | | | | | | | | ... | Memo |
| 12/8/2011 | 14:22:32 | CST | PayPal | Temporary Hold | Placed | ATT*BILL PAYMENT, 80 | USD | -89.97 | 0.00 | -89.97 | 8YX71492T9928213S | | | | ... | | | | | | | | | | | 74.29 | Debit |
| 12/8/2011 | 14:22:32 | CST | ATT*BILL PAYM | Authorization | Completed | ATT*BILL PAYMENT, 80 | USD | -89.97 | 0.00 | -89.97 | 27V25631S132 | PayPal balance | | | [redacted] | XSIG | | | | | | | | | | 164.26 | Memo |
| 12/8/2011 | 08:56:18 | CST | KROGER 12221 | Debit Card Purchase | Completed | KROGER 12221 CUSTE | USD | -977.98 | 0.00 | -977.98 | 3J486254RM310604F | | | | XPIN | | | | | | | | | | | 164.26 | Debit |

## Transaction Log

| Date | Time | Time Zone | Name | Type | Hold | Status | Subject | Currency | Gross | Fee | Net | Transaction ID | Payment Type | Bank Name | Bank Account Num | From Email Address | To Email Address | Shipping Address | Country | Contact Phone Number | Other IP | Buyer ID | Item ID | Item Title | Closing Date | Auction Site | Balance | Balance Impact |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/8/2011 | 08:56:18 | CST | PayPal | Temporary Hold | Removed | | KROGER 12221 CUST | USD | 977.98 | 0.00 | 977.98 | 84F19316W66421502 | | | | | | | | | | | | | | | 1,142.24 | Credit |
| 12/8/2011 | 08:56:17 | CST | PayPal | Temporary Hold | Placed | | KROGER 12221 CUST | USD | -977.98 | 0.00 | -977.98 | 02H70686073766743 | | | | | | | | | | | | | | | | 164.26 | Debit |
| 12/8/2011 | 08:56:17 | CST | KROGER 12221 | Authorization | Completed | | KROGER 12221 CUST | USD | -977.98 | 0.00 | -977.98 | 55L43703UP82 | PayPal balance | | | | | XPIN | | | | | | | | | | 1,142.24 | Memo |
| 12/8/2011 | 08:46:17 | CST | Trendon Shavers | Credit Card | Payment | Completed | | USD | 300.00 | -7.80 | 292.20 | 2CS0936420 | | | | | | | Trendon Shavers, United States | | 108.89.10.213 | | | | | | | 1,142.24 | Credit |
| 12/8/2011 | 08:44:30 | CST | | Request Sent | Paid | | | USD | 300.00 | 0.00 | 300.00 | 54K2077J75411800 | | | | | | | | | | | | | | | | | Memo |
| 12/8/2011 | 08:12:47 | CST | Netflix, Inc. | Preapproved | Payment | Completed | | USD | -8.65 | 0.00 | -8.65 | 9364243 | PayPal balance | | | | | | | | | | | | | | | 850.04 | Debit |
| 12/7/2011 | 22:19:32 | CST | CPUDUDE | Donation | Received | Completed | S2Cleaner | USD | 2.00 | -0.35 | 1.65 | 882447 | PayPal balance | | | | | | | | | | | | S2Cleaner | | | 858.69 | Credit |
| 12/7/2011 | 17:57:11 | CST | AMAZON WEB SER | Debit Card | Purchase | Completed | AMAZON WEB SERVIC | USD | -0.34 | 0.00 | -0.34 | 1E53601 | PayPal balance | | | | | XSIG | | | | | | | | | | 857.04 | Debit |
| 12/7/2011 | 17:57:11 | CST | PayPal | Temporary Hold | Placed | | AMAZON WEB SERVIC | USD | 0.34 | 0.00 | 0.34 | 1B5573 | | | | | | | | | | | | | | | | 857.38 | Credit |
| 12/7/2011 | 17:52:14 | CST | Daniel Peebles | Instant Transfer | Rec | Completed | | USD | 300.00 | 0.00 | 300.00 | 7J92959 | | | | | | | | | | | | | | | | | 857.04 | Credit |
| 12/7/2011 | 17:20:11 | CST | James Gibson | Instant Transfer | Rec | Completed | | USD | 13.17 | 0.00 | 13.17 | 4R46363 | | | | | | | | | | | | | | | | 557.04 | Credit |
| 12/7/2011 | 17:19:05 | CST | James Gibson | Payment | Received | Completed | | USD | 526.83 | 0.00 | 526.83 | 0HU692 | PayPal balance | | | | | | | | | | | | | | | 543.87 | Credit |
| 12/7/2011 | 17:07:59 | CST | ROSA'S CAFE # | Debit Card | Purchase | Completed | ROSA'S CAFE #36   FRI | USD | -8.41 | 0.00 | -8.41 | 2T12129 | PayPal balance | | | | | XSIG | | | | | | | | | | 17.04 | Debit |
| 12/7/2011 | 17:07:59 | CST | PayPal | Temporary Hold | Removed | | ROSA'S CAFE #36   FRI | USD | 8.41 | 0.00 | 8.41 | 3AL96939 | | | | | | | | | | | | | | | | | 25.45 | Credit |
| 12/7/2011 | 08:19:20 | CST | MCKINNEY MEA | Authorization | Completed | | MCKINNEY MEA | PayPal | USD | -10.48 | 0.00 | -10.48 | 5Y642432 | PayPal balance | | | | | XSIG | | | | | | | | | | 17.04 | Debit |
| 12/7/2011 | 08:19:29 | CST | MCKINNEY MEA | Authorization | Completed | | MCKINNEY MEA | PayPal | USD | -10.48 | 0.00 | -10.48 | 17U653948 | PayPal balance | | | | | XSIG | | | | | | | | | | 27.52 | Memo |
| 12/7/2011 | 02:31:25 | CST | PayPal | Temporary Hold | Placed | | Amazon Web Services, | USD | -0.34 | 0.00 | -0.34 | 4EL3060 | | | | | | | | | | | | | | | | | 27.52 | Debit |
| 12/7/2011 | 02:31:25 | CST | Amazon Web Ser | Authorization | Completed | | Amazon Web Services, | USD | -0.34 | 0.00 | -0.34 | 76L13267 | PayPal balance | | | | | XSIG | | | | | | | | | | 27.86 | Memo |
| 12/6/2011 | 15:35:18 | CST | STYLE AMERICA | Authorization | Completed | | STYLE AMERICA, MCKI | USD | -30.00 | 0.00 | -30.00 | 10F66532 | | | | | | | XSIG | | | | | | | | | | 27.86 | Memo |
| 12/6/2011 | 15:35:18 | CST | STYLE AMERICA | Authorization | Completed | | STYLE AMERICA, MCKI | USD | -30.00 | 0.00 | -30.00 | 7UR5721 | PayPal balance | | | | | XSIG | | | | | | | | | | 57.86 | Memo |
| 12/6/2011 | 11:48:27 | CST | PayPal | Temporary Hold | Placed | | ROSA'S CAFE, FRISCO | USD | -8.41 | 0.00 | -8.41 | 5PD76829 | | | | | | | | | | | | | | | | 57.86 | Debit |
| 12/6/2011 | 11:48:27 | CST | ROSA'S CAFE, F | Authorization | Completed | | ROSA'S CAFE, FRISCO | USD | -8.41 | 0.00 | -8.41 | 2L03651 | PayPal balance | | | | | | | | | | | | | | | | 66.27 | Memo |
| 12/5/2011 | 23:24:15 | CST | PAPA LOPEZ M | Debit Card | Purchase | Completed | PAPA LOPEZ MEXICAN | USD | -52.70 | 0.00 | -52.70 | 3GW31 | PayPal balance | | | | | XSIG | | | | | | | | | | 66.27 | Debit |
| 12/5/2011 | 23:24:15 | CST | PayPal | Temporary Hold | Removed | | PAPA LOPEZ MEXICAN | USD | 44.70 | 0.00 | 44.70 | 6UD838 | | | | | | | | | | | | | | | | 118.97 | Credit |
| 12/5/2011 | 23:17:50 | CST | eBay Inc. | Preapproved | Payment | Completed | Monthly eBay Seller Fee | USD | -1.00 | 0.00 | -1.00 | 2DP088 | PayPal balance | | | | | | | | | 10.249.214.65 | | 1179124608 | | Monthly eBay Seller Fees | | | 74.27 | Debit |
| 12/5/2011 | 21:58:31 | CST | CINEMARK THE | Debit Card | Purchase | Completed | CINEMARK THEATRES | USD | -14.50 | 0.00 | -14.50 | 5BR90872 | PayPal balance | | | | | XSIG | | | | | | | | | | 75.27 | Debit |
| 12/5/2011 | 21:58:31 | CST | PayPal | Temporary Hold | Removed | | CINEMARK THEATRES | USD | 14.50 | 0.00 | 14.50 | 5EM72654 | | | | | | | | | | | | | | | | 89.77 | Credit |
| 12/5/2011 | 21:10:58 | CST | CINEMARK THE | Debit Card | Purchase | Completed | CINEMARK THEATRES | USD | -11.75 | 0.00 | -11.75 | 8HS3452 | PayPal balance | | | | | XSIG | | | | | | | | | | 75.27 | Debit |
| 12/5/2011 | 21:10:58 | CST | PayPal | Temporary Hold | Removed | | CINEMARK THEATRES | USD | 11.75 | 0.00 | 11.75 | 52C8431 | | | | | | | | | | | | | | | | 87.02 | Credit |
| 12/5/2011 | 21:05:42 | CST | Cheryl Brigham | Donation | Received | Completed | S2Cleaner | USD | 15.00 | -0.68 | 14.32 | 3NW1224 | PayPal balance | | | | | | | | | 76.222.220.201 | | | | S2Cleaner | | | 75.27 | Credit |
| 12/5/2011 | 20:32:38 | CST | ENTERPRISE R | Debit Card | Purchase | Completed | ENTERPRISE RENT-A- | USD | -200.00 | 0.00 | -200.00 | 7VN08204 | PayPal balance | | | | | XSIG | | | | | | | | | | 60.95 | Debit |
| 12/5/2011 | 20:32:38 | CST | PayPal | Temporary Hold | Removed | | ENTERPRISE RENT-A- | USD | 200.00 | 0.00 | 200.00 | 3R58164 | | | | | | | | | | | | | | | | 260.95 | Credit |
| 12/4/2011 | 17:19:40 | CST | WM SUPERCEN | Debit Card | Purchase | Completed | WM SUPERCENTER   H | USD | -151.14 | 0.00 | -151.14 | 8WC522 | PayPal balance | | | | | XSIG | | | | | | | | | | 60.95 | Debit |
| 12/4/2011 | 17:19:40 | CST | PayPal | Temporary Hold | Removed | | WM SUPERCENTER   H | USD | 151.14 | 0.00 | 151.14 | 9SP6655 | | | | | | | | | | | | | | | | 212.09 | Credit |
| 12/4/2011 | 17:48:41 | CST | 380 WEST ANIM | Debit Card | Purchase | Completed | 380 WEST ANIMAL HOS | USD | -75.00 | 0.00 | -75.00 | 1JX40839 | PayPal balance | | | | | | | | | | | | | | | 60.95 | Debit |
| 12/4/2011 | 17:48:41 | CST | PayPal | Temporary Hold | Removed | | 380 WEST ANIMAL HOS | USD | 75.00 | 0.00 | 75.00 | 2UH57217 | | | | | | | | | | | | | | | | 135.95 | Credit |
| 12/4/2011 | 16:30:53 | CST | CAVALLI PIZZA | Debit Card | Purchase | Completed | CAVALLI PIZZA   QPS | USD | -68.64 | 0.00 | -68.64 | 0MF98518 | PayPal balance | | | | | XSIG | | | | | | | | | | 60.95 | Debit |
| 12/4/2011 | 16:30:53 | CST | PayPal | Temporary Hold | Removed | | CAVALLI PIZZA   QPS | USD | 58.64 | 0.00 | 58.64 | 8PK76405 | | | | | | | | | | | | | | | | 129.59 | Credit |
| 12/4/2011 | 14:15:47 | CST | PayPal | Temporary Hold | Placed | | WAL-MART STORES IN | USD | -151.14 | 0.00 | -151.14 | 59G83715 | | | | | | | | | | | | | | | | 70.95 | Debit |
| 12/4/2011 | 14:15:47 | CST | WAL-MART STO | Authorization | Completed | | WAL-MART STORES IN | USD | -151.14 | 0.00 | -151.14 | 8XU10037 | PayPal balance | | | | | | | | | | | | | | | 222.09 | Memo |
| 12/4/2011 | 13:25:54 | CST | Cory Schillinger | Payment | Received | Completed | | USD | 70.82 | 0.00 | 70.82 | 3K30868 | | | | | | | | | | | | | | | | | 222.09 | Credit |
| 12/4/2011 | 01:50:23 | CST | PayPal Inc | Debit Card | Back Bonus | Completed | | USD | 39.89 | 0.00 | 39.89 | 5MU40269 | | | | | | | | | | | | | | | | | 151.27 | Credit |
| 12/3/2011 | 14:08:32 | CST | PayPal | Temporary Hold | Placed | | CINEMARK THEATRES | USD | -11.75 | 0.00 | -11.75 | 5NY55774 | | | | | | | | | | | | | | | | 111.38 | Debit |
| 12/3/2011 | 14:08:32 | CST | CINEMARK THE | Authorization | Completed | | CINEMARK THEATRES | USD | -11.75 | 0.00 | -11.75 | 8RN63238 | PayPal balance | | | | | | | | | | | | | | | 123.13 | Memo |
| 12/3/2011 | 14:04:53 | CST | PayPal | Temporary Hold | Placed | | CINEMARK THEATRES | USD | -14.50 | 0.00 | -14.50 | 7LL6964 | PayPal balance | | | | | | | | | | | | | | | 123.13 | Debit |
| 12/3/2011 | 14:04:53 | CST | CINEMARK THE | Authorization | Completed | | CINEMARK THEATRES | USD | -14.50 | 0.00 | -14.50 | 45E84 | PayPal balance | | | | | | | | | | | | | | | 137.63 | Memo |
| 12/3/2011 | 13:50:41 | CST | PayPal | Temporary Hold | Placed | | PAPA LOPEZ MEXICAN | USD | -44.70 | 0.00 | -44.70 | 1FC4574 | PayPal balance | | | | | | | | | | | | | | | 137.63 | Debit |
| 12/3/2011 | 13:50:41 | CST | PAPA LOPEZ M | Authorization | Completed | | PAPA LOPEZ MEXICAN | USD | -44.70 | 0.00 | -44.70 | 9DF4297 | PayPal balance | | | | | | | | | 24.14.200.102 | | | | | | | 182.33 | Memo |
| 12/3/2011 | 12:42:51 | CST | Nick Simpson | Instant Transfer | Rec | Completed | | USD | 174.00 | 0.00 | 174.00 | 4RA978 | PayPal balance | | | | | | | | | | | | | | | | 182.33 | Credit |
| 12/2/2011 | 12:24:36 | CST | ENTERPRISE, M | Authorization | Completed | | ENTERPRISE, MCKINN | USD | -200.00 | 0.00 | -200.00 | 06609 | PayPal balance | | | | | | | | | | | | | | | 8.33 | Debit |
| 12/2/2011 | 12:24:36 | CST | ENTERPRISE, M | Authorization | Completed | | ENTERPRISE, MCKINN | USD | -200.00 | 0.00 | -200.00 | 84304011 | PayPal balance | | | | | | | | | | | | | | | 208.33 | Memo |
| 12/2/2011 | 19:26:19 | CST | PayPal | Temporary Hold | Placed | | CAVALLI PIZZA, IRVING | USD | -58.64 | 0.00 | -58.64 | 6LP0354 | PayPal balance | | | | | | | | | | | | | | | 208.33 | Debit |
| 12/2/2011 | 19:26:19 | CST | CAVALLI PIZZA | Authorization | Completed | | CAVALLI PIZZA, IRVING | USD | -58.64 | 0.00 | -58.64 | 0G4758 | PayPal balance | | | | | | | | | | | | | | | 266.97 | Memo |
| 12/2/2011 | 14:33:51 | CST | PayPal | Temporary Hold | Placed | | 380 WEST ANIMAL HOS | USD | -75.00 | 0.00 | -75.00 | 1CZ291 | PayPal balance | | | | | | | | | | | | | | | 266.97 | Debit |
| 12/2/2011 | 14:33:51 | CST | 380 WEST ANIM | Authorization | Completed | | 380 WEST ANIMAL HOS | USD | -75.00 | 0.00 | -75.00 | 06975404 | PayPal balance | | | | | XSIG | | | | | | | | | | 341.97 | Memo |
| 12/2/2011 | 14:16:00 | CST | Nick Simpson | Instant Transfer | Rec | Completed | | USD | 305.00 | 0.00 | 305.00 | 9DX6886 | PayPal balance | | | | | | | | | | | | | | | | 341.97 | Credit |
| 12/1/2011 | 19:29:00 | CST | MCKINNEY MEA | Debit Card | Purchase | Completed | MCKINNEY MEA | PayPal | USD | -12.57 | 0.00 | -12.57 | 5PJ2555 | 1U7044638 | | | | | | | | | | | | | | | 36.97 | Debit |
| 12/1/2011 | 19:29:00 | CST | PayPal | Temporary Hold | Removed | | MCKINNEY MEA | PayPal | USD | 12.57 | 0.00 | 12.57 | 0EY39897 | TA76041 | | | | | | | | | | | | | | | 49.54 | Credit |
| 12/1/2011 | 18:56:40 | CST | TRUE SPIRITS | Debit Card | Purchase | Completed | TRUE SPIRITS   2425 P | USD | -29.87 | 0.00 | -29.87 | 86922568 | 9D4817518 | | | | | XPIN | | | | | | | | | | 36.97 | Debit |
| 12/1/2011 | 18:56:40 | CST | PayPal | Temporary Hold | Removed | | TRUE SPIRITS   2425 P | USD | 29.87 | 0.00 | 29.87 | 7M1889 | 36C0993408 | | | | | | | | | | | | | | | 66.84 | Credit |
| 12/1/2011 | 18:56:40 | CST | TRUE SPIRITS | Authorization | Completed | | TRUE SPIRITS   2425 P | USD | -29.87 | 0.00 | -29.87 | 3W61286 | 3L1905401M | | | | | | | | | | | | | | | 36.97 | Memo |
| 12/1/2011 | 17:55:51 | CST | 11811 S. CUSTE | ATM Withdrawal | Completed | | 11811 S. CUSTER RD, F | USD | -102.75 | -1.00 | -103.75 | 0V499441 | LU760093Y | | | | | | | | | | | | | | | 66.84 | Debit |
| 12/1/2011 | 17:55:51 | CST | PayPal | Temporary Hold | Removed | | 11811 S. CUSTER RD, F | USD | 103.75 | 0.00 | 103.75 | 3Z779530 | U3923506 | | | | | | | | | | | | | | | 170.59 | Credit |
| 12/1/2011 | 17:55:51 | CST | | ATM Withdrawal Fee | Completed | | 11811 S. CUSTER RD, F | USD | 1.00 | 0.00 | 1.00 | 7GK22546 | 5603970118 | | | | | | | | | | | | | | | 66.84 | Debit |
| 12/1/2011 | 17:55:51 | CST | PayPal | Temporary Hold | Placed | | 11811 S. CUSTER RD, F | USD | -103.75 | 0.00 | -103.75 | 4JC044126 | 385055120 | | | | | | | | | | | | | | | 66.84 | Debit |
| 12/1/2011 | 17:55:51 | CST | 11811 S. CUSTE | Authorization | Completed | | 11811 S. CUSTER RD, F | USD | -103.75 | 0.00 | -103.75 | 8LG334099 | 91Y PayPal balance | | | | | | | | | | | | | | | 170.59 | Memo |
| 12/1/2011 | 17:38:21 | CST | VERIZONWRLS | Debit Card | Purchase | Completed | VERIZONWRLS*WALC | USD | -204.18 | 0.00 | -204.18 | 3B063590 | NC133881K | | | | | | | | | | | | | | | 341.97 | Debit |
| 12/1/2011 | 17:38:21 | CST | PayPal | Temporary Hold | Removed | | VERIZONWRLS*WALC | USD | 204.18 | 0.00 | 204.18 | 8K349901 | 5H7A84204 | | | | | | | | | | | | | | | 170.59 | Credit |
| 12/1/2011 | 16:35:05 | CST | Matt Whistler | Credit Card | Payment | Completed | | USD | 100.00 | 0.00 | 100.00 | 8WU5541 | 4VUT instant | | | | | | | | | | | | | | | | 170.59 | Credit |
| 12/1/2011 | 09:53:41 | CST | Elisabeth Garbell | Donation | Received | Completed | S2Cleaner | USD | 5.00 | -0.43 | 4.57 | 8A875502 | 1V135 Instant | | | | | | | Elisabeth Garbell, United States | | 107.3.200.118 | | | | S2Cleaner | | | 70.59 | Credit |
| 12/1/2011 | 08:36:31 | CST | Nick Simpson | Payment | Sent | (Pre-approved) | Completed | | USD | -500.00 | 0.00 | -500.00 | 87F18541 | 2D26 PayPal balance | | | | | | | | | 24.14.200.102 | | | | | | | 66.02 | Debit |
| 11/30/2011 | 20:03:35 | CST | James Gibson | Payment | Received | Completed | | USD | 40.00 | 0.00 | 40.00 | 78D44739 | 3V7T Instant | | | | | | | | | 67.8.94.219 | | | | | | | 566.02 | Credit |
| 11/30/2011 | 20:03:35 | CST | PayPal | Temporary Hold | Placed | | CHICK-FIL-A #01951   M | USD | 10.79 | 0.00 | 10.79 | 96V51731 | UK700433 | | | | | XSIG | | | | | | | | | | 160.42 | Debit |
| 11/30/2011 | 17:32:27 | CST | CHICK-FIL-A #0 | Debit Card | Purchase | Completed | CHICK-FIL-A #01951   M | USD | 10.79 | 0.00 | 10.79 | 64G51713 | JK75513E | | | | | | | | | | | | | | | 171.21 | Credit |
| 11/30/2011 | 17:32:27 | CST | WM SUPERCEN | Debit Card | Purchase | Completed | WM SUPERCENTER   N | USD | -165.31 | 0.00 | -165.31 | 48J22360 | 26Y20R0098 | | | | | XSIG | | | | | | | | | | 160.42 | Debit |
| 11/30/2011 | 17:32:27 | CST | PayPal | Temporary Hold | Removed | | WM SUPERCENTER   N | USD | 165.31 | 0.00 | 165.31 | 4J448545 | 61B95407F | | | | | | | | | | | | | | | 325.73 | Credit |
| 11/30/2011 | 15:47:32 | CST | Trendon Shavers | Credit Card | Payment | Completed | | USD | 50.00 | 0.00 | 50.00 | 01N90625 | | | | | | | Trendon Shavers, United States | | 108.89.10.213 | | | | | | | 160.42 | Credit |
| 11/30/2011 | 15:45:11 | CST | | Request Sent | Paid | | | USD | 50.00 | 0.00 | 50.00 | 20Z27175 | PN1038 | | | | | | | | | | | | | | | | Memo |
| 11/30/2011 | 09:32:49 | CST | PayPal | Temporary Hold | Placed | | KROGER 12221 CUST | USD | -426.50 | 0.00 | -426.50 | 1UK167643 | U38433W | | | | | XPIN | | | | | | | | | | 111.97 | Debit |
| 11/30/2011 | 09:32:49 | CST | KROGER 12221 | Authorization | Completed | | KROGER 12221 CUST | USD | -426.50 | 0.00 | -426.50 | 9SU24643 | PayPal balance | | | | | | | | | | | | | | | 538.47 | Memo |
| 11/30/2011 | 09:32:49 | CST | PayPal | Temporary Hold | Placed | | KROGER 12221 CUST | USD | -426.50 | 0.00 | -426.50 | 9F9585723 | 1N132714S | | | | | XPIN | | | | | | | | | | 538.47 | Debit |
| 11/30/2011 | 09:32:49 | CST | KROGER 12221 | Authorization | Completed | | KROGER 12221 CUST | USD | -426.50 | 0.00 | -426.50 | 89465576 | R35 PayPal balance | | | | | | | | | | | | | | | 538.47 | Memo |
| 11/30/2011 | 08:47:50 | CST | Nick Simpson | Instant Transfer | Rec | Completed | | USD | 500.00 | 0.00 | 500.00 | 1LC233071 | 41 Instant | | | | | | | | | 66.158.72.2 | | | | | | | 538.47 | Credit |
| 11/30/2011 | 08:55:52 | CST | PayPal | Temporary Hold | Placed | | VERIZONWRLS*WALC | USD | -204.18 | 0.00 | -204.18 | 88F86523 | EP91391 C | | | | | | | | | | | | | | | 38.47 | Debit |

## Transaction Log

| Date | Time | Time Zone | Name | Type | Status | Subject | Currency | Gross | Fee | Net | Transaction ID | Payment Type | Bank Name | Bank Account Num | From Email Address | To Email Address | Shipping Address | Country | Contact Phone Number | Other IP | Buyer ID | Item ID | Item Title | Closing Date | Auction Site | Balance | Balance Impact |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/30/2011 | 08:05:52 | CST | VERIZONWRLS* | Authorization | Completed | VERIZONWRLS*WALC | USD | -204.18 | 0.00 | -204.18 | 9G97207474I8 | PayPal balance | | | | XSIG | | | | | | | | | | 242.65 | Memo |
| 11/30/2011 | 02:48:59 | CST | Ogies PC | Donation Received | Completed | S2Cleaner | USD | 5.00 | -0.43 | 4.57 | 07S58962G975 | Instant | | | | | | | | 98.83.97.81 | | | | | | | 242.65 | Credit |
| 11/29/2011 | 18:12:23 | CST | JOES PIZZA PA | Debit Card Purchase | Completed | JOES PIZZA PASTA AN | USD | -18.06 | 0.00 | -18.06 | 37W52880F08358140 | | | | | XSIG | | | | | | | | | | 238.08 | Debit |
| 11/29/2011 | 18:12:23 | CST | PayPal | Temporary Hold | Removed | JOES PIZZA PASTA AN | USD | 14.06 | 0.00 | 14.06 | 4SH15600N7464001X | | | | | | | | | | | | | | | 256.14 | Credit |
| 11/29/2011 | 17:59:49 | CST | ON THE BORDE | Debit Card Purchase | Completed | ON THE BORDER  MC | USD | -67.30 | 0.00 | -67.30 | 4GA386130A8358543 | | | | | XSIG | | | | | | | | | | 242.08 | Debit |
| 11/29/2011 | 17:59:49 | CST | PayPal | Temporary Hold | Removed | ON THE BORDER  MC | USD | 56.30 | 0.00 | 56.30 | 8VG55784387520848 | | | | | | | | | | | | | | | 309.38 | Credit |
| 11/29/2011 | 17:37:12 | CST | LORI'S GIFTS S | Debit Card Purchase | Completed | LORI'S GIFTS STORE# | USD | -17.31 | 0.00 | -17.31 | 8UA54075P75841A5F | | | | | XSIG | | | | | | | | | | 253.08 | Debit |
| 11/29/2011 | 17:37:12 | CST | PayPal | Temporary Hold | Removed | LORI'S GIFTS STORE# | USD | 17.31 | 0.00 | 17.31 | 63M11427KU4622648 | | | | | | | | | | | | | | | 270.39 | Credit |
| 11/29/2011 | 17:12:45 | CST | ENTERPRISE C | Debit Card Purchase | Completed | ENTERPRISE CAR TOL | USD | -44.66 | 0.00 | -44.66 | 16W12441PA5849714 | | | | | XSIG | | | | | | | | | | 253.08 | Debit |
| 11/29/2011 | 17:12:45 | CST | PayPal | Temporary Hold | Removed | ENTERPRISE CAR TOL | USD | 44.66 | 0.00 | 44.66 | 9225440F02751158 | | | | | | | | | | | | | | | 297.74 | Credit |
| 11/29/2011 | 16:58:48 | CST | QT 914 | 0800 | Debit Card Purchase | Completed | QT 914   0800 | USD | -31.00 | 0.00 | -31.00 | 8K006240G274367Z5 | | | | | XSIG | | | | | | | | | | 253.08 | Debit |
| 11/29/2011 | 16:58:48 | CST | PayPal | Temporary Hold | Removed | QT 914   0800 | USD | 1.00 | 0.00 | 1.00 | 3D125223C220817R6 | | | | | | | | | | | | | | | 284.08 | Credit |
| 11/29/2011 | 16:15:55 | CST | TARGET | 00 | Debit Card Purchase | Completed | TARGET   00021428 | USD | -27.38 | 0.00 | -27.38 | 8P535312H2641507 | | | | | XSIG | | | | | | | | | | 283.08 | Debit |
| 11/29/2011 | 16:15:55 | CST | PayPal | Temporary Hold | Removed | TARGET   00021428 | USD | 27.38 | 0.00 | 27.38 | 41T97558MX102814G | | | | | | | | | | | | | | | 310.46 | Credit |
| 11/29/2011 | 16:13:39 | CST | CHUY'S WEST P | Debit Card Purchase | Completed | CHUY'S WEST PLANO | USD | -65.26 | 0.00 | -65.26 | 9MC77318T825141SK | | | | | XSIG | | | | | | | | | | 283.08 | Debit |
| 11/29/2011 | 16:13:39 | CST | PayPal | Temporary Hold | Removed | CHUY'S WEST PLANO | USD | 55.26 | 0.00 | 55.26 | 9T7921981S786293A | | | | | | | | | | | | | | | 348.34 | Credit |
| 11/29/2011 | 16:03:31 | CST | KROGER #561 | Debit Card Purchase | Completed | KROGER #561   FRISC | USD | -15.48 | 0.00 | -15.48 | 6UU01905DR7688026 | | | | | XSIG | | | | | | | | | | 293.08 | Debit |
| 11/29/2011 | 16:03:31 | CST | PayPal | Temporary Hold | Removed | KROGER #561   FRISC | USD | 15.48 | 0.00 | 15.48 | 3CN988380612676JV | | | | | | | | | | | | | | | 308.56 | Credit |
| 11/29/2011 | 16:08:08 | CST | WAL-MART #531 | Debit Card Purchase | Completed | WAL-MART #5311, MCK | USD | -165.31 | 0.00 | -165.31 | 4FP521062A3236201 | | | | | XSIG | | | | | | | | | | 293.08 | Debit |
| 11/29/2011 | 16:08 | CST | PayPal | Temporary Hold | Removed | WAL-MART #5311, MCK | USD | 165.31 | 0.00 | 165.31 | 3F7703466191J1PayPal balance | | | | | | | | | | | | | | | 458.39 | Memo |
| 11/29/2011 | 08:20:59 | CST | MCKINNEY MEA | Authorization | Completed | MCKINNEY MEALPAYP | USD | -12.57 | 0.00 | -12.57 | 3X21809VW245144U | | | | | XSIG | | | | | | | | | | 458.39 | Debit |
| 11/29/2011 | 08:20:59 | CST | PayPal | Temporary Hold | Completed | MCKINNEY MEALPAYP | USD | -12.57 | 0.00 | -12.57 | 84013054T500 PayPal balance | | | | | | | | | | | | | | | 470.96 | Memo |
| 11/29/2011 | 08:09:57 | CST | James Gibson | Payment Received | Completed | | USD | 84.00 | 0.00 | 84.00 | 2ØX01525YX33 Instant | | | | | XSIG | | | | 67.8.94.219 | | | | | | | 470.96 | Credit |
| 11/28/2011 | 01:15:10 | CST | ROSA'S CAFE # | Debit Card Purchase | Completed | ROSA'S CAFE #36   FRI | USD | -22.18 | 0.00 | -22.18 | 5BE30977J5624405 | | | | | XSIG | | | | | | | | | | 386.96 | Debit |
| 11/28/2011 | 01:15:10 | CST | PayPal | Temporary Hold | Removed | ROSA'S CAFE #36   FRI | USD | 22.18 | 0.00 | 22.18 | 1FJ98226VH271922J | | | | | | | | | | | | | | | 409.14 | Credit |
| 11/28/2011 | 00:08:32 | CST | HALF SHELLS L | Debit Card Purchase | Completed | HALF SHELLS LEGACY | USD | -13.45 | 0.00 | -13.45 | 4E487500H58749532 | | | | | XSIG | | | | | | | | | | 386.96 | Debit |
| 11/28/2011 | 00:08:32 | CST | PayPal | Temporary Hold | Removed | HALF SHELLS LEGACY | USD | 10.45 | 0.00 | 10.45 | 6LX70766GM659034T | | | | | | | | | | | | | | | 400.41 | Credit |
| 11/28/2011 | 23:36:32 | CST | HALF SHELLS L | Debit Card Purchase | Completed | HALF SHELLS LEGACY | USD | -50.04 | 0.00 | -50.04 | 6KG69860C24965325 | | | | | XSIG | | | | | | | | | | 389.96 | Debit |
| 11/28/2011 | 23:36:32 | CST | PayPal | Temporary Hold | Removed | HALF SHELLS LEGACY | USD | 42.04 | 0.00 | 42.04 | 2X465341GN582422N | | | | | | | | | | | | | | | 440.00 | Credit |
| 11/28/2011 | 23:33:14 | CST | TARGET | 00 | Debit Card Purchase | Completed | TARGET   00021428 | USD | -3.09 | 0.00 | -3.09 | 88H19502170D504U | | | | | XSIG | | | | | | | | | | 397.96 | Debit |
| 11/28/2011 | 23:33:14 | CST | PayPal | Temporary Hold | Removed | TARGET   00021428 | USD | 3.09 | 0.00 | 3.09 | 8EU3037V1KU432492D | | | | | | | | | | | | | | | 401.05 | Credit |
| 11/28/2011 | 23:30:20 | CST | ROSATIS CUST | Debit Card Purchase | Completed | ROSATIS CUSTER  FRI | USD | -45.26 | 0.00 | -45.26 | 722811390264434 1R | | | | | XSIG | | | | | | | | | | 397.96 | Debit |
| 11/28/2011 | 23:30:20 | CST | PayPal | Temporary Hold | Removed | ROSATIS CUSTER  FRI | USD | 35.26 | 0.00 | 35.26 | 65390087F70462405C | | | | | | | | | | | | | | | 443.22 | Credit |
| 11/28/2011 | 22:57:49 | CST | DFW VAPOR   L | Debit Card Purchase | Completed | DFW VAPOR   LEWISV | USD | -40.99 | 0.00 | -40.99 | 57L698787L698490V | | | | | XSIG | | | | | | | | | | 407.96 | Debit |
| 11/28/2011 | 22:57:49 | CST | PayPal | Temporary Hold | Removed | DFW VAPOR   LEWISV | USD | 40.99 | 0.00 | 40.99 | 3E493466JW8963523 | | | | | | | | | | | | | | | 448.95 | Credit |
| 11/28/2011 | 21:11:47 | CST | ANGELIKA FILM | Debit Card Purchase | Completed | ANGELIKA FILM CTR PL | USD | -30.00 | 0.00 | -30.00 | 9U55607BDX639490N | | | | | XSIG | | | | | | | | | | 407.96 | Debit |
| 11/28/2011 | 21:11:47 | CST | PayPal | Temporary Hold | Removed | ANGELIKA FILM CTR PL | USD | 30.00 | 0.00 | 30.00 | 2059302057838003 3 | | | | | | | | | | | | | | | 437.96 | Credit |
| 11/28/2011 | 21:00:34 | CST | THE GINGER M | Debit Card Purchase | Completed | THE GINGER MAN - P | USD | -34.25 | 0.00 | -34.25 | 85C6708340369424V | | | | | XSIG | | | | | | | | | | 407.96 | Debit |
| 11/28/2011 | 21:00:34 | CST | PayPal | Temporary Hold | Removed | THE GINGER MAN - P | USD | 28.25 | 0.00 | 28.25 | 3JG081145T792053R | | | | | | | | | | | | | | | 442.21 | Credit |
| 11/28/2011 | 18:14:40 | CST | ANGELIKA FILM | Debit Card Purchase | Completed | ANGELIKA FILM CTR PL | USD | -19.00 | 0.00 | -19.00 | 9CAI9135EB404460R | | | | | XSIG | | | | | | | | | | 413.96 | Debit |
| 11/28/2011 | 18:14:40 | CST | PayPal | Temporary Hold | Removed | ANGELIKA FILM CTR PL | USD | 19.00 | 0.00 | 19.00 | 5VV06178E591693 1M | | | | | | | | | | | | | | | 432.96 | Credit |
| 11/28/2011 | 17:04:16 | CST | HOONAM DONU | Debit Card Purchase | Completed | HOONAM DONUTS  MC | USD | -12.69 | 0.00 | -12.69 | 6UU743192C265993T | | | | | XSIG | | | | | | | | | | 413.96 | Debit |
| 11/28/2011 | 17:04:16 | CST | PayPal | Temporary Hold | Removed | HOONAM DONUTS  MC | USD | 12.69 | 0.00 | 12.69 | 8U037735DC766812E | | | | | | | | | | | | | | | 426.65 | Credit |
| 11/28/2011 | 14:53:10 | CST | KROGER #561, F | Debit Card Purchase | Completed | KROGER #561, FRISCO | USD | -15.48 | 0.00 | -15.48 | 9F7D737OD9585267 4Y | | | | | XSIG | | | | | | | | | | 413.96 | Debit |
| 11/28/2011 | 14:53:10 | CST | PayPal | Temporary Hold | Removed | KROGER #561, FRISCO | USD | 15.48 | 0.00 | 15.48 | 4FC222427212 PayPal balance | | | | | | | | | | | | | | | 429.44 | Memo |
| 11/28/2011 | 14:07:48 | CST | PayPal | Temporary Hold | Placed | CHUY'S WEST PLANO | USD | -55.26 | 0.00 | -55.26 | 37F209815284398 1B | | | | | XSIG | | | | | | | | | | 429.44 | Debit |
| 11/28/2011 | 14:07:48 | CST | CHUY'S WEST P | Authorization | Completed | CHUY'S WEST PLANO | USD | -55.26 | 0.00 | -55.26 | 3LW856607975 PayPal balance | | | | | | | | | | | | | | | 484.70 | Memo |
| 11/28/2011 | 12:57:31 | CST | PayPal | Temporary Hold | Placed | JOES PIZZA PA, PL | USD | -14.06 | 0.00 | -14.06 | 08X05477HB102200L | | | | | XSIG | | | | | | | | | | 484.70 | Debit |
| 11/28/2011 | 12:57:31 | CST | JOES PIZZA PA | Authorization | Completed | JOES PIZZA PASTA, PL | USD | -14.06 | 0.00 | -14.06 | 8P70739K88 PayPal balance | | | | | | | | | | | | | | | 498.76 | Memo |
| 11/28/2011 | 09:39:11 | CST | PayPal | Temporary Hold | Placed | LORI'S GIFTS STORE# | USD | -17.31 | 0.00 | -17.31 | 2A24530069167924U | | | | | XSIG | | | | | | | | | | 498.76 | Debit |
| 11/28/2011 | 09:39:11 | CST | LORI'S GIFTS S | Authorization | Completed | LORI'S GIFTS STORE# | USD | -17.31 | 0.00 | -17.31 | 7VH67557FJ44 PayPal balance | | | | | | | | | | | | | | | 516.07 | Memo |
| 11/28/2011 | 09:02:55 | CST | PayPal | Temporary Hold | Placed | CHICK-FIL-A #01951, M | USD | -10.79 | 0.00 | -10.79 | 26J522Z6JR185605F | | | | | XSIG | | | | | | | | | | 516.07 | Debit |
| 11/28/2011 | 09:02:55 | CST | CHICK-FIL-A #0 | Authorization | Completed | CHICK-FIL-A #01951, M | USD | -10.79 | 0.00 | -10.79 | 01Y675275601 PayPal balance | | | | | | | | | | | | | | | 526.86 | Memo |
| 11/28/2011 | 08:55:45 | CST | PayPal | Temporary Hold | Placed | TARGET, MCKINNEY, T | USD | -27.38 | 0.00 | -27.38 | 2FB16862180397 11E | | | | | XSIG | | | | | | | | | | 526.86 | Debit |
| 11/28/2011 | 08:55:45 | CST | TARGET, MCKIN | Authorization | Completed | TARGET, MCKINNEY, T | USD | -27.38 | 0.00 | -27.38 | 70L33122PY31 PayPal balance | | | | | | | | | | | | | | | 554.24 | Memo |
| 11/28/2011 | 08:46:39 | CST | PayPal | Temporary Hold | Placed | QT 914, MCKINNEY, TX | USD | -1.00 | 0.00 | -1.00 | 7S746570BA6644451 | | | | | XSIG | | | | | | | | | | 554.24 | Debit |
| 11/28/2011 | 08:46:39 | CST | QT 914, MCKINN | Authorization | Completed | QT 914, MCKINNEY, TX | USD | -1.00 | 0.00 | -1.00 | 1A312629B0111 PayPal balance | | | | | | | | | | | | | | | 555.24 | Memo |
| 11/28/2011 | 08:13:23 | CST | James Gibson | Instant Transfer Rec | Completed | | USD | 175.00 | 0.00 | 175.00 | 6WG44537247S Instant | | | | | XSIG | | | | 67.8.94.219 | | | | | | | 555.24 | Credit |
| 11/27/2011 | 18:01:18 | CST | PayPal | Temporary Hold | Placed | Rosata Pizza, 11477 Cu | USD | -35.26 | 0.00 | -35.26 | 6SG119 10V9201762D | | | | | XSIG | | | | | | | | | | 380.24 | Debit |
| 11/27/2011 | 18:01:18 | CST | Rosata Pizza, 11 | Authorization | Completed | Rosata Pizza, 11477 Cu | USD | -35.26 | 0.00 | -35.26 | 618494954740 PayPal balance | | | | | | | | | | | | | | | 415.50 | Memo |
| 11/27/2011 | 16:34:07 | CST | TEXACO 03039 | Debit Card Purchase | Placed | TEXACO 0303934  PLA | USD | -15.07 | 0.00 | -15.07 | 54D60352L783453J | | | | | XSIG | | | | | | | | | | 415.50 | Debit |
| 11/27/2011 | 16:34:07 | CST | PayPal | Temporary Hold | Removed | TEXACO 0303934  PLA | USD | 1.00 | 0.00 | 1.00 | 9FP176032872261 3P | | | | | | | | | | | | | | | 430.57 | Credit |
| 11/27/2011 | 14:57:16 | CST | TARGET, MCKIN | Authorization | Placed | TARGET, MCKINNEY, T | USD | -3.09 | 0.00 | -3.09 | 60N02087VR779240U | | | | | XSIG | | | | | | | | | | 429.57 | Debit |
| 11/27/2011 | 14:57:16 | CST | PayPal | Temporary Hold | Placed | TARGET, MCKINNEY, T | USD | -3.09 | 0.00 | -3.09 | 3L4834624871 PayPal balance | | | | | | | | | | | | | | | 432.66 | Memo |
| 11/27/2011 | 14:34:36 | CST | ON THE BORDE | Authorization | Placed | ON THE BORDER, MCK | USD | -56.30 | 0.00 | -56.30 | 7F1321360877905O7 | | | | | XSIG | | | | | | | | | | 432.66 | Debit |
| 11/27/2011 | 14:34:36 | CST | PayPal | Temporary Hold | Placed | ON THE BORDER, MCK | USD | -56.30 | 0.00 | -56.30 | 4SD88340JU57 PayPal balance | | | | | | | | | | | | | | | 488.96 | Memo |
| 11/27/2011 | 10:09:15 | CST | PayPal | Temporary Hold | Placed | James Bosse, 214-395 | USD | -40.99 | 0.00 | -40.99 | 0Y0Z162008109464M | | | | | | | | | | | | | | | 488.96 | Debit |
| 11/27/2011 | 10:09:15 | CST | James Bosse, 21 | Authorization | Completed | James Bosse, 214-395 | USD | -40.99 | 0.00 | -40.99 | 79G05495ØN52 PayPal balance | | | | | | | | | | | | | | | 529.95 | Memo |
| 11/26/2011 | 06:48:43 | CST | PayPal | Temporary Hold | Placed | ENTERPRISE CAR TOL | USD | -44.66 | 0.00 | -44.66 | 9UF29331EH9803943 | | | | | XSIG | | | | | | | | | | 574.61 | Debit |
| 11/26/2011 | 06:48:43 | CST | ENTERPRISE C | Authorization | Completed | ENTERPRISE CAR TOL | USD | -44.66 | 0.00 | -44.66 | 3MN994459F0 PayPal balance | | | | | | | | | | | | | | | 574.61 | Memo |
| 11/26/2011 | 20:33:29 | CST | PayPal | Temporary Hold | Placed | HALF SHELLS SEAFOO | USD | -42.04 | 0.00 | -42.04 | 3AE719622W906519 3L | | | | | XSIG | | | | | | | | | | 574.61 | Debit |
| 11/26/2011 | 20:33:29 | CST | HALF SHELLS S | Authorization | Completed | HALF SHELLS SEAFOO | USD | -42.04 | 0.00 | -42.04 | 5K204287JK12 PayPal balance | | | | | | | | | | | | | | | 616.65 | Memo |
| 11/26/2011 | 19:46:21 | CST | PayPal | Temporary Hold | Placed | HALF SHELLS SEAFOO | USD | -10.45 | 0.00 | -10.45 | 61874557AJ614J249 | | | | | XSIG | | | | | | | | | | 616.65 | Debit |
| 11/26/2011 | 19:46:21 | CST | HALF SHELLS S | Authorization | Completed | HALF SHELLS SEAFOO | USD | -10.45 | 0.00 | -10.45 | 61H7132CT22 PayPal balance | | | | | | | | | | | | | | | 627.10 | Memo |
| 11/26/2011 | 17:21:11 | CST | PayPal | Temporary Hold | Placed | ANGELIKA FILM CTR, PL | USD | -30.00 | 0.00 | -30.00 | 29E21387M5876734J | | | | | XSIG | | | | | | | | | | 627.10 | Debit |
| 11/26/2011 | 17:21:11 | CST | ANGELIKA FILM | Authorization | Completed | ANGELIKA FILM CTR, PL | USD | -30.00 | 0.00 | -30.00 | 83H0403 5T0 PayPal balance | | | | | | | | | | | | | | | 657.10 | Memo |
| 11/26/2011 | 17:16:20 | CST | PayPal | Temporary Hold | Placed | THE GINGER MAN - P | USD | -28.25 | 0.00 | -28.25 | 0CG0693GHG4181306 | | | | | XSIG | | | | | | | | | | 657.10 | Debit |
| 11/26/2011 | 17:16:20 | CST | THE GINGER M | Authorization | Completed | THE GINGER MAN - P | USD | -28.25 | 0.00 | -28.25 | 1RR7488007844 PayPal balance | | | | | | | | | | | | | | | 685.35 | Memo |
| 11/26/2011 | 16:31:50 | CST | PayPal | Temporary Hold | Placed | ANGELIKA FILM CTR, PL | USD | -19.00 | 0.00 | -19.00 | 20454686571426706 | | | | | XSIG | | | | | | | | | | 685.35 | Debit |
| 11/26/2011 | 16:31:50 | CST | ANGELIKA FILM | Authorization | Completed | ANGELIKA FILM CTR, PL | USD | -19.00 | 0.00 | -19.00 | 27284650283717 PayPal balance | | | | | | | | | | | | | | | 704.35 | Memo |
| 11/25/2011 | 14:51:17 | CST | Curtis Anderson | Payment Sent Perso | Completed | | USD | -175.00 | 0.00 | -175.00 | 8AS81990VE PayPal balance | | | | | XSIG | | | | 68.125.142.242 | | | | | | | 704.35 | Memo |
| 11/25/2011 | 11:57:46 | CST | PayPal | Temporary Hold | Placed | ROSA'S CAFE, FRISCO | USD | -22.18 | 0.00 | -22.18 | 4RH00998L4790733E | | | | | XSIG | | | | | | | | | | 879.35 | Debit |
| 11/25/2011 | 11:57:46 | CST | ROSA'S CAFE, F | Authorization | Completed | ROSA'S CAFE, FRISCO | USD | -22.18 | 0.00 | -22.18 | 6RN793010816 PayPal balance | | | | | | | | | | | | | | | 901.53 | Memo |
| 11/25/2011 | 16:38:18 | CST | SUSHI AWAJI HI | Debit Card Purchase | Completed | SUSHI AWAJI HIBACHI | USD | -146.94 | 0.00 | -146.94 | 4NN687361412187 1J | | | | | XSIG | | | | | | | | | | 901.53 | Debit |
| 11/25/2011 | 16:38:18 | CST | PayPal | Temporary Hold | Removed | SUSHI AWAJI HIBACHI | USD | 121.94 | 0.00 | 121.94 | 8A32372AJE94874G3U | | | | | | | | | | | | | | | 1,048.47 | Credit |

## Transaction Log

| Date | Time | Time Zone | Name | Type | Status | Subject | Currency | Gross | Fee | Net | Transaction ID | Payment Type | Bank Name | Bank Account Numl | From Email Address | To Email Address | Shipping Address | Country | Contact Phone Number | Other IP | Buyer ID | Item ID | Item Title | Closing Date | Auction Site | Balance | Balance Impact |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/25/2011 | 16:29:33 | CST | GODADDY.COM | Debit Card Purchase | Completed | GODADDY.COM 480-5 | USD | -89.99 | 0.00 | -89.99 | 4P806582VC0352948 | | | | XSIG | | | | | | | | | | | 926.53 | Debit |
| 11/25/2011 | 16:29:33 | CST | PayPal | Temporary Hold | Removed | GODADDY.COM 480-5 | USD | 89.99 | 0.00 | 89.99 | 96B05868PX383373P | | | | ... | | | | | | | | | | | 1,016.52 | Credit |
| 11/25/2011 | 10:22:53 | CST | PayPal | Temporary Hold | Placed | HOONAM DONUTS, MC | USD | -12.69 | 0.00 | -12.69 | 4JE81557WA219625D | | | | ... | | | | | | | | | | | 926.53 | Debit |
| 11/25/2011 | 10:22:53 | CST | HOONAM DONU | Authorization | Completed | HOONAM DONUTS, MC | USD | -12.69 | 0.00 | -12.69 | 0ES02050HR9 | PayPal balance | | | [redacted] | XSIG | | | | | | | | | | 939.22 | Memo |
| 11/24/2011 | 18:44:10 | CST | WM SUPERCEN | Debit Card Purchase | Completed | WM SUPERCENTER M | USD | -63.17 | 0.00 | -63.17 | 76H95389VH0130915 | | | | XSIG | | | | | | | | | | | 939.22 | Debit |
| 11/24/2011 | 18:44:10 | CST | PayPal | Temporary Hold | Removed | WM SUPERCENTER M | USD | 63.17 | 0.00 | 63.17 | 0P471382RN4978250 | | | | ... | | | | | | | | | | | 1,002.39 | Credit |
| 11/24/2011 | 17:34:53 | CST | PayPal | Temporary Hold | Placed | TADDU FEREDE, PLAN | USD | -1.00 | 0.00 | -1.00 | 8D871121FF3199539 | | | | ... | | | | | | | | | | | 939.22 | Debit |
| 11/24/2011 | 17:34:53 | CST | TADDU FEREDE | Authorization | Completed | TADDU FEREDE, PLAN | USD | -1.00 | 0.00 | -1.00 | 8TT69200EC48 | PayPal balance | | | [redacted] | XSIG | | | | | | | | | | 940.22 | Memo |
| 11/24/2011 | 17:10:24 | CST | IPIC THEATERS | Debit Card Purchase | Completed | IPIC THEATERS FAIRVI | USD | -91.15 | 0.00 | -91.15 | 792485679N8091801 | | | | XSIG | | | | | | | | | | | 940.22 | Debit |
| 11/24/2011 | 17:10:24 | CST | PayPal | Temporary Hold | Removed | IPIC THEATERS FAIRVI | USD | 77.15 | 0.00 | 77.15 | 7SX619755F899271X | | | | ... | | | | | | | | | | | 1,031.37 | Credit |
| 11/24/2011 | 08:57:50 | CST | PayPal | Temporary Hold | Placed | GODADDY.COM, 480-5 | USD | -89.99 | 0.00 | -89.99 | 5HW676439F550973M | | | | ... | | | | | | | | | | | 954.22 | Debit |
| 11/24/2011 | 08:57:50 | CST | GODADDY.COM | Authorization | Completed | GODADDY.COM, 480-5 | USD | -89.99 | 0.00 | -89.99 | 12X28075P173 | PayPal balance | | | [redacted] | XSIG | | | | | | | | | | 1,044.21 | Memo |
| 11/23/2011 | 22:01:24 | CST | PayPal | Temporary Hold | Placed | IPIC THEATERS FAIRVI | USD | -77.15 | 0.00 | -77.15 | 6SY812695F0584541 | | | | ... | | | | | | | | | | | 1,044.21 | Debit |
| 11/23/2011 | 22:01:24 | CST | IPIC THEATERS | Authorization | Completed | IPIC THEATERS FAIRVI | USD | -77.15 | 0.00 | -77.15 | 7XL97726TJ05 | PayPal balance | | | [redacted] | XSIG | | | | | | | | | | 1,121.36 | Memo |
| 11/23/2011 | 20:49:48 | CST | PayPal | Temporary Hold | Placed | SUSHI AWAJI HIBACHI | USD | -121.94 | 0.00 | -121.94 | 6CD75460HE361363D | | | | ... | | | | | | | | | | | 1,121.36 | Debit |
| 11/23/2011 | 20:49:48 | CST | SUSHI AWAJI HI | Authorization | Completed | SUSHI AWAJI HIBACHI | USD | -121.94 | 0.00 | -121.94 | 8MX23104RK2 | PayPal balance | | | [redacted] | XSIG | | | | | | | | | | 1,243.30 | Memo |
| 11/23/2011 | 18:09:03 | CST | ATT*BILL PAYMI | Debit Card Purchase | Completed | ATT*BILL PAYMENT 8 | USD | -330.00 | 0.00 | -330.00 | 9P905312XX483110F | | | | XSIG | | | | | | | | | | | 1,243.30 | Debit |
| 11/23/2011 | 18:09:03 | CST | PayPal | Temporary Hold | Removed | ATT*BILL PAYMENT 8 | USD | 330.00 | 0.00 | 330.00 | 4VG20205BG115324V | | | | ... | | | | | | | | | | | 1,573.30 | Credit |
| 11/23/2011 | 13:06:43 | CST | PayPal | Temporary Hold | Placed | WAL-MART #5311, MCK | USD | -63.17 | 0.00 | -63.17 | 8DY25507EH221203X | | | | ... | | | | | | | | | | | 1,243.30 | Debit |
| 11/23/2011 | 13:06:43 | CST | WAL-MART #531 | Authorization | Completed | WAL-MART #5311, MCK | USD | -63.17 | 0.00 | -63.17 | 5V682649V631 | PayPal balance | | | [redacted] | XSIG | | | | | | | | | | 1,306.47 | Memo |
| 11/23/2011 | 12:00:58 | CST | Josh Drossman | Payment Sent (Pers | Completed | | USD | -65.00 | 0.00 | -65.00 | 82214287V493 | PayPal balance | | | [redacted] | [redacted] | | | | 72.240.176.178 | | | | | | 1,306.47 | Debit |
| 11/23/2011 | 11:49:51 | CST | TSW Entertainme | Express Checkout P | Completed | Package Size: 1 G Conta | USD | -50.95 | 0.00 | -50.95 | 1PS54246R111 | PayPal balance | | | [redacted] | [redacted] | Trendon Shavers, 2 | United States | | 50.89.10.31 | | , | | | | 1,371.47 | Debit |
| 11/22/2011 | 21:03:24 | CST | GREGORY RIPA | Donation Received | Completed | S2Cleaner | USD | 2.50 | -0.36 | 2.14 | 31L49512G950 | Instant | | | [redacted] | [redacted] | | | | 64.150.153.205 | | | S2Cleaner | | | 1,422.42 | Credit |
| 11/22/2011 | 18:30:47 | CST | Nick Simpson | Instant Transfer Rec | Completed | | USD | 215.00 | 0.00 | 215.00 | 3L3450587P96 | Instant | | | [redacted] | [redacted] | | | | 24.14.200.102 | | | | | | 1,420.28 | Credit |
| 11/22/2011 | 18:25:16 | CST | WM SUPERCEN | Debit Card Purchase | Completed | WM SUPERCENTER M | USD | -136.92 | 0.00 | -136.92 | 9K1350191U544542A | | | | XSIG | | | | | | | | | | | 1,205.28 | Debit |
| 11/22/2011 | 18:25:16 | CST | PayPal | Temporary Hold | Removed | WM SUPERCENTER M | USD | 136.92 | 0.00 | 136.92 | 0CR756042W268022R | | | | ... | | | | | | | | | | | 1,342.20 | Credit |
| 11/22/2011 | 17:31:24 | CST | KROGER FUEL ( | Debit Card Purchase | Completed | KROGER FUEL CTR #7 | USD | -7.37 | 0.00 | -7.37 | 951010264Y3671609 | | | | XSIG | | | | | | | | | | | 1,205.28 | Debit |
| 11/22/2011 | 17:31:24 | CST | PayPal | Temporary Hold | Removed | KROGER FUEL CTR #7 | USD | 7.37 | 0.00 | 7.37 | 777872306W518343H | | | | ... | | | | | | | | | | | 1,212.65 | Credit |
| 11/22/2011 | 15:09:01 | CST | Affirmative Comp | Update to eCheck R | Cleared | | USD | 5.00 | -0.43 | 4.57 | 4HM07647X4606140N | | | | [redacted] | [redacted] | | | | 71.81.53.8 | | | | | | 1,205.28 | Credit |
| 11/22/2011 | 11:37:56 | CST | Nick Simpson | Instant Transfer Rec | Completed | | USD | 92.00 | 0.00 | 92.00 | 6V359182M054 | Instant | | | [redacted] | [redacted] | | | | 66.158.72.2 | | | | | | 1,200.71 | Credit |
| 11/22/2011 | 08:38:02 | CST | PayPal | Temporary Hold | Placed | ATT*BILL PAYMENT, 80 | USD | -330.00 | 0.00 | -330.00 | 6B6405127V4805601 | | | | ... | | | | | | | | | | | 1,108.71 | Debit |
| 11/22/2011 | 08:38:02 | CST | ATT*BILL PAYMI | Authorization | Completed | ATT*BILL PAYMENT, 80 | USD | -330.00 | 0.00 | -330.00 | 17V878665374 | PayPal balance | | | [redacted] | XSIG | | | | | | | | | | 1,438.71 | Memo |
| 11/21/2011 | 20:35:07 | CST | PayPal | Temporary Hold | Placed | KROGER FUEL CTR #7 | USD | -7.37 | 0.00 | -7.37 | 5MH460885E312280F | | | | ... | | | | | | | | | | | 1,438.71 | Debit |
| 11/21/2011 | 20:35:07 | CST | KROGER FUEL ( | Authorization | Completed | KROGER FUEL CTR #7 | USD | -7.37 | 0.00 | -7.37 | 59C85272LM99 | PayPal balance | | | [redacted] | XSIG | | | | | | | | | | 1,446.08 | Memo |
| 11/21/2011 | 19:10:18 | CST | BROOKLYNS PI | Debit Card Purchase | Completed | BROOKLYNS PIZZERIA | USD | -44.27 | 0.00 | -44.27 | 33T36494D51575647 | | | | XSIG | | | | | | | | | | | 1,446.08 | Debit |
| 11/21/2011 | 19:10:18 | CST | PayPal | Temporary Hold | Removed | BROOKLYNS PIZZERIA | USD | 39.27 | 0.00 | 39.27 | 8UC29974HJ7207423 | | | | ... | | | | | | | | | | | 1,490.35 | Credit |
| 11/21/2011 | 18:42:21 | CST | PAPA LOPEZ ME | Debit Card Purchase | Completed | PAPA LOPEZ MEXICAN | USD | -51.13 | 0.00 | -51.13 | 22614492D03320811 | | | | XSIG | | | | | | | | | | | 1,451.08 | Debit |
| 11/21/2011 | 18:42:21 | CST | PayPal | Temporary Hold | Removed | PAPA LOPEZ MEXICAN | USD | 43.13 | 0.00 | 43.13 | 4FY814008D571232K | | | | ... | | | | | | | | | | | 1,502.21 | Credit |
| 11/21/2011 | 18:35:16 | CST | GOODWILL INDI | Debit Card Purchase | Completed | GOODWILL INDUSTRIE | USD | -12.99 | 0.00 | -12.99 | 9TH31060SW567064S | | | | XSIG | | | | | | | | | | | 1,459.08 | Debit |
| 11/21/2011 | 18:35:16 | CST | PayPal | Temporary Hold | Removed | GOODWILL INDUSTRIE | USD | 12.99 | 0.00 | 12.99 | 6YV72132991209446 | | | | ... | | | | | | | | | | | 1,472.07 | Credit |
| 11/21/2011 | 17:26:41 | CST | RICE LOVERS | Debit Card Purchase | Completed | RICE LOVERS MCKINN | USD | -45.59 | 0.00 | -45.59 | 00X753409U913943P | | | | XSIG | | | | | | | | | | | 1,459.08 | Debit |
| 11/21/2011 | 17:26:41 | CST | PayPal | Temporary Hold | Removed | RICE LOVERS MCKINN | USD | 40.59 | 0.00 | 40.59 | 2WA66129GU182091H | | | | ... | | | | | | | | | | | 1,504.67 | Credit |
| 11/21/2011 | 12:44:58 | CST | PayPal | Temporary Hold | Placed | WAL-MART #5311, MCK | USD | -136.92 | 0.00 | -136.92 | 4LE94710VT1613209 | | | | ... | | | | | | | | | | | 1,464.08 | Debit |
| 11/21/2011 | 12:44:58 | CST | WAL-MART #531 | Authorization | Completed | WAL-MART #5311, MCK | USD | -136.92 | 0.00 | -136.92 | 57V94296B686 | PayPal balance | | | [redacted] | XSIG | | | | | | | | | | 1,601.00 | Memo |
| 11/20/2011 | 17:49:56 | CST | PayPal | Temporary Hold | Placed | RICE LOVERS, MCKINN | USD | -40.59 | 0.00 | -40.59 | 23D92031XB526472C | | | | ... | | | | | | | | | | | 1,601.00 | Debit |
| 11/20/2011 | 17:49:56 | CST | RICE LOVERS, I | Authorization | Completed | RICE LOVERS, MCKINN | USD | -40.59 | 0.00 | -40.59 | 6KL26064MF38 | PayPal balance | | | [redacted] | XSIG | | | | | | | | | | 1,641.59 | Memo |
| 11/20/2011 | 16:43:29 | CST | James Gibson | Payment Sent (Pers | Completed | | USD | -69.00 | 0.00 | -69.00 | 69R13570A468 | PayPal balance | | | [redacted] | [redacted] | | | | 67.8.94.219 | | | | | | 1,641.59 | Debit |
| 11/20/2011 | 15:56:48 | CST | CHICK-FIL-A # ( | Debit Card Purchase | Completed | CHICK-FIL-A # 00722 | USD | -5.76 | 0.00 | -5.76 | 88938089L79605940 | | | | XSIG | | | | | | | | | | | 1,710.59 | Debit |
| 11/20/2011 | 15:56:48 | CST | PayPal | Temporary Hold | Removed | CHICK-FIL-A # 00722 | USD | 5.76 | 0.00 | 5.76 | 66887473J7203832M | | | | ... | | | | | | | | | | | 1,716.35 | Credit |
| 6/10/2011 | 12:26:14 | CDT | My A/C Works, In | Invoice Sent | Paid | | USD | 266.00 | 0.00 | 266.00 | INV2-BY5V-R3D8-42S2-JVV8 | | | | [redacted] | [redacted] | | | | | | | | | | ... | Memo |
| 6/4/2011 | 10:52:37 | CDT | Todd Taunton | Invoice Received | Pending | | USD | 2,000.00 | 0.00 | 2,000.00 | INV2-FRY8-4KL8-2TS9-TCVA | | | | [redacted] | [redacted] | | | | | | | | | | ... | Memo |
| 11/20/2011 | 14:52:59 | CST | Warren Sklar | Mobile Payment Rec | Completed | | USD | 1,400.00 | 0.00 | 1,400.00 | 0KS78188UJ27 | Instant | | | [redacted] | [redacted] | | | | 74.109.20.151 | | | | | | 1,710.59 | Credit |
| 11/19/2011 | 23:19:41 | CST | John Doe | Reversal | Completed | | USD | -103.10 | 0.00 | -103.10 | 57P33932P07333455 | | | | [redacted] | | | | | | | | | | | 310.59 | Debit |
| 11/19/2011 | 18:58:33 | CST | PayPal | Temporary Hold | Placed | BROOKLYN'S PIZZERIA | USD | -39.27 | 0.00 | -39.27 | 3XR46913NA458562K | | | | ... | | | | | | | | | | | 310.59 | Debit |
| 11/19/2011 | 18:58:33 | CST | BROOKLYN'S PI | Authorization | Completed | BROOKLYN'S PIZZERIA | USD | -39.27 | 0.00 | -39.27 | 4FS580793N61 | PayPal balance | | | [redacted] | XSIG | | | | | | | | | | 349.86 | Memo |
| 11/19/2011 | 15:29:48 | CST | PayPal | Temporary Hold | Placed | GOODWILL INDUSTRIE | USD | -12.99 | 0.00 | -12.99 | 8LJ935930J791743L | | | | ... | | | | | | | | | | | 349.86 | Debit |
| 11/19/2011 | 15:29:48 | CST | GOODWILL INDI | Authorization | Completed | GOODWILL INDUSTRIE | USD | -12.99 | 0.00 | -12.99 | 69531989V324 | PayPal balance | | | [redacted] | XSIG | | | | | | | | | | 362.85 | Memo |
| 11/19/2011 | 13:55:54 | CST | PayPal | Temporary Hold | Placed | PAPA LOPEZ MEXICAN | USD | -43.13 | 0.00 | -43.13 | 2PE78575LT6864044 | | | | ... | | | | | | | | | | | 362.85 | Debit |
| 11/19/2011 | 13:55:54 | CST | PAPA LOPEZ ME | Authorization | Completed | PAPA LOPEZ MEXICAN | USD | -43.13 | 0.00 | -43.13 | 90K16615BW9 | PayPal balance | | | [redacted] | XSIG | | | | | | | | | | 405.98 | Memo |
| 11/18/2011 | 17:54:09 | CST | ENTERPRISE RI | Debit Card Purchase | Completed | ENTERPRISE RENT-A-C | USD | -50.00 | 0.00 | -50.00 | 3RS84179RJ979951L | | | | XSIG | | | | | | | | | | | 405.98 | Debit |
| 11/18/2011 | 17:54:09 | CST | PayPal | Temporary Hold | Removed | ENTERPRISE RENT-A-C | USD | 50.00 | 0.00 | 50.00 | 67B82473FW6597310 | | | | ... | | | | | | | | | | | 455.98 | Credit |
| 11/18/2011 | 17:28:33 | CST | ENTERPRISE RI | Debit Card Purchase | Completed | ENTERPRISE RENT-A-C | USD | -50.00 | 0.00 | -50.00 | 24421067TH7326836 | | | | XSIG | | | | | | | | | | | 405.98 | Debit |
| 11/18/2011 | 17:28:33 | CST | PayPal | Temporary Hold | Removed | ENTERPRISE RENT-A-C | USD | 50.00 | 0.00 | 50.00 | 7Y524867V2403991M | | | | ... | | | | | | | | | | | 455.98 | Credit |
| 11/18/2011 | 17:12:46 | CST | ENTERPRISE RI | Debit Card Purchase | Completed | ENTERPRISE RENT-A-C | USD | -100.00 | 0.00 | -100.00 | 1EM54029AF467940V | | | | XSIG | | | | | | | | | | | 405.98 | Debit |
| 11/18/2011 | 17:12:46 | CST | PayPal | Temporary Hold | Removed | ENTERPRISE RENT-A-C | USD | 100.00 | 0.00 | 100.00 | 51360854691959646 | | | | ... | | | | | | | | | | | 505.98 | Credit |
| 11/18/2011 | 16:57:21 | CST | ENTERPRISE RI | Debit Card Purchase | Completed | ENTERPRISE RENT-A-C | USD | -330.00 | 0.00 | -330.00 | 9C922043W65234039 | | | | XSIG | | | | | | | | | | | 405.98 | Debit |
| 11/18/2011 | 16:57:21 | CST | PayPal | Temporary Hold | Removed | ENTERPRISE RENT-A-C | USD | 330.00 | 0.00 | 330.00 | 04933504KW202302F | | | | ... | | | | | | | | | | | 735.98 | Credit |
| 11/18/2011 | 16:50:26 | CST | ENTERPRISE RI | Debit Card Purchase | Completed | ENTERPRISE RENT-A-C | USD | -100.00 | 0.00 | -100.00 | 2JL6829782500692X | | | | XSIG | | | | | | | | | | | 405.98 | Debit |
| 11/18/2011 | 16:50:26 | CST | PayPal | Temporary Hold | Removed | ENTERPRISE RENT-A-C | USD | 100.00 | 0.00 | 100.00 | 7GD73492MF704242Y | | | | ... | | | | | | | | | | | 505.98 | Credit |
| 11/18/2011 | 16:15:49 | CST | ENTERPRISE RI | Debit Card Credit Re | Completed | ENTERPRISE RENT-A-C | USD | 36.91 | 0.00 | 36.91 | 9KX86038AE180010T | | | | XSIG | | | | | | | | | | | 405.98 | Credit |
| 11/17/2011 | 17:47:12 | CST | MCKINNEY MEA | Debit Card Purchase | Completed | MCKINNEY MEALPAYPI | USD | -10.11 | 0.00 | -10.11 | 261503232G7579313 | | | | XSIG | | | | | | | | | | | 369.07 | Debit |
| 11/17/2011 | 17:47:12 | CST | PayPal | Temporary Hold | Removed | MCKINNEY MEALPAYPI | USD | 10.11 | 0.00 | 10.11 | 8TH84782EN4330712 | | | | ... | | | | | | | | | | | 379.18 | Credit |
| 11/17/2011 | 17:17:51 | CST | SCHOLASTIC B( | Debit Card Purchase | Completed | SCHOLASTIC BOOK FA | USD | -17.30 | 0.00 | -17.30 | 3CU752048U391460C | | | | XSIG | | | | | | | | | | | 369.07 | Debit |
| 11/17/2011 | 17:17:51 | CST | PayPal | Temporary Hold | Removed | SCHOLASTIC BOOK FA | USD | 17.30 | 0.00 | 17.30 | 9VD45905RV975800C | | | | ... | | | | | | | | | | | 386.37 | Credit |
| 11/17/2011 | 13:58:33 | CST | Affirmative Comp | Donation Received | Cleared | S2Cleaner | USD | 5.00 | -0.43 | 4.57 | 6GP00199AW3 | eCheck | | | affirmativecomputers@[redacted] | | | | | 71.81.53.8 | | | S2Cleaner | | | 369.07 | Memo |
| 11/17/2011 | 10:17:05 | CST | PayPal | Temporary Hold | Placed | CHICK-FIL-A #00722, M | USD | -5.76 | 0.00 | -5.76 | 4J551155JN224810K | | | | ... | | | | | | | | | | | 369.07 | Debit |
| 11/17/2011 | 10:17:05 | CST | CHICK-FIL-A #0( | Authorization | Completed | CHICK-FIL-A #00722, M | USD | -5.76 | 0.00 | -5.76 | 8M968926HF17 | PayPal balance | | | [redacted] | XSIG | | | | | | | | | | 374.83 | Memo |
| 11/17/2011 | 10:04:50 | CST | PayPal | Temporary Hold | Placed | ENTERPRISE, MCKINN | USD | -330.00 | 0.00 | -330.00 | 58J57242DM239040J | | | | ... | | | | | | | | | | | 374.83 | Debit |
| 11/17/2011 | 10:04:50 | CST | ENTERPRISE, M | Authorization | Completed | ENTERPRISE, MCKINN | USD | -330.00 | 0.00 | -330.00 | 7LY37276KY45 | PayPal balance | | | [redacted] | XSIG | | | | | | | | | | 704.83 | Memo |
| 11/17/2011 | 09:00:45 | CST | PayPal | Temporary Hold | Placed | ENTERPRISE, MCKINN | USD | -100.00 | 0.00 | -100.00 | 12R57929V0039610C | | | | ... | | | | | | | | | | | 704.83 | Debit |
| 11/17/2011 | 09:00:45 | CST | ENTERPRISE, M | Authorization | Completed | ENTERPRISE, MCKINN | USD | -100.00 | 0.00 | -100.00 | 7WL61750WY6 | PayPal balance | | | [redacted] | XSIG | | | | | | | | | | 804.83 | Memo |
| 11/17/2011 | 09:00:12 | CST | PayPal | Temporary Hold | Placed | ENTERPRISE, MCKINN | USD | -100.00 | 0.00 | -100.00 | 7J094659LB313413A | | | | ... | | | | | | | | | | | 804.83 | Debit |
| 11/17/2011 | 09:00:12 | CST | ENTERPRISE, M | Authorization | Completed | ENTERPRISE, MCKINN | USD | -100.00 | 0.00 | -100.00 | 6HR08478CL47 | PayPal balance | | | [redacted] | XSIG | | | | | | | | | | 904.83 | Memo |
| 11/17/2011 | 08:59:25 | CST | PayPal | Temporary Hold | Placed | ENTERPRISE, MCKINN | USD | -50.00 | 0.00 | -50.00 | 9766165109584541T | | | | ... | | | | | | | | | | | 904.83 | Debit |
| 11/17/2011 | 08:59:25 | CST | ENTERPRISE, M | Authorization | Completed | ENTERPRISE, MCKINN | USD | -50.00 | 0.00 | -50.00 | 9J6565961C01 | PayPal balance | | | [redacted] | XSIG | | | | | | | | | | 954.83 | Memo |

## Transaction Log

| Date | Time | Time Zone | Name | Type | Status | Subject | Currency | Gross | Fee | Net | Transaction ID | Payment Type | Bank Name | Bank Account Numl | From Email Address | To Email Address | Shipping Address | Country | Contact Phone Number | Other IP | Buyer ID | Item ID | Item Title | Closing Date | Auction Site | Balance | Balance Impact |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/17/2011 | 08:58:38 | CST | PayPal | Temporary Hold | Placed | ENTERPRISE, MCKINNI | USD | -50.00 | 0.00 | -50.00 | 8WV02254CC204813S | | | | ... | | | | | | | | | | | 954.83 | Debit |
| 11/17/2011 | 08:58:38 | CST | ENTERPRISE, M | Authorization | Completed | ENTERPRISE, MCKINNI | USD | -50.00 | 0.00 | -50.00 | 207202834K66 | PayPal balance | | | [redacted] | XSIG | | | | | | | | | | 1,004.83 | Memo |
| 11/16/2011 | 16:15:43 | CST | ROSA'S CAFE # | Debit Card Purchase | Completed | ROSA'S CAFE #36 FRI | USD | -23.15 | 0.00 | -23.15 | 38S60943MF0254327 | | | | XSIG | | | | | | | | | | | 1,004.83 | Debit |
| 11/16/2011 | 16:15:43 | CST | PayPal | Temporary Hold | Removed | ROSA'S CAFE #36 FRI | USD | 23.15 | 0.00 | 23.15 | 2M3298244T910771H | | | | ... | | | | | | | | | | | 1,027.98 | Credit |
| 11/16/2011 | 15:47:14 | CST | TTI / RLE | Donation Received | Completed | S2Cleaner | USD | 5.00 | -0.43 | 4.57 | 52A11608NF27 | Instant | | | [redacted] | [redacted] | | | | 97.84.169.207 | | | S2Cleaner | | | 1,004.83 | Credit |
| 11/16/2011 | 11:09:46 | CST | Nick Simpson | Payment Received ( | Completed | | USD | 465.50 | 0.00 | 465.50 | 6TC88102BC24 | Instant | | | [redacted] | [redacted] | | | | 66.158.72.2 | | | | | | 1,000.26 | Credit |
| 11/15/2011 | 17:00:53 | CST | Daniel Peebles | Payment Received ( | Completed | | USD | 345.00 | 0.00 | 345.00 | 76G82724T525 | Instant | | | [redacted] | [redacted] | | | | 17.45.135.20 | | | | | | 534.76 | Credit |
| 11/15/2011 | 11:00:19 | CST | PayPal | Temporary Hold | Placed | ROSA'S CAFE, FRISCO, | USD | -23.15 | 0.00 | -23.15 | 5U8301574L2833358 | | | | ... | | | | | | | | | | | 189.76 | Debit |
| 11/15/2011 | 11:00:19 | CST | ROSA'S CAFE, F | Authorization | Completed | ROSA'S CAFE, FRISCO, | USD | -23.15 | 0.00 | -23.15 | 0SK577634P90 | PayPal balance | | | [redacted] | XSIG | | | | | | | | | | 212.91 | Memo |
| 11/15/2011 | 10:13:46 | CST | PayPal | Temporary Hold | Placed | SCHOLASTIC BOOK FA | USD | -17.30 | 0.00 | -17.30 | 2MA802983Y2787524 | | | | ... | | | | | | | | | | | 212.91 | Debit |
| 11/15/2011 | 10:13:46 | CST | SCHOLASTIC B( | Authorization | Completed | SCHOLASTIC BOOK FA | USD | -17.30 | 0.00 | -17.30 | 1JC26702ND27 | PayPal balance | | | [redacted] | XSIG | | | | | | | | | | 230.21 | Memo |
| 11/15/2011 | 07:48:35 | CST | PayPal | Temporary Hold | Placed | MCKINNEY MEALPAYPI | USD | -10.11 | 0.00 | -10.11 | 73J72158H83583927 | | | | ... | | | | | | | | | | | 230.21 | Debit |
| 11/15/2011 | 07:48:35 | CST | MCKINNEY MEA | Authorization | Completed | MCKINNEY MEALPAYPI | USD | -10.11 | 0.00 | -10.11 | 31P48620NA19 | PayPal balance | | | [redacted] | XSIG | | | | | | | | | | 240.32 | Memo |
| 11/15/2011 | 06:35:00 | CST | SupportSpace In | Mass Payment Rece | Completed | Payment for October Acti | USD | 210.00 | 0.00 | 210.00 | 9UE66664SH31 | Instant | | | [redacted] | [redacted] | | | | 213.8.114.132 | | | | | | 240.32 | Credit |
| 11/14/2011 | 20:37:56 | CST | KROGER #561 | Debit Card Purchase | Completed | KROGER #561 FRISC( | USD | -120.69 | 0.00 | -120.69 | 616708208S2006044 | | | | XSIG | | | | | | | | | | | 30.32 | Debit |
| 11/14/2011 | 20:37:56 | CST | PayPal | Temporary Hold | Removed | KROGER #561 FRISC( | USD | 120.69 | 0.00 | 120.69 | 62D663740D5379540 | | | | ... | | | | | | | | | | | 151.01 | Credit |
| 11/14/2011 | 19:56:56 | CST | CVS PHARMAC\ | Debit Card Purchase | Completed | CVS PHARMACY #334 | USD | -11.18 | 0.00 | -11.18 | 953457330K1145518 | | | | XSIG | | | | | | | | | | | 30.32 | Debit |
| 11/14/2011 | 19:56:56 | CST | PayPal | Temporary Hold | Removed | CVS PHARMACY #334 | USD | 11.18 | 0.00 | 11.18 | 79C85599E71778129 | | | | ... | | | | | | | | | | | 41.50 | Credit |
| 11/14/2011 | 18:57:44 | CST | SONIC DRIVE IN | Debit Card Purchase | Completed | SONIC DRIVE IN #5163 | USD | -10.37 | 0.00 | -10.37 | 0LV224280B222912N | | | | XSIG | | | | | | | | | | | 30.32 | Debit |
| 11/14/2011 | 18:57:44 | CST | PayPal | Temporary Hold | Removed | SONIC DRIVE IN #5163 | USD | 10.37 | 0.00 | 10.37 | 4AH82307U53351323 | | | | ... | | | | | | | | | | | 40.69 | Credit |
| 11/14/2011 | 18:23:35 | CST | CINEMARK THE | Debit Card Purchase | Completed | CINEMARK THEATRES | USD | -14.00 | 0.00 | -14.00 | 5TP38851WM2207841 | | | | XSIG | | | | | | | | | | | 30.32 | Debit |
| 11/14/2011 | 18:23:35 | CST | PayPal | Temporary Hold | Removed | CINEMARK THEATRES | USD | 14.00 | 0.00 | 14.00 | 4N621156NU000383S | | | | ... | | | | | | | | | | | 44.32 | Credit |
| 11/14/2011 | 18:11:32 | CST | ITALIAN GARDE | Debit Card Purchase | Completed | ITALIAN GARDEN REST | USD | -13.37 | 0.00 | -13.37 | 81B9603919487782C | | | | XSIG | | | | | | | | | | | 30.32 | Debit |
| 11/14/2011 | 18:11:32 | CST | PayPal | Temporary Hold | Removed | ITALIAN GARDEN REST | USD | 11.37 | 0.00 | 11.37 | 9TY387533L020241V | | | | ... | | | | | | | | | | | 43.69 | Credit |
| 11/14/2011 | 18:08:32 | CST | PAPA LOPEZ ME | Debit Card Purchase | Completed | PAPA LOPEZ MEXICAN | USD | -70.64 | 0.00 | -70.64 | 8GC53759GJ4128934 | | | | XSIG | | | | | | | | | | | 32.32 | Debit |
| 11/14/2011 | 18:08:32 | CST | PayPal | Temporary Hold | Removed | PAPA LOPEZ MEXICAN | USD | 59.64 | 0.00 | 59.64 | 76V07781A51059340 | | | | ... | | | | | | | | | | | 102.96 | Credit |
| 11/14/2011 | 17:57:37 | CST | CINEMARK THE | Debit Card Purchase | Completed | CINEMARK THEATRES | USD | -31.50 | 0.00 | -31.50 | 9DL9819438430582G | | | | XSIG | | | | | | | | | | | 43.32 | Debit |
| 11/14/2011 | 17:57:37 | CST | PayPal | Temporary Hold | Removed | CINEMARK THEATRES | USD | 31.50 | 0.00 | 31.50 | 1C495030DV6300934 | | | | ... | | | | | | | | | | | 74.82 | Credit |
| 11/13/2011 | 22:36:07 | CST | PayPal | Cancelled Fee | Completed | | USD | 12.50 | 0.00 | 12.50 | 71P36025C5130092C | | | | ... | | | | | | | | | | | 43.32 | Memo |
| 11/13/2011 | 22:36:07 | CST | Daniel Peebles | Refund | Completed | | USD | -500.00 | 12.50 | -487.50 | 8Y566090RR700731L | | | | [redacted] | | | | | | | | | | | 43.32 | Debit |
| 11/13/2011 | 14:38:18 | CST | DanielDaniel | Refund | Completed | | USD | -1.00 | 0.00 | -1.00 | 0TH335174H301150L | | | | [redacted] | | | | | | | | | | | 530.82 | Debit |
| 11/13/2011 | 14:34:39 | CST | DanielDaniel | Credit Card Paymen | Refunded | | USD | 1.00 | 0.00 | 1.00 | 84N25817VD48 | Instant | | | [redacted] | [redacted] | | | | 69.115.31.133 | | | | | | 531.82 | Credit |
| 11/13/2011 | 14:15:03 | CST | PayPal | Temporary Hold | Placed | KROGER #561, FRISCO | USD | -120.69 | 0.00 | -120.69 | 5S096433GB060744N | | | | ... | | | | | | | | | | | 530.82 | Debit |
| 11/13/2011 | 14:15:03 | CST | KROGER #561, F | Authorization | Completed | KROGER #561, FRISCO | USD | -120.69 | 0.00 | -120.69 | 2EL31140GB58 | PayPal balance | | | [redacted] | XSIG | | | | | | | | | | 651.51 | Memo |
| 11/13/2011 | 09:39:35 | CST | Darrell Kimberlin | Refund | Completed | | USD | -0.01 | 0.00 | -0.01 | 02U03093C4611362H | | | | [redacted] | | | | | | | | | | | 651.51 | Debit |
| 11/13/2011 | 09:25:25 | CST | Darrell Kimberlin | Donation Received | Refunded | S2Cleaner | USD | 0.01 | -0.01 | 0.00 | 2RG533808413 | Instant | | | [redacted] | [redacted] | | | | 173.164.119.253 | | | S2Cleaner | | | 651.52 | Credit |
| 11/12/2011 | 22:28:45 | CST | Ahmad Dowla | Credit Card Paymen | Completed | | USD | 156.00 | 0.00 | 156.00 | 19713449P672 | Instant | | | [redacted] | [redacted] | | | | 24.90.75.212 | | | | | | 651.52 | Credit |
| 11/12/2011 | 20:58:48 | CST | dan williams | Payment Received ( | Completed | | USD | 134.00 | 0.00 | 134.00 | 5WC05774340 | Instant | | | [redacted] | [redacted] | | | | 72.184.2.228 | | | | | | 495.52 | Credit |
| 11/12/2011 | 18:45:11 | CST | PayPal | Temporary Hold | Placed | ITALIAN GARDEN REST | USD | -11.37 | 0.00 | -11.37 | 5EB372820K3907450 | | | | ... | | | | | | | | | | | 361.52 | Debit |
| 11/12/2011 | 18:45:11 | CST | ITALIAN GARDE | Authorization | Completed | ITALIAN GARDEN REST | USD | -11.37 | 0.00 | -11.37 | 22031475CS88 | PayPal balance | | | [redacted] | XSIG | | | | | | | | | | 372.89 | Memo |
| 11/12/2011 | 18:40:43 | CST | PayPal | Temporary Hold | Placed | SONIC DRIVE IN #5163, | USD | -10.37 | 0.00 | -10.37 | 5HG120537B210703E | | | | ... | | | | | | | | | | | 372.89 | Debit |
| 11/12/2011 | 18:40:43 | CST | SONIC DRIVE IN | Authorization | Completed | SONIC DRIVE IN #5163, | USD | -10.37 | 0.00 | -10.37 | 39H002578W6 | PayPal balance | | | [redacted] | XSIG | | | | | | | | | | 383.26 | Memo |
| 11/12/2011 | 13:21:05 | CST | PayPal | Temporary Hold | Placed | CVS PHARMACY #334, | USD | -11.18 | 0.00 | -11.18 | 18175445TT089680L | | | | ... | | | | | | | | | | | 383.26 | Debit |
| 11/12/2011 | 13:21:05 | CST | CVS PHARMAC\ | Authorization | Completed | CVS PHARMACY #334, | USD | -11.18 | 0.00 | -11.18 | 65J500847923 | PayPal balance | | | [redacted] | XSIG | | | | | | | | | | 394.44 | Memo |
| 11/12/2011 | 04:42:41 | CST | ... | Cancelled Transfer | Removed | Amazon Payments, 866- | USD | 1.00 | 0.00 | 1.00 | 2GN262155N054601Y | | | | ... | | | | | | | | | | | 394.44 | Credit |
| 11/12/2011 | 02:44:21 | CST | ... | Cancelled Transfer | Removed | Amazon.com, AMZN.CO | USD | 1.00 | 0.00 | 1.00 | 1VP53658UG0129629 | | | | ... | | | | | | | | | | | 393.44 | Credit |
| 11/11/2011 | 19:52:30 | CST | PayPal | Temporary Hold | Placed | CINEMARK THEATRES | USD | -14.00 | 0.00 | -14.00 | 2UF515864F596792W | | | | ... | | | | | | | | | | | 392.44 | Debit |
| 11/11/2011 | 19:52:30 | CST | CINEMARK THE | Authorization | Completed | CINEMARK THEATRES | USD | -14.00 | 0.00 | -14.00 | 83026914LR45 | PayPal balance | | | [redacted] | XSIG | | | | | | | | | | 406.44 | Memo |
| 11/11/2011 | 19:50:27 | CST | PayPal | Temporary Hold | Placed | CINEMARK THEATRES | USD | -31.50 | 0.00 | -31.50 | 7S053701DW514172F | | | | ... | | | | | | | | | | | 406.44 | Debit |
| 11/11/2011 | 19:50:27 | CST | CINEMARK THE | Authorization | Completed | CINEMARK THEATRES | USD | -31.50 | 0.00 | -31.50 | 55T447384Y30 | PayPal balance | | | [redacted] | XSIG | | | | | | | | | | 437.94 | Memo |
| 11/11/2011 | 19:34:06 | CST | PayPal | Temporary Hold | Placed | PAPA LOPEZ MEXICAN | USD | -59.64 | 0.00 | -59.64 | 2VG242075S7040034 | | | | ... | | | | | | | | | | | 437.94 | Debit |
| 11/11/2011 | 19:34:06 | CST | PAPA LOPEZ ME | Authorization | Completed | PAPA LOPEZ MEXICAN | USD | -59.64 | 0.00 | -59.64 | 9P066903NK19 | PayPal balance | | | [redacted] | XSIG | | | | | | | | | | 497.58 | Memo |
| 11/11/2011 | 18:05:31 | CST | MCKINNEY MEA | Debit Card Purchase | Completed | MCKINNEY MEALPAYPI | USD | -9.43 | 0.00 | -9.43 | 6XJ00242K2273102W | | | | XSIG | | | | | | | | | | | 497.58 | Debit |
| 11/11/2011 | 18:05:31 | CST | PayPal | Temporary Hold | Removed | MCKINNEY MEALPAYPI | USD | 9.43 | 0.00 | 9.43 | 9TH481930L109205C | | | | ... | | | | | | | | | | | 507.01 | Credit |
| 11/11/2011 | 10:25:33 | CST | Nick Simpson | Payment Received ( | Completed | | USD | 87.60 | 0.00 | 87.60 | 0D5017147Y78 | Instant | | | [redacted] | [redacted] | | | | 24.14.200.102 | | | | | | 497.58 | Credit |
| 11/11/2011 | 08:27:01 | CST | Daniel Miller | Payment Received ( | Completed | | USD | 291.00 | 0.00 | 291.00 | 8FP19112CJ65 | Instant | | | [redacted] | [redacted] | | | | 67.197.50.95 | | | | | | 409.98 | Credit |
| 11/10/2011 | 16:04:08 | CST | KROGER 12221 | Debit Card Purchase | Completed | KROGER 12221 CUSTE | USD | -1,987.98 | 0.00 | -1,987.98 | 61D6561096213952D | | | | XPIN | | | | | | | | | | | 118.98 | Debit |
| 11/10/2011 | 16:04:08 | CST | PayPal | Temporary Hold | Removed | KROGER 12221 CUSTE | USD | 1,987.98 | 0.00 | 1,987.98 | 9HW66286VG217482R | | | | ... | | | | | | | | | | | 2,106.96 | Credit |
| 11/10/2011 | 16:04:07 | CST | PayPal | Temporary Hold | Placed | KROGER 12221 CUSTE | USD | -1,987.98 | 0.00 | -1,987.98 | 8SU378016F352562G | | | | ... | | | | | | | | | | | 118.98 | Debit |
| 11/10/2011 | 16:04:07 | CST | KROGER 12221 | Authorization | Completed | KROGER 12221 CUSTE | USD | -1,987.98 | 0.00 | -1,987.98 | 8B766174VE76 | PayPal balance | | | [redacted] | XPIN | | | | | | | | | | 2,106.96 | Memo |
| 11/10/2011 | 16:03:52 | CST | KROGER 12221 | Debit Card Credit Re | Completed | KROGER 12221 CUSTE | USD | 1,987.98 | 0.00 | 1,987.98 | 3DB80868811436532 | | | | XPIN | | | | | | | | | | | 2,106.96 | Credit |
| 11/10/2011 | 16:03:52 | CST | KROGER 12221 | Debit Card Purchase | Completed | KROGER 12221 CUSTE | USD | -1,987.98 | 0.00 | -1,987.98 | 9YW35777HM612764R | | | | XPIN | | | | | | | | | | | 118.98 | Debit |
| 11/10/2011 | 16:03:52 | CST | PayPal | Temporary Hold | Removed | KROGER 12221 CUSTE | USD | 1,987.98 | 0.00 | 1,987.98 | 1KP29943KJ5471919 | | | | ... | | | | | | | | | | | 2,106.96 | Credit |
| 11/10/2011 | 16:03:52 | CST | PayPal | Temporary Hold | Placed | KROGER 12221 CUSTE | USD | -1,987.98 | 0.00 | -1,987.98 | 5RL67065SF566681W | | | | ... | | | | | | | | | | | 118.98 | Debit |
| 11/10/2011 | 16:03:52 | CST | KROGER 12221 | Authorization | Completed | KROGER 12221 CUSTE | USD | -1,987.98 | 0.00 | -1,987.98 | 66G06983AW0 | PayPal balance | | | [redacted] | XPIN | | | | | | | | | | 2,106.96 | Memo |
| 11/10/2011 | 14:48:52 | CST | Johann-Friedrich | Credit Card Paymen | Completed | | USD | 416.00 | -14.86 | 401.14 | 2LP892063072 | Instant | | | [redacted] | [redacted] | Johann-Friedrich G | Germany | | 92.225.34.55 | | | | | | 2,106.96 | Credit |
| 11/10/2011 | 13:26:04 | CST | Michael Colson | Mobile Payment Rec | Completed | | USD | 114.00 | 0.00 | 114.00 | 7PY131808B22 | Instant | | | [redacted] | [redacted] | | | | 174.131.133.221 | | | | | | 1,705.82 | Credit |
| 11/10/2011 | 13:14:42 | CST | Sturle Sunde | Payment Received ( | Completed | | USD | 100.00 | 0.00 | 100.00 | 3C819264T189 | Instant | | | [redacted] | [redacted] | | | | 193.75.51.11 | | | | | | 1,591.82 | Credit |
| 11/10/2011 | 12:30:03 | CST | Daniel Peebles | Instant Transfer Rec | Refunded | | USD | 500.00 | -12.80 | 487.20 | 8R0264013S66 | Instant | | | [redacted] | [redacted] | | | | 17.45.135.20 | | | | | | 1,491.82 | Credit |
| 11/10/2011 | 10:46:48 | CST | Nick Simpson | Instant Transfer Rec | Completed | | USD | 100.00 | 0.00 | 100.00 | 1VL943708Y95 | Instant | | | [redacted] | [redacted] | | | | 66.158.72.2 | | | | | | 1,004.62 | Credit |
| 11/9/2011 | 19:11:04 | CST | ENTERPRISE RE | Debit Card Purchase | Completed | ENTERPRISE RENT-A-( | USD | -112.65 | 0.00 | -112.65 | 2KP39828V4350982R | | | | XSIG | | | | | | | | | | | 904.62 | Debit |
| 11/9/2011 | 19:11:04 | CST | PayPal | Temporary Hold | Removed | ENTERPRISE RENT-A-( | USD | 112.65 | 0.00 | 112.65 | 00W022369L6304435 | | | | ... | | | | | | | | | | | 1,017.27 | Credit |
| 11/9/2011 | 18:18:46 | CST | Karim Bayaa | Donation Received | Completed | S2Cleaner | USD | 5.00 | -0.43 | 4.57 | 5BN44976SX74 | Instant | | | [redacted] | [redacted] | | | | 76.89.247.117 | | | S2Cleaner | | | 904.62 | Credit |
| 11/9/2011 | 17:42:39 | CST | ENTERPRISE RE | Debit Card Purchase | Completed | ENTERPRISE RENT-A-( | USD | -50.00 | 0.00 | -50.00 | 67P74023XF7552611 | | | | XSIG | | | | | | | | | | | 900.05 | Debit |
| 11/9/2011 | 17:42:39 | CST | PayPal | Temporary Hold | Removed | ENTERPRISE RENT-A-( | USD | 50.00 | 0.00 | 50.00 | 9VC54834SH015190B | | | | ... | | | | | | | | | | | 950.05 | Credit |
| 11/9/2011 | 17:35:53 | CST | Stefan Stasik | Instant Transfer Rec | Completed | | USD | 100.00 | 0.00 | 100.00 | 2EG06057JA30 | Instant | | | [redacted] | [redacted] | | | | 173.255.227.129 | | | | | | 900.05 | Credit |
| 11/9/2011 | 17:11:53 | CST | ENTERPRISE RE | Debit Card Purchase | Completed | ENTERPRISE RENT-A-( | USD | -50.00 | 0.00 | -50.00 | 0NT38834SK0092805 | | | | XSIG | | | | | | | | | | | 800.05 | Debit |
| 11/9/2011 | 17:11:53 | CST | PayPal | Temporary Hold | Removed | ENTERPRISE RENT-A-( | USD | 50.00 | 0.00 | 50.00 | 7C636934TU684364B | | | | ... | | | | | | | | | | | 850.05 | Credit |
| 11/9/2011 | 16:39:32 | CST | John Doe | Temporary Hold | Removed | | USD | -103.10 | 0.00 | -103.10 | 63N632032D8434418 | | | | [redacted] | | | | | | | | | | | 800.05 | Debit |
| 11/9/2011 | 16:20:06 | CST | John Doe | Payment Received ( | Reversed | | USD | 103.10 | 0.00 | 103.10 | 41R66991T198 | Instant | | | [redacted] | [redacted] | | | | 96.10.246.51 | | | | | | 903.15 | Credit |
| 11/9/2011 | 15:48:49 | CST | daniel ruskin | Credit Card Paymen | Completed | | USD | 250.00 | -6.55 | 243.45 | 7WB50475V79 | Instant | | | [redacted] | [redacted] | andrea ruskin, 186 | United States | | 69.115.31.133 | | | | | | 800.05 | Credit |
| 11/9/2011 | 15:47:36 | CST | ... | Request Sent | Paid | | USD | 250.00 | 0.00 | 250.00 | 31311100PN436774M | | | | [redacted] | [redacted] | | | | | | | | | | ... | Memo |
| 11/9/2011 | 14:25:07 | CST | Nuno Teixeira | Credit Card Paymen | Completed | | USD | 45.00 | 0.00 | 45.00 | 4KL41332C517 | Instant | | | [redacted] | [redacted] | | | | 89.180.53.160 | | | | | | 556.60 | Credit |
| 11/9/2011 | 12:45:38 | CST | Derek Langley | Instant Transfer Rec | Completed | | USD | 60.00 | 0.00 | 60.00 | 8JF94696E203 | Instant | | | [redacted] | [redacted] | | | | 75.91.245.149 | | | | | | 511.60 | Credit |
| 11/9/2011 | 11:57:21 | CST | Ajit Dhiwal | Credit Card Paymen | Completed | | USD | 52.10 | -2.12 | 49.98 | 8BH91410B801 | Instant | | | [redacted] | [redacted] | | | | 115.111.191.42 | | | | | | 451.60 | Credit |

## Transaction Log

| Date | Time | Time Zone | Name | Type | Status | Subject | Currency | Gross | Fee | Net | Transaction ID | Payment Type | Bank Name | Bank Account Num | From Email Address | To Email Address | Shipping Address | Country | Contact Phone Number | Other IP | Buyer ID | Item ID | Item Title | Closing Date | Auction Site | Balance | Balance Impact |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/9/2011 | 07:36:37 | CST | PayPal | Temporary Hold | Placed | MCKINNEY MEALPAYPI | USD | -9.43 | 0.00 | -9.43 | 2AM29320K3046092H | | | | ... | | | | | | | | | | | 401.62 | Debit |
| 11/9/2011 | 07:36:37 | CST | MCKINNEY MEA | Authorization | Completed | MCKINNEY MEALPAYPI | USD | -9.43 | 0.00 | -9.43 | 3SJ27897EN65 | PayPal balance | | | [redacted] | XSIG | | | | | | | | | | 411.05 | Memo |
| 11/9/2011 | 02:43:42 | CST | ... | Cancelled Transfer | Removed | UPS*INTERNETSHIPWA | USD | 14.92 | 0.00 | 14.92 | 2U511158FY820371U | | | | ... | | | | | | | | | | | 411.05 | Credit |
| 11/8/2011 | 18:52:19 | CST | PayPal | Temporary Hold | Placed | ENTERPRISE, MCKINNI | USD | -112.65 | 0.00 | -112.65 | 5839122622852804P | | | | ... | | | | | | | | | | | 396.13 | Debit |
| 11/8/2011 | 18:52:19 | CST | ENTERPRISE, M | Authorization | Completed | ENTERPRISE, MCKINNI | USD | -112.65 | 0.00 | -112.65 | 8UN060197L26 | PayPal balance | | | [redacted] | XSIG | | | | | | | | | | 508.78 | Memo |
| 11/8/2011 | 18:51:34 | CST | PayPal | Temporary Hold | Placed | ENTERPRISE, MCKINNI | USD | -50.00 | 0.00 | -50.00 | 4KJ88333E8825114B | | | | ... | | | | | | | | | | | 508.78 | Debit |
| 11/8/2011 | 18:51:34 | CST | ENTERPRISE, M | Authorization | Completed | ENTERPRISE, MCKINNI | USD | -50.00 | 0.00 | -50.00 | 80D51326GR71 | PayPal balance | | | [redacted] | XSIG | | | | | | | | | | 558.78 | Memo |
| 11/8/2011 | 18:51:00 | CST | PayPal | Temporary Hold | Placed | ENTERPRISE, MCKINNI | USD | -50.00 | 0.00 | -50.00 | 0M184791U4263173J | | | | ... | | | | | | | | | | | 558.78 | Debit |
| 11/8/2011 | 18:51:00 | CST | ENTERPRISE, M | Authorization | Completed | ENTERPRISE, MCKINNI | USD | -50.00 | 0.00 | -50.00 | 8G615039EX75 | PayPal balance | | | [redacted] | XSIG | | | | | | | | | | 608.78 | Memo |
| 11/8/2011 | 18:49:11 | CST | CINEMARK THE | Debit Card Purchase | Completed | CINEMARK THEATRES | USD | -14.50 | 0.00 | -14.50 | 4NL59031M45546137 | | | | XSIG | | | | | | | | | | | 608.78 | Debit |
| 11/8/2011 | 18:49:11 | CST | PayPal | Temporary Hold | Removed | CINEMARK THEATRES | USD | 14.50 | 0.00 | 14.50 | 06N03125X16772227 | | | | ... | | | | | | | | | | | 623.28 | Credit |
| 11/8/2011 | 18:46:36 | CST | Nick Simpson | Instant Transfer Rec | Completed | | USD | 91.50 | 0.00 | 91.50 | 6PJ50156R211 | Instant | | | [redacted] | [redacted] | | | | 24.14.200.102 | | | | | | 608.78 | Credit |
| 11/8/2011 | 18:37:32 | CST | Carlos Sebastian | Instant Transfer Rec | Completed | | USD | 200.00 | 0.00 | 200.00 | 3H943182XC85 | Instant | | | | | | | | 190.194.8.26 | | | | | | 517.28 | Credit |
| 11/8/2011 | 17:59:57 | CST | daniel folkinshtey | Instant Transfer Rec | Completed | | USD | 60.00 | 0.00 | 60.00 | 979245891B24 | Instant | | | | | | | | 68.80.166.130 | | | | | | 317.28 | Credit |
| 11/8/2011 | 17:11:02 | CST | MCKINNEY UTIL | Debit Card Purchase | Completed | MCKINNEY UTILITIES W | USD | -85.00 | 0.00 | -85.00 | 1NY32826GN2058004 | | | | XSIG | | | | | | | | | | | 257.28 | Debit |
| 11/8/2011 | 17:11:02 | CST | PayPal | Temporary Hold | Removed | MCKINNEY UTILITIES W | USD | 85.00 | 0.00 | 85.00 | 7L865971D7398730K | | | | ... | | | | | | | | | | | 342.28 | Credit |
| 11/8/2011 | 16:32:02 | CST | Bencoder Web D | Instant Transfer Rec | Completed | | USD | 47.25 | 0.00 | 47.25 | 0BG47852CD6 | Instant | | | [redacted] | [redacted] | | | | 78.86.158.110 | | | | | | 257.28 | Credit |
| 11/8/2011 | 16:15:19 | CST | CINEMARK THE | Debit Card Purchase | Completed | CINEMARK THEATRES | USD | -4.75 | 0.00 | -4.75 | 13945115MB066414W | | | | XSIG | | | | | | | | | | | 210.03 | Debit |
| 11/8/2011 | 16:15:19 | CST | PayPal | Temporary Hold | Removed | CINEMARK THEATRES | USD | 4.75 | 0.00 | 4.75 | 03530818B3313292R | | | | ... | | | | | | | | | | | 214.78 | Credit |
| 11/8/2011 | 16:12:14 | CST | CHILI'S GRI2610 | Debit Card Purchase | Completed | CHILI'S GRI2610001261 | USD | -31.03 | 0.00 | -31.03 | 578233389T008051F | | | | XSIG | | | | | | | | | | | 210.03 | Debit |
| 11/8/2011 | 16:12:14 | CST | PayPal | Temporary Hold | Removed | CHILI'S GRI2610001261 | USD | 26.03 | 0.00 | 26.03 | 9RP50792U7258613Y | | | | ... | | | | | | | | | | | 241.06 | Credit |
| 11/8/2011 | 04:55:01 | CST | Netflix, Inc. | Preapproved Payme | Completed | | USD | -8.65 | 0.00 | -8.65 | 05497819EU68 | PayPal balance | | | [redacted] | [redacted] | | | | 69.53.237.65 | | | | | | 215.03 | Debit |
| 11/7/2011 | 19:57:05 | CST | CINEMARK THE | Debit Card Purchase | Completed | CINEMARK THEATRES | USD | -10.00 | 0.00 | -10.00 | 98S064102E002140P | | | | XSIG | | | | | | | | | | | 223.68 | Debit |
| 11/7/2011 | 19:57:05 | CST | PayPal | Temporary Hold | Removed | CINEMARK THEATRES | USD | 10.00 | 0.00 | 10.00 | 2W4907399Y219305F | | | | ... | | | | | | | | | | | 233.68 | Credit |
| 11/7/2011 | 19:43:50 | CST | CAVALLI PIZZA | Debit Card Purchase | Completed | CAVALLI PIZZA QPS | USD | -65.14 | 0.00 | -65.14 | 00W073910E6245631 | | | | XSIG | | | | | | | | | | | 223.68 | Debit |
| 11/7/2011 | 19:43:50 | CST | PayPal | Temporary Hold | Removed | CAVALLI PIZZA QPS | USD | 65.14 | 0.00 | 65.14 | 4RJ75436T91303203 | | | | ... | | | | | | | | | | | 288.82 | Credit |
| 11/7/2011 | 19:36:50 | CST | RICE LOVERS | Debit Card Purchase | Completed | RICE LOVERS MCKINN | USD | -48.59 | 0.00 | -48.59 | 43Y7364240498225M | | | | XSIG | | | | | | | | | | | 223.68 | Debit |
| 11/7/2011 | 19:36:50 | CST | PayPal | Temporary Hold | Removed | RICE LOVERS MCKINN | USD | 40.59 | 0.00 | 40.59 | 7C1933672E836143X | | | | ... | | | | | | | | | | | 272.27 | Credit |
| 11/7/2011 | 18:27:16 | CST | CINEMARK THE | Debit Card Purchase | Completed | CINEMARK THEATRES | USD | -18.50 | 0.00 | -18.50 | 19X43422UH171592F | | | | XSIG | | | | | | | | | | | 231.68 | Debit |
| 11/7/2011 | 18:27:16 | CST | PayPal | Temporary Hold | Removed | CINEMARK THEATRES | USD | 18.50 | 0.00 | 18.50 | 6T8367941R5586601 | | | | ... | | | | | | | | | | | 250.18 | Credit |
| 11/7/2011 | 18:20:53 | CST | KROGER FUEL ( | Debit Card Purchase | Completed | KROGER FUEL CTR #7 | USD | -38.18 | 0.00 | -38.18 | 5Y536587L88942230 | | | | XSIG | | | | | | | | | | | 231.68 | Debit |
| 11/7/2011 | 18:20:53 | CST | PayPal | Temporary Hold | Removed | KROGER FUEL CTR #7 | USD | 1.00 | 0.00 | 1.00 | 59P84455ER449914S | | | | ... | | | | | | | | | | | 269.86 | Credit |
| 11/7/2011 | 18:15:38 | CST | ROSA'S CAFE # | Debit Card Purchase | Completed | ROSA'S CAFE #36 FRI | USD | -24.23 | 0.00 | -24.23 | 9FJ99333YJ528064T | | | | XSIG | | | | | | | | | | | 268.86 | Debit |
| 11/7/2011 | 18:15:38 | CST | PayPal | Temporary Hold | Removed | ROSA'S CAFE #36 FRI | USD | 24.23 | 0.00 | 24.23 | 0GN344480S893521T | | | | ... | | | | | | | | | | | 293.09 | Credit |
| 11/7/2011 | 17:18:16 | CST | MCKINNEY MEA | Debit Card Purchase | Completed | MCKINNEY MEALPAYPI | USD | -9.43 | 0.00 | -9.43 | 4J885043AD488230X | | | | XSIG | | | | | | | | | | | 268.86 | Debit |
| 11/7/2011 | 17:18:16 | CST | PayPal | Temporary Hold | Removed | MCKINNEY MEALPAYPI | USD | 9.43 | 0.00 | 9.43 | 6XH19170PF918520W | | | | ... | | | | | | | | | | | 278.29 | Credit |
| 11/7/2011 | 16:05:17 | CST | DanielDaniel | Instant Transfer Rec | Completed | | USD | 12.48 | 0.00 | 12.48 | 9CP23844RA31 | Instant | | | [redacted] | [redacted] | | | | 69.115.31.133 | | | | | | 268.86 | Credit |
| 11/7/2011 | 15:05:56 | CST | Kevin Crawley | Credit Card Paymen | Completed | | USD | 187.50 | 0.00 | 187.50 | 5V548527DL51 | Instant | | | | | | | | 204.116.105.194 | | | | | | 256.38 | Credit |
| 11/7/2011 | 09:28:36 | CST | PayPal | Temporary Hold | Placed | Amazon Payments, 866- | USD | -1.00 | 0.00 | -1.00 | 6C317919LC706330K | | | | ... | | | | | | | | | | | 68.88 | Debit |
| 11/7/2011 | 09:28:36 | CST | Amazon Paymen | Authorization | Expired | Amazon Payments, 866- | USD | -1.00 | 0.00 | -1.00 | 8T700646BB93 | PayPal balance | | | [redacted] | XSIG | | | | | | | | | | 69.88 | Memo |
| 11/7/2011 | 09:27:02 | CST | PayPal | Temporary Hold | Placed | Amazon.com, AMZN.CO | USD | -1.00 | 0.00 | -1.00 | 5P3333084E4850024 | | | | ... | | | | | | | | | | | 69.88 | Debit |
| 11/7/2011 | 09:27:02 | CST | Amazon.com, AM | Authorization | Expired | Amazon.com, AMZN.CO | USD | -1.00 | 0.00 | -1.00 | 16T926980190 | PayPal balance | | | [redacted] | XSIG | | | | | | | | | | 70.88 | Memo |
| 11/7/2011 | 07:04:35 | CST | PayPal | Temporary Hold | Placed | McKinney Utilities, 972-5 | USD | -85.00 | 0.00 | -85.00 | 3C576926DX1591139 | | | | ... | | | | | | | | | | | 70.88 | Debit |
| 11/7/2011 | 07:04:35 | CST | McKinney Utilities | Authorization | Completed | McKinney Utilities, 972-5 | USD | -85.00 | 0.00 | -85.00 | 41X88798JT24 | PayPal balance | | | [redacted] | XSIG | | | | | | | | | | 155.88 | Memo |
| 11/6/2011 | 18:12:42 | CST | PayPal | Temporary Hold | Placed | RICE LOVERS, MCKINN | USD | -40.59 | 0.00 | -40.59 | 18113330Y1522284P | | | | ... | | | | | | | | | | | 155.88 | Debit |
| 11/6/2011 | 18:12:42 | CST | RICE LOVERS, M | Authorization | Completed | RICE LOVERS, MCKINN | USD | -40.59 | 0.00 | -40.59 | 9UJ27010SK06 | PayPal balance | | | [redacted] | XSIG | | | | | | | | | | 196.47 | Memo |
| 11/6/2011 | 17:36:02 | CST | Stefan Stasik | Instant Transfer Rec | Completed | | USD | 124.00 | 0.00 | 124.00 | 7TP935939S57 | Instant | | | [redacted] | [redacted] | | | | 207.112.39.180 | | | | | | 196.47 | Credit |
| 11/6/2011 | 17:26:49 | CST | FIRSTPREMIER | Debit Card Purchase | Completed | FIRSTPREMIER800987 | USD | -287.99 | 0.00 | -287.99 | 27G71193SX480862C | | | | XSIG | | | | | | | | | | | 72.47 | Debit |
| 11/6/2011 | 17:26:49 | CST | PayPal | Temporary Hold | Removed | FIRSTPREMIER800987 | USD | 287.99 | 0.00 | 287.99 | 51678481G53303925 | | | | ... | | | | | | | | | | | 360.46 | Credit |
| 11/6/2011 | 12:58:32 | CST | PayPal | Temporary Hold | Placed | CINEMARK THEATRES | USD | -4.75 | 0.00 | -4.75 | 2GN17787PP3983026 | | | | ... | | | | | | | | | | | 72.47 | Debit |
| 11/6/2011 | 12:58:32 | CST | CINEMARK THE | Authorization | Completed | CINEMARK THEATRES | USD | -4.75 | 0.00 | -4.75 | 7S785589B772 | PayPal balance | | | [redacted] | XSIG | | | | | | | | | | 77.22 | Memo |
| 11/6/2011 | 12:57:04 | CST | PayPal | Temporary Hold | Placed | CINEMARK THEATRES | USD | -14.50 | 0.00 | -14.50 | 08E4359157063912A | | | | ... | | | | | | | | | | | 77.22 | Debit |
| 11/6/2011 | 12:57:04 | CST | CINEMARK THE | Authorization | Completed | CINEMARK THEATRES | USD | -14.50 | 0.00 | -14.50 | 9UE62044Y152 | PayPal balance | | | [redacted] | XSIG | | | | | | | | | | 91.72 | Memo |
| 11/6/2011 | 12:16:12 | CST | PayPal | Temporary Hold | Placed | W. MCKINNEY-CHILI'S, | USD | -26.03 | 0.00 | -26.03 | 1WX41668H7928870H | | | | ... | | | | | | | | | | | 91.72 | Debit |
| 11/6/2011 | 12:16:12 | CST | W. MCKINNEY-C | Authorization | Completed | W. MCKINNEY-CHILI'S, | USD | -26.03 | 0.00 | -26.03 | 7S015645AV70 | PayPal balance | | | [redacted] | XSIG | | | | | | | | | | 117.75 | Memo |
| 11/5/2011 | 18:59:00 | CDT | PayPal | Temporary Hold | Placed | CINEMARK THEATRES | USD | -10.00 | 0.00 | -10.00 | 68U11621PN231182P | | | | ... | | | | | | | | | | | 117.75 | Debit |
| 11/5/2011 | 18:59:00 | CDT | CINEMARK THE | Authorization | Completed | CINEMARK THEATRES | USD | -10.00 | 0.00 | -10.00 | 3EM69203VJ79 | PayPal balance | | | [redacted] | XSIG | | | | | | | | | | 127.75 | Memo |
| 11/5/2011 | 18:56:37 | CDT | PayPal | Temporary Hold | Placed | CINEMARK THEATRES | USD | -18.50 | 0.00 | -18.50 | 7PR86756EL454601E | | | | ... | | | | | | | | | | | 127.75 | Debit |
| 11/5/2011 | 18:56:37 | CDT | CINEMARK THE | Authorization | Completed | CINEMARK THEATRES | USD | -18.50 | 0.00 | -18.50 | 99N66233S643 | PayPal balance | | | [redacted] | XSIG | | | | | | | | | | 146.25 | Memo |
| 11/5/2011 | 18:33:18 | CDT | PayPal | Temporary Hold | Placed | CAVALLI PIZZA, IRVING | USD | -65.14 | 0.00 | -65.14 | 61H27558YS862031B | | | | ... | | | | | | | | | | | 146.25 | Debit |
| 11/5/2011 | 18:33:18 | CDT | CAVALLI PIZZA, | Authorization | Completed | CAVALLI PIZZA, IRVING | USD | -65.14 | 0.00 | -65.14 | 25R522506U13 | PayPal balance | | | [redacted] | XSIG | | | | | | | | | | 211.39 | Memo |
| 11/5/2011 | 12:44:31 | CDT | PayPal | Temporary Hold | Placed | KROGER FUEL CTR #7 | USD | -1.00 | 0.00 | -1.00 | 45E23020RT068170M | | | | ... | | | | | | | | | | | 211.39 | Debit |
| 11/5/2011 | 12:44:31 | CDT | KROGER FUEL ( | Authorization | Completed | KROGER FUEL CTR #7 | USD | -1.00 | 0.00 | -1.00 | 66P460003296 | PayPal balance | | | [redacted] | XSIG | | | | | | | | | | 212.39 | Memo |
| 11/5/2011 | 12:12:18 | CDT | PayPal | Temporary Hold | Placed | ROSA'S CAFE, FRISCO, | USD | -24.23 | 0.00 | -24.23 | 4XK95366CP9269627 | | | | ... | | | | | | | | | | | 212.39 | Debit |
| 11/5/2011 | 12:12:18 | CDT | ROSA'S CAFE, F | Authorization | Completed | ROSA'S CAFE, FRISCO, | USD | -24.23 | 0.00 | -24.23 | 3WT70531UG1 | PayPal balance | | | [redacted] | XSIG | | | | | | | | | | 236.62 | Memo |
| 11/4/2011 | 17:29:27 | CDT | Michael Thalasin | Instant Transfer Rec | Completed | | USD | 89.99 | -2.55 | 87.44 | 7R048684W53 | Instant | | | [redacted] | [redacted] | Michael Thalasinos | United States | | 71.96.72.237 | | | | | | 236.62 | Credit |
| 11/4/2011 | 16:06:26 | CDT | Michael Thalasin | Request Sent | Paid | | USD | 89.99 | 0.00 | 89.99 | 9YC32321J37817204 | | | | | | | | | | | | | | | ... | Memo |
| 11/4/2011 | 15:52:34 | CDT | Ryan Karl | Instant Transfer Rec | Completed | | USD | 9.60 | 0.00 | 9.60 | 1NF929599L36 | Instant | | | | | | | | 71.179.188.236 | | | | | | 149.18 | Credit |
| 11/4/2011 | 15:13:25 | CDT | PayPal | Temporary Hold | Placed | UPS*INTERNETSHIPWA | USD | -14.92 | 0.00 | -14.92 | 8CU56922LS703974G | | | | ... | | | | | | | | | | | 139.58 | Debit |
| 11/4/2011 | 15:13:25 | CDT | UPS*INTERNET | Authorization | Expired | UPS*INTERNETSHIPWA | USD | -14.92 | 0.00 | -14.92 | 33G94509GK51 | PayPal balance | | | [redacted] | XSIG | | | | | | | | | | 154.50 | Memo |
| 11/4/2011 | 07:53:05 | CDT | PayPal | Temporary Hold | Placed | MCKINNEY MEALPAYPI | USD | -9.43 | 0.00 | -9.43 | 29D44218UT2454203 | | | | ... | | | | | | | | | | | 154.50 | Debit |
| 11/4/2011 | 07:53:05 | CDT | MCKINNEY MEA | Authorization | Completed | MCKINNEY MEALPAYPI | USD | -9.43 | 0.00 | -9.43 | 0MS585693183 | PayPal balance | | | [redacted] | XSIG | | | | | | | | | | 163.93 | Memo |
| 11/4/2011 | 03:35:30 | CDT | PayPal Inc Debit | Cash Back Bonus | Completed | | USD | 25.44 | 0.00 | 25.44 | 10104296NL5212639 | | | | ... | | | | | | | | | | | 163.93 | Credit |
| 11/4/2011 | 02:42:10 | CDT | Klein Technical S | Donation Received | Completed | S2Cleaner | USD | 2.00 | -0.35 | 1.65 | 0Y498860XL17 | Instant | | | [redacted] | [redacted] | | | | 76.170.243.216 | | | S2Cleaner | | | 138.49 | Credit |
| 11/3/2011 | 18:34:51 | CDT | MCDONALD'S M | Debit Card Purchase | Completed | MCDONALD'S M7190 OI | USD | -8.63 | 0.00 | -8.63 | 1BN37174RL0291000 | | | | XSIG | | | | | | | | | | | 136.84 | Debit |
| 11/3/2011 | 18:34:51 | CDT | PayPal | Temporary Hold | Removed | MCDONALD'S M7190 OI | USD | 8.63 | 0.00 | 8.63 | 0JL918490E8074615 | | | | ... | | | | | | | | | | | 145.47 | Credit |
| 11/3/2011 | 16:36:20 | CDT | PayPal | Temporary Hold | Placed | FIRSTPREMIER800987 | USD | -287.99 | 0.00 | -287.99 | 8CU90174BG4289503 | | | | ... | | | | | | | | | | | 136.84 | Debit |
| 11/3/2011 | 16:36:20 | CDT | FIRSTPREMIER | Authorization | Completed | FIRSTPREMIER800987 | USD | -287.99 | 0.00 | -287.99 | 1J761641TA76 | PayPal balance | | | [redacted] | XSIG | | | | | | | | | | 424.83 | Memo |
| 11/2/2011 | 16:28:59 | CDT | ENTERPRISE RI | Debit Card Purchase | Completed | ENTERPRISE RENT-A-C | USD | -154.53 | 0.00 | -154.53 | 81W97761AV299224W | | | | XSIG | | | | | | | | | | | 424.83 | Debit |
| 11/2/2011 | 16:28:59 | CDT | PayPal | Temporary Hold | Removed | ENTERPRISE RENT-A-C | USD | 154.53 | 0.00 | 154.53 | 1LN91177K5357405V | | | | ... | | | | | | | | | | | 579.36 | Credit |
| 11/2/2011 | 16:25:42 | CDT | KROGER #561 | Debit Card Purchase | Completed | KROGER #561 FRISC | USD | -43.65 | 0.00 | -43.65 | 9914208868498990G | | | | XSIG | | | | | | | | | | | 424.83 | Debit |
| 11/2/2011 | 16:25:42 | CDT | PayPal | Temporary Hold | Removed | KROGER #561 FRISC | USD | 43.65 | 0.00 | 43.65 | 67C16063LF525302H | | | | ... | | | | | | | | | | | 468.48 | Credit |
| 11/2/2011 | 00:30:37 | CDT | PayPal | Temporary Hold | Placed | MCDONALD'S M7190 OI | USD | -8.63 | 0.00 | -8.63 | 01902565XS4439017 | | | | ... | | | | | | | | | | | 424.83 | Debit |
| 11/2/2011 | 00:30:37 | CDT | MCDONALD'S M | Authorization | Completed | MCDONALD'S M7190 OI | USD | -8.63 | 0.00 | -8.63 | 97924441K204 | PayPal balance | | | [redacted] | XSIG | | | | | | | | | | 433.46 | Memo |
| 11/1/2011 | 17:49:06 | CDT | Warren Sklar | Mobile Payment Rec | Completed | | USD | 300.00 | 0.00 | 300.00 | 8NE698779G17 | Instant | | | | [redacted] | | | | 74.109.20.151 | | | | | | 433.46 | Credit |

**Transaction Log**

| Date | Time | Time Zone | Name | Type | Status | Subject | Currency | Gross | Fee | Net | Transaction ID | Payment Type | Bank Name | Bank Account Num | From Email Address | To Email Address | Shipping Address | Country | Contact Phone Number | Other IP | Buyer ID | Item ID | Item Title | Closing Date | Auction Site | Balance | Balance Impact |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/1/2011 | 15:25:18 | CDT | | KROGER #561, I Authorization | Placed | KROGER #561, FRISCO | USD | -43.65 | 0.00 | -43.65 | 7A7524B6F537359ZV | | | | | XSIG | | | | | | | | | | 133.46 | Debit |
| 11/1/2011 | 15:25:18 | CDT | | KROGER #561, I Authorization | Completed | KROGER #561, FRISCO | USD | -43.65 | 0.00 | -43.65 | 43E992461T461 PayPal balance | | | | | | | | | | | | | | | | 177.11 | Memo |
| 11/1/2011 | 09:29:01 | CDT | | PayPal | Temporary Hold | ENTERPRISE, MCKINN | USD | -154.53 | 0.00 | -154.53 | 95R577B7J515227 IP | | | | | | | | | | | | | | | | 177.11 | Debit |
| 11/1/2011 | 09:29:01 | CDT | | ENTERPRISE, M Authorization | Completed | ENTERPRISE, MCKINN | USD | -154.53 | 0.00 | -154.53 | 4WY580J1GC6 PayPal balance | | | | | | | | | | | | | | | | 331.64 | Memo |
| 10/31/2011 | 23:16:23 | CDT | | CINEMARK THE, Debt Card Purchase | Completed | CINEMARK THEATRES | USD | -10.00 | 0.00 | -10.00 | 9VY934722S6294633 | | | | | | | | | | | | | | | | 331.64 | Debit |
| 10/31/2011 | 23:16:23 | CDT | | PayPal | Temporary Hold | CINEMARK THEATRES | USD | 10.00 | 0.00 | 10.00 | 9GY218870610823H | | | | | | | | | | | | | | | | 341.64 | Credit |
| 10/31/2011 | 22:25:04 | CDT | | KROGER #561 Debt Card Purchase | Completed | KROGER #561 FRISCO | USD | -166.50 | 0.00 | -166.50 | 0YE1313433870934 | | | | | XSIG | | | | | | | | | | | 331.64 | Debit |
| 10/31/2011 | 22:25:04 | CDT | | PayPal | Temporary Hold | KROGER #561 FRISCO | USD | 166.50 | 0.00 | 166.50 | 79R580039974795744 | | | | | | | | | | | | | | | | 498.14 | Credit |
| 10/31/2011 | 21:58:05 | CDT | | PAPA LOPEZ ME Debt Card Purchase | Completed | PAPA LOPEZ MEXICAN | USD | -52.21 | 0.00 | -52.21 | 5FM54399L970675 IP | | | | | XSIG | | | | | | | | | | | 331.64 | Debit |
| 10/31/2011 | 21:58:05 | CDT | | PayPal | Temporary Hold | PAPA LOPEZ MEXICAN | USD | 44.21 | 0.00 | 44.21 | 8J6435096101254HJ | | | | | | | | | | | | | | | | 383.85 | Credit |
| 10/31/2011 | 21:47:45 | CDT | | ROSATIS PIZZA Debt Card Purchase | Completed | ROSATIS PIZZA FRISCO | USD | -26.30 | 0.00 | -26.30 | 6R05466875367731O | | | | | XSIG | | | | | | | | | | | 339.64 | Debit |
| 10/31/2011 | 21:47:45 | CDT | | PayPal | Temporary Hold | ROSATIS PIZZA FRISCO | USD | 26.30 | 0.00 | 26.30 | 9FC704558P0274816 | | | | | | | | | | | | | | | | 365.94 | Credit |
| 10/31/2011 | 20:39:23 | CDT | | MCKINNEY ME Debt Card Purchase | Completed | MCKINNEY MEAL PAY | USD | -16.76 | 0.00 | -16.76 | 7FV23055594778 IV | | | | | | | | | | | | | | | | 339.64 | Debit |
| 10/31/2011 | 20:39:23 | CDT | | PayPal | Temporary Hold | MCKINNEY MEAL PAY | USD | 16.76 | 0.00 | 16.76 | 2MF034842753743AO | | | | | | | | | | | | | | | | 356.40 | Credit |
| 10/31/2011 | 17:58:28 | CDT | | CINEMARK THE, Debt Card Purchase | Completed | CINEMARK THEATRES | USD | -4.75 | 0.00 | -4.75 | 8L846708316367 24N | | | | | | | | | | | | | | | | 339.64 | Debit |
| 10/31/2011 | 17:58:28 | CDT | | PayPal | Temporary Hold | CINEMARK THEATRES | USD | 4.75 | 0.00 | 4.75 | 1LJ39855645261056 | | | | | | | | | | | | | | | | 344.39 | Credit |
| 10/31/2011 | 17:37:56 | CDT | | SUSHI AWAJI HI Debt Card Purchase | Completed | SUSHI AWAJI HIBACHI | USD | -52.26 | 0.00 | -62.26 | 7V133793LW8339615 | | | | | | | | | | | | | | | | 339.64 | Debit |
| 10/31/2011 | 17:37:56 | CDT | | PayPal | Temporary Hold | SUSHI AWAJI HIBACHI | USD | 52.26 | 0.00 | 52.26 | 2B7853906Y12614SV | | | | | | | | | | | | | | | | 401.90 | Credit |
| 10/31/2011 | 17:37:43 | CDT | | VITAMIN SHOP PDebt Card Purchase | Completed | VITAMIN SHOPPE #432 | USD | -45.03 | 0.00 | -45.03 | 1KV637705J929960L | | | | | | | | | | | | | | | | 349.64 | Debit |
| 10/31/2011 | 17:37:43 | CDT | | PayPal | Temporary Hold | VITAMIN SHOPPE #432 | USD | 45.03 | 0.00 | 45.03 | 8UX01275AE7714628 | | | | | | | | | | | | | | | | 394.67 | Credit |
| 10/31/2011 | 16:37:49 | CDT | | CINEMARK THE, Debt Card Purchase | Completed | CINEMARK THEATRES | USD | -11.00 | 0.00 | -11.00 | 1HT8701 9RL565192D | | | | | | | | | | | | | | | | 349.64 | Debit |
| 10/31/2011 | 16:37:49 | CDT | | PayPal | Temporary Hold | CINEMARK THEATRES | USD | 11.00 | 0.00 | 11.00 | 8B6422705T307662P | | | | | | | | | | | | | | | | 360.64 | Credit |
| 10/31/2011 | 16:35:28 | CDT | | CINEMARK THE, Debt Card Purchase | Completed | CINEMARK THEATRES | USD | -14.50 | 0.00 | -14.50 | 6G046650KY147232W | | | | | | | | | | | | | | | | 349.64 | Debit |
| 10/31/2011 | 16:35:28 | CDT | | PayPal | Temporary Hold | CINEMARK THEATRES | USD | 14.50 | 0.00 | 14.50 | 9YJ102455233240OM | | | | | | | | | | | | | | | | 364.14 | Credit |
| 10/31/2011 | 12:06:52 | CDT | | PayPal Check Ca Payment Received ( | Completed | | USD | 4.05 | 0.00 | 4.05 | 5AG23233HV6- Instant | | | | | | | | | | | | | | | | 349.64 | Credit |
| 10/31/2011 | 08:33:11 | CDT | | KROGER 12221 Debt Card Purchase | Completed | KROGER 12221 CUSTE | USD | -481.50 | 0.00 | -481.50 | 4DM094477SG229040 | | | | | XPIN | | | | | | 67.139.145.2 | | | | | 345.59 | Debit |
| 10/31/2011 | 08:33:11 | CDT | | PayPal | Temporary Hold | KROGER 12221 CUSTE | USD | -481.50 | 0.00 | -481.50 | 6EM79062RF695102V | | | | | | | | | | | | | | | | 827.09 | Debit |
| 10/31/2011 | 08:33:11 | CDT | | PayPal | Temporary Hold | KROGER 12221 CUSTE | USD | 481.50 | 0.00 | 481.50 | 5TV7777SDJ6381S1K | | | | | | | | | | | | | | | | 345.59 | Debit |
| 10/31/2011 | 08:33:11 | CDT | | KROGER 12221 Authorization | Completed | KROGER 12221 CUSTE | USD | -481.50 | 0.00 | -481.50 | 3SJ175267T6 PayPal balance | | | | | | | | | | | | | | | | 827.09 | Memo |
| 10/31/2011 | 19:40:11 | CDT | | Kostas JakeAura Payment Sent (Pers | Completed | | USD | -40.00 | -2.00 | -40.20 | 15MB7177VN8 PayPal balance | | | | | | | | | | | | 78.56.208.246 | | | | | 827.09 | Debit |
| 10/30/2011 | 19:38:29 | CDT | | Green Dot MoneyPayment Received ( | Completed | | USD | 42.00 | 0.00 | 42.00 | 3J19949J1JF72 Instant | | | | | | | | | | | | 10.244.172.194 | | | | | 867.29 | Credit |
| 10/30/2011 | 17:59:59 | CDT | | KROGER #561 Debt Card Purchase | Completed | KROGER #561 FRISCO | USD | -24.70 | 0.00 | -24.70 | 2K242309C693853P | | | | | XSIG | | | | | | | | | | | 825.29 | Debit |
| 10/30/2011 | 17:59:59 | CDT | | PayPal | Temporary Hold | KROGER #561 FRISCO | USD | 24.70 | 0.00 | 24.70 | 2TW31449EF432312D | | | | | | | | | | | | | | | | 849.99 | Credit |
| 10/30/2011 | 15:56:02 | CDT | | KROGER #0567 Debt Card Purchase | Completed | KROGER #0567  MCKIF | USD | -26.70 | 0.00 | -26.70 | 59W373898D3107914 | | | | | XSIG | | | | | | | | | | | 825.29 | Debit |
| 10/30/2011 | 15:56:02 | CDT | | PayPal | Temporary Hold | KROGER #0567  MCKIF | USD | 26.70 | 0.00 | 26.70 | 6JG53628A4685472J | | | | | | | | | | | | | | | | 851.99 | Credit |
| 10/30/2011 | 12:34:52 | CDT | | KROGER #561, I Authorization | Completed | KROGER #561, FRISCO | USD | -166.50 | 0.00 | -166.50 | 3VY202946IO610S413 | | | | | | | | | | | | | | | | 825.29 | Debit |
| 10/30/2011 | 12:34:52 | CDT | | KROGER #561, I Authorization | Completed | KROGER #561, FRISCO | USD | -166.50 | 0.00 | -166.50 | 8T1577688W55 PayPal balance | | | | | XSIG | | | | | | | | | | | 991.79 | Memo |
| 10/30/2011 | 12:34:52 | CDT | | PayPal | Temporary Hold | KROGER #561, FRISCO | USD | -26.30 | 0.00 | -26.30 | 4JY13175UF1254833 | | | | | | | | | | | | | | | | 1,018.09 | Debit |
| 10/30/2011 | 18:35:40 | CDT | | Rosatis Pizza,11 Authorization | Completed | Rosatis Pizza,11477 Cus | USD | -26.30 | 0.00 | -26.30 | 8LL75680LC7t6 PayPal balance | | | | | | | | | | | | | | | | 1,018.09 | Memo |
| 10/29/2011 | 13:11:32 | CDT | | PayPal | Temporary Hold | CINEMARK THEATRES | USD | -4.75 | 0.00 | -4.75 | 2CFR23609436171OE | | | | | | | | | | | | | | | | 1,018.09 | Debit |
| 10/29/2011 | 13:11:32 | CDT | | CINEMARK THE Authorization | Completed | CINEMARK THEATRES | USD | -4.75 | 0.00 | -4.75 | 1T900161YK80 PayPal balance | | | | | XSIG | | | | | | | | | | | 1,022.84 | Memo |
| 10/29/2011 | 13:09:14 | CDT | | CINEMARK THE Authorization | Placed | CINEMARK THEATRES | USD | -14.50 | 0.00 | -14.50 | 5EB916533676553O7 | | | | | | | | | | | | | | | | 1,022.84 | Debit |
| 10/29/2011 | 13:09:14 | CDT | | CINEMARK THE Authorization | Completed | CINEMARK THEATRES | USD | -14.50 | 0.00 | -14.50 | 9VA87124XC7S PayPal balance | | | | | XSIG | | | | | | | | | | | 1,037.34 | Memo |
| 10/29/2011 | 12:53:25 | CDT | | PayPal | Temporary Hold | THE VITAMIN SHOPPE | USD | -45.03 | 0.00 | -45.03 | 7BA172105MA3251OK | | | | | | | | | | | | | | | | 1,037.34 | Debit |
| 10/29/2011 | 12:53:25 | CDT | | THE VITAMIN Sł Authorization | Completed | THE VITAMIN SHOPPE | USD | -45.03 | 0.00 | -45.03 | 95D41424L98O PayPal balance | | | | | XSIG | | | | | | | | | | | 1,082.37 | Memo |
| 10/29/2011 | 12:28:01 | CDT | | SUSHI AWAJI HI Authorization | Completed | SUSHI AWAJI HIBACHI | USD | -52.26 | 0.00 | -52.26 | 1K6794633A6463B2J | | | | | | | | | | | | | | | | 1,082.37 | Debit |
| 10/29/2011 | 12:28:01 | CDT | | SUSHI AWAJI HI Authorization | Completed | SUSHI AWAJI HIBACHI | USD | -52.26 | 0.00 | -52.26 | 8CN6429A7U15 PayPal balance | | | | | | | | | | | | | | | | 1,134.63 | Memo |
| 10/28/2011 | 18:18:31 | CDT | | PayPal | Temporary Hold | KROGER #567, MCKIN | USD | -26.70 | 0.00 | -26.70 | 9V839285H78819608 | | | | | | | | | | | | | | | | 1,134.63 | Debit |
| 10/28/2011 | 18:18:31 | CDT | | KROGER #067, I Authorization | Completed | KROGER #567, MCKIN | USD | -26.70 | 0.00 | -26.70 | 04Y45079EP119 PayPal balance | | | | | XSIG | | | | | | | | | | | 1,161.33 | Memo |
| 10/28/2011 | 17:38:28 | CDT | | PayPal | Temporary Hold | KROGER #561, FRISCO | USD | -24.70 | 0.00 | -24.70 | 0FW08550HU1123100 | | | | | | | | | | | | | | | | 1,161.33 | Debit |
| 10/28/2011 | 17:38:28 | CDT | | KROGER #561, I Authorization | Completed | KROGER #561, FRISCO | USD | -24.70 | 0.00 | -24.70 | 1FE2278 7KM20 PayPal balance | | | | | | | | | | | | | | | | 1,186.03 | Memo |
| 10/28/2011 | 14:48:04 | CDT | | Stivers IT | Payment Received ( | Completed | | USD | 66.00 | 0.00 | 66.00 | 93B202547N859 Instant | | | | | | | | | | | | 74.110.4.234 | | | | | 1,186.03 | Credit |
| 10/28/2011 | 13:58:10 | CDT | | PayPal | Temporary Hold | PAPA LOPEZ MEXICAN | USD | -44.21 | 0.00 | -44.21 | 7RC71143W4536304T | | | | | | | | | | | | | | | | 1,120.03 | Debit |
| 10/28/2011 | 13:58:10 | CDT | | PAPA LOPEZ ME Authorization | Completed | PAPA LOPEZ MEXICAN | USD | -44.21 | 0.00 | -44.21 | 5V24024TY31& PayPal balance | | | | | XSIG | | | | | | | | | | | 1,164.24 | Memo |
| 10/28/2011 | 10:48:03 | CDT | | PayPal | Temporary Hold | CINEMARK THEATRES | USD | -11.00 | 0.00 | -11.00 | 52M000228J138603SR | | | | | | | | | | | | | | | | 1,164.24 | Debit |
| 10/28/2011 | 10:48:03 | CDT | | CINEMARK THE Authorization | Completed | CINEMARK THEATRES | USD | -11.00 | 0.00 | -11.00 | 6JJ9481T7830U73 PayPal balance | | | | | | | | | | | | | | | | 1,175.24 | Memo |
| 10/28/2011 | 10:46:22 | CDT | | PayPal | Temporary Hold | CINEMARK THEATRES | USD | -10.00 | 0.00 | -10.00 | 93H222B1TT374324X | | | | | | | | | | | | | | | | 1,175.24 | Debit |
| 10/28/2011 | 10:46:22 | CDT | | CINEMARK THE Authorization | Completed | CINEMARK THEATRES | USD | -10.00 | 0.00 | -10.00 | 3LM95619FY1(PayPal balance | | | | | XSIG | | | | | | | | | | | 1,185.24 | Memo |
| 10/28/2011 | 07:47:31 | CDT | | MCKINNEY ME Authorization | Placed | MCKINNEY MEA PAY | USD | -16.76 | 0.00 | -16.76 | 5G188816674612S2U | | | | | | | | | | | | | | | | 1,202.00 | Debit |
| 10/28/2011 | 07:47:31 | CDT | | MCKINNEY ME Authorization | Completed | MCKINNEY MEA PAY | USD | -16.76 | 0.00 | -16.76 | 7GR3527A5 PayPal balance | | | | | | | | | | | | | | | | 1,202.00 | Memo |
| 10/27/2011 | 17:49:39 | CDT | | CHICKEN EXPRIDebt Card Purchase | Completed | CHICKEN EXPRESS, FF | USD | -29.21 | 0.00 | -29.21 | 04D3278BF07260704 | | | | | XSIG | | | | | | | | | | | 1,202.00 | Debit |
| 10/27/2011 | 17:49:39 | CDT | | PayPal | Temporary Hold | CHICKEN EXPRESS, FF | USD | 29.21 | 0.00 | 29.21 | 0X820979051 1630P | | | | | | | | | | | | | | | | 1,231.21 | Credit |
| 10/27/2011 | 17:38:25 | CDT | | PayPal | Temporary Hold | CHICK-FIL-A #01951 | USD | 10.68 | 0.00 | 10.68 | 87L16968X0639304V | | | | | | | | | | | | | | | | 1,202.00 | Credit |
| 10/27/2011 | 17:38:25 | CDT | | PayPal | Temporary Hold | CHICK-FIL-A #01951  MUSD | USD | -10.68 | 0.00 | -10.68 | 2RT8996P0643211J | | | | | | | | | | | | | | | | 1,212.68 | Credit |
| 10/27/2011 | 16:27:13 | CDT | | MCKINNEY COUDebt Card Purchase | Completed | MCKINNEY COURTS P | USD | -524.00 | 0.00 | -524.00 | 8R693681N1209930J | | | | | XSIG | | | | | | | | | | | 1,202.00 | Debit |
| 10/27/2011 | 16:27:13 | CDT | | PayPal | Temporary Hold | MCKINNEY COURTS P | USD | 524.00 | 0.00 | 524.00 | 3HL26205W160359OV | | | | | | | | | | | | | | | | 1,726.00 | Credit |
| 10/27/2011 | 16:21:27 | CDT | | Daniel Miller | Payment Sent | Completed | | USD | -120.00 | 0.00 | -120.00 | 3NH846510363 PayPal balance | | | | | | | Trendon Shavers, J United States | | | 153.69.203.240 | | | | | 1,202.00 | Debit |
| 10/27/2011 | 15:13:59 | CDT | | TSW Entertainme Express Checkout P | Completed | | USD | -66.35 | 0.00 | -66.35 | 3UF37791A5447 PayPal balance | | | | | | | | | | 50.89.10.31 | | | | | 1,322.00 | Debit |
| 10/26/2011 | 18:09:42 | CDT | | CHICKEN EXPRIAuthorization | Placed | CHICKEN EXPRESS, FF | USD | -29.21 | 0.00 | -29.21 | 2273685944P1291 2OY | | | | | | | | | | | | | | | | 1,388.35 | Debit |
| 10/26/2011 | 18:09:42 | CDT | | CHICKEN EXPRIAuthorization | Completed | CHICKEN EXPRESS, FF | USD | -29.21 | 0.00 | -29.21 | 46Y052855T866 PayPal balance | | | | | XSIG | | | | | | | | | | | 1,417.56 | Memo |
| 10/25/2011 | 10:53:15 | CDT | | PayPal | Temporary Hold | MCKINNEY COURTS P | USD | -524.00 | 0.00 | -524.00 | 5RV166603V448101E | | | | | | | | | | | | | | | | 1,417.56 | Debit |
| 10/25/2011 | 10:53:15 | CDT | | MCKINNEY CO Authorization | Completed | MCKINNEY COURTS P | USD | -524.00 | 0.00 | -524.00 | 9EP46659H2C1 PayPal balance | | | | | | | | | | | | | | | | 1,941.56 | Memo |
| 10/25/2011 | 17:48:50 | CDT | | ENTERPRISE RE Debt Card Purchase | Completed | ENTERPRISE RENT-A-( | USD | -250.00 | 0.00 | -250.00 | 85V440996O3891528 | | | | | XSIG | | | | | | | | | | | 1,941.56 | Debit |
| 10/25/2011 | 17:48:50 | CDT | | PayPal | Temporary Hold | ENTERPRISE RENT-A-( | USD | 250.00 | 0.00 | 250.00 | 67E47509O277444423 | | | | | | | | | | | | | | | | 2,191.56 | Credit |
| 10/25/2011 | 14:19:42 | CDT | | CHICK-FIL-A #0 Authorization | Completed | CHICK-FIL-A #01951 | USD | -10.68 | 0.00 | -10.68 | 5S772412ER3580345 | | | | | | | | | | | | | | | | 1,941.56 | Debit |
| 10/25/2011 | 14:19:42 | CDT | | CHICK-FIL-A #0 Authorization | Completed | CHICK-FIL-A #01951  MUSD | USD | -10.68 | 0.00 | -10.68 | 9WW165623N3 PayPal balance | | | | | | | | | | | | | | | | 1,952.24 | Memo |
| 10/25/2011 | 08:02:32 | CDT | | Michael Thalassino Credit Card Payme | Completed | | USD | 1,894.00 | -47.65 | 1,846.35 | 75V91060W621 Instant | | | | | XPIN | | Michael Thalassino United States | | | 71.96.72.237 | | | | | 1,952.24 | Credit |
| 10/25/2011 | 08:02:32 | CDT | | KROGER 12221 Debt Card Purchase | Completed | KROGER 12221 CUSTE | USD | -1,852.98 | 0.00 | -1,852.98 | 2K738402C95864126 | | | | | | | | | | | | | | | | 105.89 | Debit |
| 10/25/2011 | 08:02:31 | CDT | | PayPal | Temporary Hold | KROGER 12221 CUSTE | USD | -1,852.98 | 0.00 | -1,852.98 | 9NH83842CC169113TM | | | | | | | | | | | | | | | | 1,958.87 | Credit |
| 10/25/2011 | 08:02:31 | CDT | | PayPal | Temporary Hold | KROGER 12221 CUSTE | USD | -1,852.98 | 0.00 | -1,852.98 | 6R939636UJ281607IK | | | | | XPIN | | | | | | | | | | | 105.89 | Debit |
| 10/24/2011 | 20:21:08 | CDT | | ROSA'S CAFE # Debt Card Purchase | Completed | ROSA'S CAFE #36  FRI | USD | -12.50 | 0.00 | -12.50 | 72C05544RMH774636 | | | | | XSIG | | | | | | | | | | | 1,958.87 | Debit |
| 10/24/2011 | 20:21:08 | CDT | | PayPal | Temporary Hold | ROSA'S CAFE #36  FRI | USD | 12.50 | 0.00 | 12.50 | 9AN97221JAW4738505 | | | | | | | | | | | | | | | | 1,971.37 | Credit |
| 10/24/2011 | 18:16:02 | CDT | | Nick Simpson | Instant Transfer Rec | Completed | | USD | 500.00 | 0.00 | 500.00 | 0TH040463709 Instant | | | | | | | | | | | | 24.14.200.102 | | | | | 1,958.87 | Credit |
| 10/24/2011 | 18:12:03 | CDT | | Green Dot MoneyPayment Received ( | Completed | | USD | 60.00 | 0.00 | 60.00 | 0ML604822660 Instant | | | | | | | | | | | | 10.244.172.194 | | | | | 1,458.87 | Credit |

## Transaction Log

| Date | Time | Time Zone | Name | Type | Status | Subject | Currency | Gross | Fee | Net | Transaction ID | Payment Type | Bank Name | Bank Account Num | From Email Address | To Email Address | Shipping Address | Country | Contact Phone Number | Other ID | Buyer ID | Item ID | Item Title | Closing Date | Auction Site | Balance | Balance Impact |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/24/2011 | 18:09:34 | CDT | Green Dot Money | Payment Received | Completed | | USD | 150.00 | 0.00 | 150.00 | 7MW0S189N62 Instant | | | | | | | | | | | | | | | 1,398.87 | Credit |
| 10/24/2011 | 18:05:48 | CDT | Green Dot Money | Payment Received | Completed | | USD | 320.00 | 0.00 | 320.00 | 0J608S258A93r Instant | | | | | | | | | | | | | | | 1,248.87 | Credit |
| 10/24/2011 | 17:53:39 | CDT | Green Dot Money | Payment Received | Completed | | USD | 195.00 | 0.00 | 195.00 | 2VG4226TL872 Instant | | | | | | | | | | | | | | | 928.87 | Credit |
| 10/24/2011 | 17:46:54 | CDT | Green Dot Money | Payment Received | Completed | | USD | 460.00 | 0.00 | 460.00 | 5CN56997SB2l Instant | | | | | | | | | | | | | | | 733.87 | Credit |
| 10/24/2011 | 17:16:25 | CDT | HOONAM DONU | Debit Card Purchase | Completed | HOONAM DONUTS  MC | USD | -11.71 | 0.00 | -11.71 | 3T183207MM47713ST | | | | | | | | | 10.244.172.194 | | | | | | | 273.87 | Debit |
| 10/24/2011 | 17:16:25 | CDT | PayPal | Temporary Hold | Removed | | USD | 11.71 | 0.00 | 11.71 | 61L9G205K3966305 | | | | | | | | | 10.244.172.194 | | | | | | | 285.58 | Credit |
| 10/24/2011 | 15:25:56 | CDT | PayPal | Temporary Hold | Placed | | USD | -250.00 | 0.00 | -250.00 | 32308461952544O5E | | | | | | | | | | | | | | | | 273.87 | Debit |
| 10/24/2011 | 15:25:56 | CDT | ENTERPRISE, M | Authorization | Completed | ENTERPRISE, MCKINN | USD | -250.00 | 0.00 | -250.00 | 3TD222773828 PayPal balance | | | | | | | XSIG | | | | | | | | | 523.87 | Memo |
| 10/24/2011 | 14:22:23 | CDT | Green Dot Money | Payment Received | Completed | | USD | 44.00 | 0.00 | 44.00 | 1YT90499UW3 Instant | | | | | | | | | 10.244.172.194 | | | | | | | 523.87 | Credit |
| 10/24/2011 | 12:43:54 | CDT | Green Dot Money | Payment Received | Completed | | USD | 100.00 | 0.00 | 100.00 | 71M18236YA81 Instant | | | | | | | | | 10.244.172.194 | | | | | | | 479.87 | Credit |
| 10/24/2011 | 12:42:45 | CDT | Green Dot Money | Payment Received | Completed | | USD | 180.00 | 0.00 | 180.00 | 2M8614T7H07l Instant | | | | | | | | | 10.244.172.194 | | | | | | | 379.87 | Credit |
| 10/24/2011 | 12:41:50 | CDT | Green Dot Money | Payment Received | Completed | | USD | 195.00 | 0.00 | 195.00 | 5U243409386 Instant | | | | | | | | | | | | | | | | 199.87 | Credit |
| 10/24/2011 | 11:20:45 | CDT | Michael Thalasin | Request Sent | Paid | | USD | 1,894.00 | 0.00 | 1,894.00 | 97FF5454548325R1F | | | | | | | | | | | | | | | | | Memo |
| 10/23/2011 | 23:39:29 | CDT | GoDaddy.com, Ll | Preapproved Payme | Completed | | USD | -89.99 | 0.00 | -89.99 | 5YG54910KM3 PayPal balance | | | | | | | | | 64.202.160.161 | | | | | | | 4.87 | Debit |
| 10/23/2011 | 19:47:14 | CDT | WM SUPERCEN | Debit Card Purchase | Completed | WM SUPERCENTER  N | USD | -107.84 | 0.00 | -107.84 | 27P0411XL96173047 | | | | | | | | | | | | | | | | 94.86 | Debit |
| 10/23/2011 | 19:47:14 | CDT | PayPal | Temporary Hold | Removed | WM SUPERCENTER  N | USD | 107.84 | 0.00 | 107.84 | 3B864535R3614234V | | | | | | | | | | | | | | | | 202.70 | Credit |
| 10/23/2011 | 19:34:22 | CDT | MCKINNEY MEA | Debit Card Purchase | Completed | MCKINNEY MEA | USD | -16.76 | 0.00 | -16.76 | 7XFG258SBK3186205 | | | | | | | | | | | | | | | | 94.86 | Debit |
| 10/23/2011 | 19:34:22 | CDT | PayPal | Temporary Hold | Removed | MCKINNEY MEA | USD | 16.76 | 0.00 | 16.76 | 54K16242FK523863J | | | | | | | | | | | | | | | | 111.62 | Credit |
| 10/23/2011 | 19:17:44 | CDT | ROSA'S CAFE, F | Authorization | Completed | ROSA'S CAFE, FRISCO | USD | -12.50 | 0.00 | -12.50 | 71B877T2X3185414l | | | | | | | | | | | | | | | | 94.86 | Debit |
| 10/23/2011 | 19:17:44 | CDT | PayPal | Temporary Hold | Placed | ROSA'S CAFE, FRISCO | USD | -12.50 | 0.00 | -12.50 | 4M16653SY216 PayPal balance | | | | | | | XSIG | | | | | | | | | 107.36 | Memo |
| 10/23/2011 | 16:35:15 | CDT | ITALIAN GARDE | Debit Card Purchase | Completed | ITALIAN GARDEN RESI | USD | -27.98 | 0.00 | -27.98 | 34997341AV8946923 | | | | | | | XSIG | | | | | | | | | 107.36 | Debit |
| 10/23/2011 | 16:35:15 | CDT | PayPal | Temporary Hold | Removed | ITALIAN GARDEN RESI | USD | 25.98 | 0.00 | 25.98 | 1154834TB365587OP | | | | | | | | | | | | | | | | 135.34 | Credit |
| 10/23/2011 | 12:26:50 | CDT | GoDaddy.com, Ll | Preapproved Payme | Completed | | USD | -7.67 | 0.00 | -7.67 | 6D180129UY03 PayPal balance | | | | | | | | | 64.202.160.161 | | | | | | | 109.36 | Debit |
| 10/23/2011 | 09:04:35 | CDT | PayPal | Temporary Hold | Placed | HOONAM DONUTS, MC | USD | -11.71 | 0.00 | -11.71 | 5RES5888F110073OV | | | | | | | | | | | | | | | | 117.03 | Debit |
| 10/23/2011 | 09:04:35 | CDT | HOONAM DONU | Authorization | Completed | HOONAM DONUTS, MC | USD | -11.71 | 0.00 | -11.71 | 4SV155827S22 PayPal balance | | | | | | | XSIG | | | | | | | | | 128.74 | Memo |
| 10/21/2011 | 19:34:11 | CDT | ITALIAN GARDE | Authorization | Completed | ITALIAN GARDEN RESI | USD | -25.98 | 0.00 | -25.98 | 8XR2045G2G1848624 | | | | | | | | | | | | | | | | 128.74 | Debit |
| 10/21/2011 | 19:34:11 | CDT | PayPal | Temporary Hold | Placed | ITALIAN GARDEN RESI | USD | -25.98 | 0.00 | -25.98 | 5E820607D486 PayPal balance | | | | | | | XSIG | | | | | | | | | 154.72 | Memo |
| 10/21/2011 | 16:46:15 | CDT | RICE LOVERS | Debit Card Purchase | Completed | RICE LOVERS  MCKINN | USD | -33.69 | 0.00 | -33.69 | 0077766582672914R | | | | | | | | | | | | | | | | 154.72 | Debit |
| 10/21/2011 | 16:46:15 | CDT | PayPal | Temporary Hold | Removed | RICE LOVERS  MCKINN | USD | 28.69 | 0.00 | 28.69 | 57N36685FD40479455 | | | | | | | | | | | | | | | | 188.41 | Credit |
| 10/21/2011 | 11:20:35 | CDT | PayPal | Temporary Hold | Placed | WAL-MART #531, MCK | USD | -107.84 | 0.00 | -107.84 | 28P03827PX95876AN | | | | | | | | | | | | | | | | 159.72 | Debit |
| 10/21/2011 | 11:20:35 | CDT | WAL-MART #531 | Authorization | Completed | WAL-MART #531, MCK | USD | -107.84 | 0.00 | -107.84 | 60X077698061 PayPal balance | | | | | | | XSIG | | | | | | | | | 267.56 | Memo |
| 10/20/2011 | 17:55:11 | CDT | PayPal | Temporary Hold | Placed | RICE LOVERS, MCKINN | USD | -28.69 | 0.00 | -28.69 | 7WA3030T2C491882N | | | | | | | | | | | | | | | | 267.56 | Debit |
| 10/20/2011 | 17:55:11 | CDT | RICE LOVERS, N | Authorization | Completed | RICE LOVERS, MCKINN | USD | -28.69 | 0.00 | -28.69 | 7B263799Z456 PayPal balance | | | | | | | XSIG | | | | | | | | | 296.25 | Memo |
| 10/20/2011 | 16:50:20 | CDT | ROSA'S CAFE #: | Debit Card Purchase | Completed | ROSA'S CAFE #36  FRI | USD | -26.49 | 0.00 | -26.49 | 75T19344R5719122F | | | | | | | XSIG | | | | | | | | | 296.25 | Debit |
| 10/20/2011 | 16:08:39 | CDT | PayPal | Temporary Hold | Removed | ROSA'S CAFE #36  FRI | USD | 26.49 | 0.00 | 26.49 | 7AC067445655481159 | | | | | | | | | | | | | | | | 322.74 | Credit |
| 10/20/2011 | 07:52:44 | CDT | PayPal | Temporary Hold | Placed | MCKINNEY MEA | USD | -16.76 | 0.00 | -16.76 | 53E462253N4995016 | | | | | | | | | | | | | | | | 296.25 | Debit |
| 10/20/2011 | 07:52:44 | CDT | MCKINNEY MEA | Authorization | Completed | MCKINNEY MEA | USD | -16.76 | 0.00 | -16.76 | 6WH12692RU3 PayPal balance | | | | | | | XSIG | | | | | | | | | 313.01 | Memo |
| 10/19/2011 | 17:26:32 | CDT | PayPal | Temporary Hold | Placed | KROGER #561  FRISCO | USD | -23.09 | 0.00 | -23.09 | 1ML39085L655227YY | | | | | | | | | | | | | | | | 313.01 | Debit |
| 10/19/2011 | 17:26:32 | CDT | KROGER #561 | Authorization | Completed | KROGER #561  FRISCO | USD | -23.09 | 0.00 | -23.09 | 0397628691P37501AV | | | | | | | | | | | | | | | | 336.10 | Credit |
| 10/19/2011 | 11:01:58 | CDT | PayPal | Temporary Hold | Placed | ROSA'S CAFE, FRISCO | USD | -26.49 | 0.00 | -26.49 | 33D317712L77477343 | | | | | | | | | | | | | | | | 313.01 | Debit |
| 10/19/2011 | 11:01:58 | CDT | ROSA'S CAFE, F | Authorization | Completed | ROSA'S CAFE, FRISCO | USD | -26.49 | 0.00 | -26.49 | 3AY515567S57 PayPal balance | | | | | | | XSIG | | | | | | | | | 339.50 | Memo |
| 10/18/2011 | 16:57:20 | CDT | ENTERPRISE RE | Debit Card Purchase | Completed | ENTERPRISE RENT-A-C | USD | -212.65 | 0.00 | -212.65 | 2DC33489R2594845E | | | | | | | | | | | | | | | | 339.50 | Debit |
| 10/18/2011 | 16:57:20 | CDT | PayPal | Temporary Hold | Removed | ENTERPRISE RENT-A-C | USD | 212.65 | 0.00 | 212.65 | 46C09661LN5735B0C | | | | | | | | | | | | | | | | 552.15 | Credit |
| 10/18/2011 | 14:36:20 | CDT | Elsie Lucas | Express Checkout P | Completed | | USD | -4.99 | 0.00 | -4.99 | 0U474660AW0 PayPal balance | | | | | | | Trendon Shavers, L | United States | 69.142.105.247 | pirateat40 | 3903415442 | 6 SMOKED Bhut Jc | 10/18/2011 | Ebay | 339.50 | Debit |
| 10/18/2011 | 13:08:36 | CDT | Og Dogg Record | Payment Received | Completed | 5970 - Bitcoin Auction | USD | 183.18 | -4.68 | 178.30 | 7L479341383T Instant | | | | | | | Og Dogg Records, U | United States | 207.108.145.248 | | | | | | 344.49 | Credit |
| 10/18/2011 | 12:35:46 | CDT | chris leitch | Instant Transfer Rec | Completed | | USD | 87.72 | -2.49 | 85.23 | 6F872959G | United States | | | | | | chris leitch, 9627 2 | United States | 216.190.25.250 | | | | | | 166.19 | Credit |
| 10/18/2011 | 11:11:47 | CDT | PayPal | Temporary Hold | Placed | KROGER #561, FRISCO | USD | -23.09 | 0.00 | -23.09 | 25624797LA31750U | | | | | | | | | | | | | | | | 80.96 | Debit |
| 10/18/2011 | 11:11:47 | CDT | KROGER #561, F | Authorization | Completed | KROGER #561, FRISCO | USD | -23.09 | 0.00 | -23.09 | 5MV46796C44 PayPal balance | | | | | | | XSIG | | | | | | | | | 104.05 | Memo |
| 10/17/2011 | 21:01:22 | CDT | KROGER #561 | Debit Card Purchase | Completed | KROGER #561  FRISCO | USD | -147.98 | 0.00 | -147.98 | 56L69699NV987862L | | | | | | | | | | | | | | | | 104.05 | Debit |
| 10/17/2011 | 21:01:22 | CDT | PayPal | Temporary Hold | Removed | KROGER #561  FRISCO | USD | 147.98 | 0.00 | 147.98 | 8AX40424Z7P9771840 | | | | | | | | | | | | | | | | 252.03 | Credit |
| 10/17/2011 | 20:36:24 | CDT | PAPA LOPEZ ME | Debit Card Purchase | Completed | PAPA LOPEZ MEXICAN | USD | -54.21 | 0.00 | -54.21 | 1RU388Q2D1086461P | | | | | | | | | | | | | | | | 104.05 | Debit |
| 10/17/2011 | 20:36:24 | CDT | PayPal | Temporary Hold | Removed | PAPA LOPEZ MEXICAN | USD | 46.21 | 0.00 | 46.21 | 8DK880G9TL900341L | | | | | | | | | | | | | | | | 158.26 | Credit |
| 10/17/2011 | 18:09:59 | CDT | ROSA'S CAFE #: | Debit Card Purchase | Completed | ROSA'S CAFE #36  FRI | USD | -24.48 | 0.00 | -24.48 | 5F2813398J3468358 | | | | | | | | | | | | | | | | 112.05 | Debit |
| 10/17/2011 | 18:09:59 | CDT | PayPal | Temporary Hold | Removed | ROSA'S CAFE #36  FRI | USD | 24.48 | 0.00 | 24.48 | 3MD33488B31874934 | | | | | | | | | | | | | | | | 136.53 | Credit |
| 10/17/2011 | 18:02:03 | CDT | CINEMARK THE | Debit Card Purchase | Completed | CINEMARK THEATRES | USD | -14.50 | 0.00 | -14.50 | 60H81667R88826710N | | | | | | | | | | | | | | | | 112.05 | Debit |
| 10/17/2011 | 18:02:03 | CDT | PayPal | Temporary Hold | Removed | CINEMARK THEATRES | USD | 14.50 | 0.00 | 14.50 | 3AC8665204925310O8 | | | | | | | | | | | | | | | | 126.55 | Credit |
| 10/17/2011 | 08:04:07 | CDT | PayPal | Temporary Hold | Placed | ENTERPRISE, MCKINN | USD | -212.65 | 0.00 | -212.65 | 28V82353SM3037201 | | | | | | | | | | | | | | | | 112.05 | Debit |
| 10/17/2011 | 08:04:07 | CDT | ENTERPRISE, M | Authorization | Completed | ENTERPRISE, MCKINN | USD | -212.65 | 0.00 | -212.65 | 7S122143G225 PayPal balance | | | | | | | XSIG | | | | | | | | | 324.70 | Memo |
| 10/16/2011 | 20:24:39 | CDT | MCKINNEY MEA | Debit Card Purchase | Completed | MCKINNEY MEA | USD | -10.48 | 0.00 | -10.48 | 0MK75292JC939710J | | | | | | | | | | | | | | | | 324.70 | Debit |
| 10/16/2011 | 20:24:39 | CDT | PayPal | Temporary Hold | Removed | MCKINNEY MEA | USD | 10.48 | 0.00 | 10.48 | 0XA94743WK0685402 | | | | | | | | | | | | | | | | 335.18 | Credit |
| 10/16/2011 | 19:39:49 | CDT | PayPal | Temporary Hold | Placed | ROSA'S CAFE #36  FRI | USD | -22.71 | 0.00 | -22.71 | 7SE803240M4D3971109R | | | | | | | | | | | | | | | | 324.70 | Debit |
| 10/16/2011 | 19:39:49 | CDT | PayPal | Temporary Hold | Placed | ROSA'S CAFE #36  FRI | USD | 22.71 | 0.00 | 22.71 | 9JD79404TX36089440 | | | | | | | | | | | | | | | | 347.41 | Credit |
| 10/16/2011 | 18:37:24 | CDT | Daamin Foster | Payment Received | Completed | | USD | 220.00 | 0.00 | 220.00 | 2P591096TS32 Instant | | | | | | | | | 76.105.95.191 | | | | | | | 324.70 | Credit |
| 10/16/2011 | 18:33:30 | CDT | ROSATIS PIZZA | Debit Card Purchase | Completed | ROSATIS PIZZA  FRISC | USD | -43.22 | 0.00 | -43.22 | 7L43S205ZX8 PayPal | | | | | | | | | | | | | | | | 104.70 | Debit |
| 10/16/2011 | 18:33:30 | CDT | PayPal | Temporary Hold | Removed | ROSATIS PIZZA  FRISC | USD | 43.22 | 0.00 | 43.22 | 5A257789RD0199003 | | | | | | | | | | | | | | | | 147.92 | Credit |
| 10/16/2011 | 16:03:57 | CDT | Anthony Kaahea | Payment Received | Completed | | USD | 100.00 | 0.00 | 100.00 | 73892501AF41 Instant | | | | | | | | | 71.192.206.224 | | | | | | | 104.70 | Credit |
| 10/16/2011 | 12:37:48 | CDT | PayPal | Temporary Hold | Placed | KROGER #561, FRISCO | USD | -147.98 | 0.00 | -147.98 | 8MH47489P865314L | | | | | | | | | | | | | | | | 4.70 | Debit |
| 10/16/2011 | 12:37:48 | CDT | KROGER #561, F | Authorization | Completed | KROGER #561, FRISCO | USD | -147.98 | 0.00 | -147.98 | 94486907N802l PayPal balance | | | | | | | XSIG | | | | | | | | | 152.68 | Memo |
| 10/16/2011 | 11:10:41 | CDT | ROSA'S CAFE, F | Authorization | Completed | ROSA'S CAFE, FRISCO | USD | -24.48 | 0.00 | -24.48 | 09970629968621 | | | | | | | | | | | | | | | | 152.68 | Debit |
| 10/16/2011 | 11:10:41 | CDT | PayPal | Temporary Hold | Placed | ROSA'S CAFE, FRISCO | USD | -24.48 | 0.00 | -24.48 | 8MV41815ATK PayPal balance | | | | | | | XSIG | | | | | | | | | 177.16 | Memo |
| 10/15/2011 | 12:05:43 | CDT | PayPal | Temporary Hold | Placed | CINEMARK THEATRES | USD | -14.50 | 0.00 | -14.50 | 80M99012 XN770664P | | | | | | | | | | | | | | | | 177.16 | Debit |
| 10/15/2011 | 12:05:43 | CDT | CINEMARK THE | Authorization | Completed | CINEMARK THEATRES | USD | -14.50 | 0.00 | -14.50 | 0JH128099A41 PayPal balance | | | | | | | XSIG | | | | | | | | | 191.66 | Memo |
| 10/15/2011 | 11:58:29 | CDT | PAPA LOPEZ ME | Authorization | Completed | PAPA LOPEZ MEXICAN | USD | -46.21 | 0.00 | -46.21 | 7RZ7933169404480ET | | | | | | | | | | | | | | | | 191.66 | Debit |
| 10/15/2011 | 11:58:29 | CDT | PayPal | Temporary Hold | Placed | PAPA LOPEZ MEXICAN | USD | -46.21 | 0.00 | -46.21 | 8N98546293D PayPal balance | | | | | | | XSIG | | | | | | | | | 237.87 | Memo |
| 10/14/2011 | 19:35:54 | CDT | PayPal | Temporary Hold | Placed | Rosatis Pizza, 11477 C | USD | -43.22 | 0.00 | -43.22 | 24H13200PC002701l9 | | | | | | | | | | | | | | | | 237.87 | Debit |
| 10/14/2011 | 19:35:54 | CDT | Rosatis Pizza, 11 | Authorization | Completed | Rosatis Pizza, 11477 C | USD | -43.22 | 0.00 | -43.22 | 09A99983056969 PayPal balance | | | | | | | | | | | | | | | | 281.09 | Memo |
| 10/13/2011 | 15:52:27 | CDT | Christopher Stag | Donation Received | Completed | | USD | 2.00 | -0.58 | 1.65 | 9YWA786460G | | | | | | | | | 76.187.164.62 | | S2Cleaner | | | | | 281.09 | Credit |
| 10/13/2011 | 11:03:35 | CDT | PayPal | Temporary Hold | Placed | ROSA'S CAFE, FRISCO | USD | -22.71 | 0.00 | -22.71 | 35N5549453AS35505W | | | | | | | | | | | | | | | | 279.44 | Debit |
| 10/13/2011 | 11:03:35 | CDT | ROSA'S CAFE, F | Authorization | Completed | ROSA'S CAFE, FRISCO | USD | -22.71 | 0.00 | -22.71 | 30349865226811 PayPal balance | | | | | | | XSIG | | | | | | | | | 302.15 | Memo |
| 10/13/2011 | 07:33:50 | CDT | PayPal | Temporary Hold | Placed | MCKINNEY MEA | USD | -10.48 | 0.00 | -10.48 | 79031667K9014635 | | | | | | | | | | | | | | | | 302.15 | Debit |
| 10/13/2011 | 07:33:50 | CDT | MCKINNEY MEA | Authorization | Completed | MCKINNEY MEA | USD | -10.48 | 0.00 | -10.48 | 1KW48527703 PayPal balance | | | | | | | XSIG | | | | | | | | | 312.63 | Memo |
| 10/12/2011 | 16:05:01 | CDT | Michael Borowiec | Instant Transfer Rec | Completed | | USD | 79.80 | 0.00 | 79.80 | 6RU7717110J2 Instant | | | | | | | | | 66.81.248.105 | | | | | | | 312.63 | Credit |
| 10/11/2011 | 18:31:44 | CDT | PAPA LOPEZ ME | Debit Card Purchase | Completed | PAPA LOPEZ MEXICAN | USD | -52.05 | 0.00 | -52.05 | 5P98B103803302233 | | | | | | | | | | | | | | | | 232.83 | Debit |
| 10/11/2011 | 18:31:44 | CDT | PayPal | Temporary Hold | Removed | PAPA LOPEZ MEXICAN | USD | 44.05 | 0.00 | 44.05 | 11N75431520070316 | | | | | | | XSIG | | | | | | | | | 284.88 | Credit |
| 10/11/2011 | 17:29:24 | CDT | CINEMARK THE | Debit Card Purchase | Completed | CINEMARK THEATRES | USD | -10.00 | 0.00 | -10.00 | 6NJ6710U2U7127205 | | | | | | | | | | | | | | | | 240.83 | Debit |

## Transaction Log

| Date | Time | Time Zone | Name | Type | Status | Subject | Currency | Gross | Fee | Net | Transaction ID | Payment Type | Bank Name | Bank Account Numl | From Email Address | To Email Address | Shipping Address | Country | Contact Phone Number | Other IP | Buyer ID | Item ID | Item Title | Closing Date | Auction Site | Balance | Balance Impact |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/11/2011 | 17:29:24 | CDT | PayPal | Temporary Hold | Removed | CINEMARK THEATRES | USD | 10.00 | 0.00 | 10.00 | 9PA56615TK157323N | | | | ... | | | | | | | | | | | 250.83 | Credit |
| 10/11/2011 | 16:20:00 | CDT | ENTERPRISE RI | Debit Card Purchase | Completed | ENTERPRISE RENT-A-( | USD | -191.21 | 0.00 | -191.21 | 1XX05115VM610193B | | | | XSIG | | | | | | | | | | | 240.83 | Debit |
| 10/11/2011 | 16:20:00 | CDT | PayPal | Temporary Hold | Removed | ENTERPRISE RENT-A-( | USD | 191.21 | 0.00 | 191.21 | 0WP01249FM382593K | | | | ... | | | | | | | | | | | 432.04 | Credit |
| 10/11/2011 | 16:04:45 | CDT | ROSA'S CAFE #: | Debit Card Purchase | Completed | ROSA'S CAFE #36 FRI | USD | -10.57 | 0.00 | -10.57 | 9NS07853A4414111K | | | | XSIG | | | | | | | | | | | 240.83 | Debit |
| 10/11/2011 | 16:04:45 | CDT | PayPal | Temporary Hold | Removed | ROSA'S CAFE #36 FRI | USD | 10.57 | 0.00 | 10.57 | 1UX35170R25484704 | | | | ... | | | | | | | | | | | 251.40 | Credit |
| 10/11/2011 | 16:00:10 | CDT | ITALIAN GARDE | Debit Card Purchase | Completed | ITALIAN GARDEN REST | USD | -26.90 | 0.00 | -26.90 | 43M46203FW0193328 | | | | XSIG | | | | | | | | | | | 240.83 | Debit |
| 10/11/2011 | 16:00:10 | CDT | PayPal | Temporary Hold | Removed | ITALIAN GARDEN REST | USD | 24.90 | 0.00 | 24.90 | 4YR636500X6591811 | | | | ... | | | | | | | | | | | 267.73 | Credit |
| 10/10/2011 | 21:29:54 | CDT | KROGER #561 | Debit Card Purchase | Completed | KROGER #561 FRISC( | USD | -58.78 | 0.00 | -58.78 | 0Y6552636X171925H | | | | XSIG | | | | | | | | | | | 242.83 | Debit |
| 10/10/2011 | 21:29:54 | CDT | PayPal | Temporary Hold | Removed | KROGER #561 FRISC( | USD | 58.78 | 0.00 | 58.78 | 9JD21423L4227580U | | | | ... | | | | | | | | | | | 301.61 | Credit |
| 10/10/2011 | 18:57:29 | CDT | PayPal | Temporary Hold | Placed | ITALIAN GARDEN REST | USD | -24.90 | 0.00 | -24.90 | 7LU50991FD6936145 | | | | ... | | | | | | | | | | | 242.83 | Debit |
| 10/10/2011 | 18:57:29 | CDT | ITALIAN GARDE | Authorization | Completed | ITALIAN GARDEN REST | USD | -24.90 | 0.00 | -24.90 | 14A720363C60 | PayPal balance | | | [redacted] | XSIG | | | | | | | | | | 267.73 | Memo |
| 10/10/2011 | 18:39:14 | CDT | 7-ELEVEN 3311 | Debit Card Purchase | Completed | 7-ELEVEN 33118 MCKI | USD | -10.00 | 0.00 | -10.00 | 5X8712207E2077714 | | | | XSIG | | | | | | | | | | | 267.73 | Debit |
| 10/10/2011 | 18:39:14 | CDT | PayPal | Temporary Hold | Removed | 7-ELEVEN 33118 MCKI | USD | 1.00 | 0.00 | 1.00 | 8T764544L0756680F | | | | ... | | | | | | | | | | | 277.73 | Credit |
| 10/10/2011 | 15:51:54 | CDT | PayPal | Temporary Hold | Placed | ENTERPRISE, MCKINNI | USD | -191.21 | 0.00 | -191.21 | 2VV07948TT933000E | | | | ... | | | | | | | | | | | 276.73 | Debit |
| 10/10/2011 | 15:51:54 | CDT | ENTERPRISE, M | Authorization | Completed | ENTERPRISE, MCKINNI | USD | -191.21 | 0.00 | -191.21 | 1RF94220CD6 | PayPal balance | | | [redacted] | XSIG | | | | | | | | | | 467.94 | Memo |
| 10/10/2011 | 12:03:21 | CDT | PayPal | Temporary Hold | Placed | ROSA'S CAFE, FRISCO, | USD | -10.57 | 0.00 | -10.57 | 17V3179266628262X | | | | ... | | | | | | | | | | | 467.94 | Debit |
| 10/10/2011 | 12:03:21 | CDT | ROSA'S CAFE, F | Authorization | Completed | ROSA'S CAFE, FRISCO, | USD | -10.57 | 0.00 | -10.57 | 7YW060397N7( | PayPal balance | | | [redacted] | XSIG | | | | | | | | | | 478.51 | Memo |
| 10/9/2011 | 18:35:23 | CDT | MUSIC NOTES | Debit Card Purchase | Completed | MUSIC NOTES 060866 | USD | -5.25 | 0.00 | -5.25 | 81919278Y0823890B | | | | XSIG | | | | | | | | | | | 478.51 | Debit |
| 10/9/2011 | 18:35:23 | CDT | PayPal | Temporary Hold | Removed | MUSIC NOTES 060866 | USD | 5.25 | 0.00 | 5.25 | 3Y814021CR359550M | | | | ... | | | | | | | | | | | 483.76 | Credit |
| 10/9/2011 | 16:10:32 | CDT | KROGER #561 | Debit Card Purchase | Completed | KROGER #561 FRISC( | USD | -21.62 | 0.00 | -21.62 | 7US678778J341490S | | | | XSIG | | | | | | | | | | | 478.51 | Debit |
| 10/9/2011 | 16:10:32 | CDT | PayPal | Temporary Hold | Removed | KROGER #561 FRISC( | USD | 21.62 | 0.00 | 21.62 | 3K226479A23249223 | | | | ... | | | | | | | | | | | 500.13 | Credit |
| 10/9/2011 | 16:06:02 | CDT | ROSA'S CAFE #: | Debit Card Purchase | Completed | ROSA'S CAFE #36 FRI | USD | -11.85 | 0.00 | -11.85 | 7BP09716H6422830P | | | | XSIG | | | | | | | | | | | 478.51 | Debit |
| 10/9/2011 | 16:06:02 | CDT | PayPal | Temporary Hold | Removed | ROSA'S CAFE #36 FRI | USD | 11.85 | 0.00 | 11.85 | 5J550832XA1170353 | | | | ... | | | | | | | | | | | 490.36 | Credit |
| 10/9/2011 | 15:16:06 | CDT | Sadiqa Thornton | Donation Received ( | Completed | S2Cleaner | USD | 10.00 | -0.55 | 9.45 | 2J265219AE35 | Instant | | | [redacted] | [redacted] | Sadiqa Thornton, 2 | United States | | 50.12.76.64 | | | S2Cleaner | | | 478.51 | Credit |
| 10/9/2011 | 12:08:18 | CDT | PayPal | Temporary Hold | Placed | CINEMARK THEATRES | USD | -10.00 | 0.00 | -10.00 | 41J75793XU488401D | | | | ... | | | | | | | | | | | 469.06 | Debit |
| 10/9/2011 | 12:08:18 | CDT | CINEMARK THE. | Authorization | Completed | CINEMARK THEATRES | USD | -10.00 | 0.00 | -10.00 | 32260427FS33 | PayPal balance | | | [redacted] | XSIG | | | | | | | | | | 479.06 | Memo |
| 10/9/2011 | 11:56:20 | CDT | PayPal | Temporary Hold | Placed | PAPA LOPEZ MEXICAN | USD | -44.05 | 0.00 | -44.05 | 94123484PU393025P | | | | ... | | | | | | | | | | | 479.06 | Debit |
| 10/9/2011 | 11:56:20 | CDT | PAPA LOPEZ ME | Authorization | Completed | PAPA LOPEZ MEXICAN | USD | -44.05 | 0.00 | -44.05 | 3DB425153150 | PayPal balance | | | [redacted] | XSIG | | | | | | | | | | 523.11 | Memo |
| 10/8/2011 | 17:16:29 | CDT | PayPal | Temporary Hold | Placed | 7-ELEVEN 33118, MC KI | USD | -1.00 | 0.00 | -1.00 | 1NS7952169531400X | | | | ... | | | | | | | | | | | 523.11 | Debit |
| 10/8/2011 | 17:16:29 | CDT | 7-ELEVEN 3311 | Authorization | Completed | 7-ELEVEN 33118, MC KI | USD | -1.00 | 0.00 | -1.00 | 4R246596KU67 | PayPal balance | | | [redacted] | XSIG | | | | | | | | | | 524.11 | Memo |
| 10/8/2011 | 16:47:09 | CDT | PayPal | Temporary Hold | Placed | KROGER #561, FRISCO | USD | -58.78 | 0.00 | -58.78 | 0ND239236L665903G | | | | ... | | | | | | | | | | | 524.11 | Debit |
| 10/8/2011 | 16:47:09 | CDT | KROGER #561, I | Authorization | Completed | KROGER #561, FRISCO | USD | -58.78 | 0.00 | -58.78 | 7JY09814V361 | PayPal balance | | | [redacted] | XSIG | | | | | | | | | | 582.89 | Memo |
| 10/8/2011 | 11:23:17 | CDT | Jason Riley | Payment Sent (Pers | Completed | | USD | -40.00 | 0.00 | -40.00 | 8SV881474N65 | PayPal balance | | | [redacted] | [redacted] | | | | 75.148.162.189 | | | | | | 582.89 | Debit |
| 10/8/2011 | 08:15:38 | CDT | Netflix, Inc. | Preapproved Payme | Completed | | USD | -8.65 | 0.00 | -8.65 | 5WB63767JX7 | PayPal balance | | | [redacted] | [redacted] | | | | 69.53.237.65 | | | | | | 622.89 | Debit |
| 10/7/2011 | 17:32:39 | CDT | ROSA'S CAFE #: | Debit Card Purchase | Completed | ROSA'S CAFE #36 FRI | USD | -10.57 | 0.00 | -10.57 | 9P631725SR121074P | | | | XSIG | | | | | | | | | | | 631.54 | Debit |
| 10/7/2011 | 17:32:39 | CDT | PayPal | Temporary Hold | Removed | ROSA'S CAFE #36 FRI | USD | 10.57 | 0.00 | 10.57 | 3UU01118NN428715T | | | | ... | | | | | | | | | | | 642.11 | Credit |
| 10/7/2011 | 12:26:46 | CDT | PayPal | Temporary Hold | Placed | MUSIC NOTES, MADIS( | USD | -5.25 | 0.00 | -5.25 | 2E437989BR238220R | | | | ... | | | | | | | | | | | 631.54 | Debit |
| 10/7/2011 | 12:26:46 | CDT | MUSIC NOTES, I | Authorization | Completed | MUSIC NOTES, MADIS( | USD | -5.25 | 0.00 | -5.25 | 21H01305MT5 | PayPal balance | | | [redacted] | XSIG | | | | | | | | | | 636.79 | Memo |
| 10/7/2011 | 11:29:01 | CDT | PayPal | Temporary Hold | Placed | ROSA'S CAFE, FRISCO, | USD | -11.85 | 0.00 | -11.85 | 6B800284HL071370H | | | | ... | | | | | | | | | | | 636.79 | Debit |
| 10/7/2011 | 11:29:01 | CDT | ROSA'S CAFE, F | Authorization | Completed | ROSA'S CAFE, FRISCO, | USD | -11.85 | 0.00 | -11.85 | 38E11813VP28 | PayPal balance | | | [redacted] | XSIG | | | | | | | | | | 648.64 | Memo |
| 10/7/2011 | 11:24:21 | CDT | PayPal | Temporary Hold | Placed | KROGER #561, FRISCO | USD | -21.62 | 0.00 | -21.62 | 73302901AT357283V | | | | ... | | | | | | | | | | | 648.64 | Debit |
| 10/7/2011 | 11:24:21 | CDT | KROGER #561, I | Authorization | Completed | KROGER #561, FRISCO | USD | -21.62 | 0.00 | -21.62 | 78B45011AA65 | PayPal balance | | | [redacted] | XSIG | | | | | | | | | | 670.26 | Memo |
| 10/7/2011 | 04:22:22 | CDT | Dean Pierce | Payment Review | Cleared | | USD | 500.00 | ... | 500.00 | 70B98282DV092082A | | | | ... | | | | | | | | | | | 670.26 | Memo |
| 10/6/2011 | 17:13:27 | CDT | ROSA'S CAFE #: | Debit Card Purchase | Completed | ROSA'S CAFE #36 FRI | USD | -35.24 | 0.00 | -35.24 | 5NS76669V9365421V | | | | XSIG | | | | | | | | | | | 170.26 | Debit |
| 10/6/2011 | 17:13:27 | CDT | PayPal | Temporary Hold | Removed | ROSA'S CAFE #36 FRI | USD | 35.24 | 0.00 | 35.24 | 7MC52297GN415523J | | | | ... | | | | | | | | | | | 205.50 | Credit |
| 10/6/2011 | 12:29:25 | CDT | PayPal | Temporary Hold | Placed | ROSA'S CAFE, FRISCO, | USD | -10.57 | 0.00 | -10.57 | 8L453291E4165681M | | | | ... | | | | | | | | | | | 170.26 | Debit |
| 10/6/2011 | 12:29:25 | CDT | ROSA'S CAFE, F | Authorization | Completed | ROSA'S CAFE, FRISCO, | USD | -10.57 | 0.00 | -10.57 | 01K897604R83 | PayPal balance | | | [redacted] | XSIG | | | | | | | | | | 180.83 | Memo |
| 10/5/2011 | 18:23:48 | CDT | ENTERPRISE RI | Debit Card Purchase | Completed | ENTERPRISE RENT-A-( | USD | -100.00 | 0.00 | -100.00 | 8SG55394F1909260N | | | | XSIG | | | | | | | | | | | 180.83 | Debit |
| 10/5/2011 | 18:23:48 | CDT | PayPal | Temporary Hold | Removed | ENTERPRISE RENT-A-( | USD | 100.00 | 0.00 | 100.00 | 9FB1792468798392D | | | | ... | | | | | | | | | | | 280.83 | Credit |
| 10/5/2011 | 18:11:06 | CDT | ENTERPRISE RI | Debit Card Purchase | Completed | ENTERPRISE RENT-A-( | USD | -50.00 | 0.00 | -50.00 | 9GN415945Y346893U | | | | XSIG | | | | | | | | | | | 180.83 | Debit |
| 10/5/2011 | 18:11:06 | CDT | PayPal | Temporary Hold | Removed | ENTERPRISE RENT-A-( | USD | 50.00 | 0.00 | 50.00 | 59S98090JL2997615 | | | | ... | | | | | | | | | | | 230.83 | Credit |
| 10/5/2011 | 16:32:45 | CDT | ENTERPRISE RI | Debit Card Purchase | Completed | ENTERPRISE RENT-A-( | USD | -50.00 | 0.00 | -50.00 | 78M16821585560309 | | | | XSIG | | | | | | | | | | | 180.83 | Debit |
| 10/5/2011 | 16:32:45 | CDT | PayPal | Temporary Hold | Removed | ENTERPRISE RENT-A-( | USD | 50.00 | 0.00 | 50.00 | 7FD12782VJ171615S | | | | ... | | | | | | | | | | | 230.83 | Credit |
| 10/5/2011 | 11:20:39 | CDT | PayPal | Temporary Hold | Placed | ROSA'S CAFE, FRISCO, | USD | -35.24 | 0.00 | -35.24 | 9V3731570E531981W | | | | ... | | | | | | | | | | | 180.83 | Debit |
| 10/5/2011 | 11:20:39 | CDT | ROSA'S CAFE, F | Authorization | Completed | ROSA'S CAFE, FRISCO, | USD | -35.24 | 0.00 | -35.24 | 0FM35954VS6 | PayPal balance | | | [redacted] | XSIG | | | | | | | | | | 216.07 | Memo |
| 10/4/2011 | 22:41:43 | CDT | Axim Technology | Donation Received | Completed | S2Cleaner | USD | 0.01 | -0.01 | 0.00 | 7NK30422VC6 | Instant | | | [redacted] | [redacted] | | | | 72.18.107.1 | | | S2Cleaner | | | 216.07 | Credit |
| 10/4/2011 | 17:31:15 | CDT | ATT*BILL PAYMI | Debit Card Purchase | Completed | ATT*BILL PAYMENT 8( | USD | -181.95 | 0.00 | -181.95 | 5Y704173NN398584G | | | | XSIG | | | | | | | | | | | 216.07 | Debit |
| 10/4/2011 | 17:31:15 | CDT | PayPal | Temporary Hold | Removed | ATT*BILL PAYMENT 8( | USD | 181.95 | 0.00 | 181.95 | 21M81616JJ001983A | | | | ... | | | | | | | | | | | 398.02 | Credit |
| 10/4/2011 | 13:11:31 | CDT | PayPal | Temporary Hold | Placed | ENTERPRISE, MCKINNI | USD | -100.00 | 0.00 | -100.00 | 1Y942115V61752531 | | | | ... | | | | | | | | | | | 216.07 | Debit |
| 10/4/2011 | 13:11:31 | CDT | ENTERPRISE, M | Authorization | Completed | ENTERPRISE, MCKINNI | USD | -100.00 | 0.00 | -100.00 | 8H649547N078 | PayPal balance | | | [redacted] | XSIG | | | | | | | | | | 316.07 | Memo |
| 10/4/2011 | 13:11:01 | CDT | PayPal | Temporary Hold | Placed | ENTERPRISE, MCKINNI | USD | -50.00 | 0.00 | -50.00 | 5VX56580U4068212E | | | | ... | | | | | | | | | | | 316.07 | Debit |
| 10/4/2011 | 13:11:01 | CDT | ENTERPRISE, M | Authorization | Completed | ENTERPRISE, MCKINNI | USD | -50.00 | 0.00 | -50.00 | 8C9549602269 | PayPal balance | | | [redacted] | XSIG | | | | | | | | | | 366.07 | Memo |
| 10/4/2011 | 13:10:32 | CDT | PayPal | Temporary Hold | Placed | ENTERPRISE, MCKINNI | USD | -50.00 | 0.00 | -50.00 | 65E62514NY953964U | | | | ... | | | | | | | | | | | 366.07 | Debit |
| 10/4/2011 | 13:10:32 | CDT | ENTERPRISE, M | Authorization | Completed | ENTERPRISE, MCKINNI | USD | -50.00 | 0.00 | -50.00 | 3J656437CX31 | PayPal balance | | | [redacted] | XSIG | | | | | | | | | | 416.07 | Memo |
| 10/4/2011 | 11:32:02 | CDT | Dean Pierce | Payment Review | Placed | | USD | -500.00 | ... | -500.00 | 7S416542SJ5460641 | | | | ... | | | | | | | | | | | 416.07 | Memo |
| 10/4/2011 | 11:32:01 | CDT | Dean Pierce | Credit Card Paymen | Completed | | USD | 500.00 | 0.00 | 500.00 | 7RP462953877 | Instant | | | [redacted] | [redacted] | | | | 99.197.40.189 | | | | | | 916.07 | Credit |
| 10/4/2011 | 11:25:37 | CDT | Nick Simpson | Instant Transfer Rec | Completed | | USD | 150.00 | 0.00 | 150.00 | 9GD939752D5 | Instant | | | [redacted] | [redacted] | | | | 66.158.72.2 | | | | | | 416.07 | Credit |
| 10/4/2011 | 01:49:51 | CDT | PayPal Inc Debit | Cash Back Bonus | Completed | | USD | 42.98 | 0.00 | 42.98 | 9M705881XB3526224 | | | | ... | | | | | | | | | | | 266.07 | Credit |
| 10/3/2011 | 21:58:10 | CDT | CAVALLI PIZZA | Debit Card Purchase | Completed | CAVALLI PIZZA QPS | USD | -53.60 | 0.00 | -53.60 | 0RB706883W935131K | | | | XSIG | | | | | | | | | | | 223.09 | Debit |
| 10/3/2011 | 21:58:10 | CDT | PayPal | Temporary Hold | Removed | CAVALLI PIZZA QPS | USD | 45.60 | 0.00 | 45.60 | 9ER36855EU8618907 | | | | ... | | | | | | | | | | | 276.69 | Credit |
| 10/3/2011 | 16:02:26 | CDT | Green Dot Money | Payment Received ( | Completed | | USD | 160.00 | 0.00 | 160.00 | 2HK09991TL36 | Instant | | | [redacted] | [redacted] | | | | 10.244.172.194 | | | | | | 231.09 | Credit |
| 10/3/2011 | 15:02:08 | CDT | Ryan Karl | Instant Transfer Rec | Completed | | USD | 35.00 | 0.00 | 35.00 | 9J2979803B67 | Instant | | | [redacted] | [redacted] | | | | 71.179.188.236 | | | | | | 71.09 | Credit |
| 10/3/2011 | 09:03:40 | CDT | PayPal | Temporary Hold | Placed | ATT*BILL PAYMENT, 80 | USD | -181.95 | 0.00 | -181.95 | 536005516S481750Y | | | | ... | | | | | | | | | | | 36.09 | Debit |
| 10/3/2011 | 09:03:40 | CDT | ATT*BILL PAYMI | Authorization | Completed | ATT*BILL PAYMENT, 80 | USD | -181.95 | 0.00 | -181.95 | 7TT40197V003 | PayPal balance | | | [redacted] | XSIG | | | | | | | | | | 218.04 | Memo |
| 10/2/2011 | 17:24:09 | CDT | MCKINNEY MEA | Debit Card Purchase | Completed | MCKINNEY MEALPAYPI | USD | -8.80 | 0.00 | -8.80 | 9B248396S0181582B | | | | XSIG | | | | | | | | | | | 218.04 | Debit |
| 10/2/2011 | 17:24:09 | CDT | PayPal | Temporary Hold | Removed | MCKINNEY MEALPAYPI | USD | 8.80 | 0.00 | 8.80 | 4W048628E68660020 | | | | ... | | | | | | | | | | | 226.84 | Credit |
| 10/2/2011 | 03:05:22 | CDT | ... | Cancelled Transfer | Removed | STAMPS.COM, 888-434- | USD | 1.00 | 0.00 | 1.00 | 7SL0733244217343G | | | | ... | | | | | | | | | | | 218.04 | Credit |
| 10/1/2011 | 19:32:59 | CDT | PayPal | Temporary Hold | Placed | CAVALLI PIZZA, IRVING | USD | -45.60 | 0.00 | -45.60 | 7HW343956G805391D | | | | ... | | | | | | | | | | | 217.04 | Debit |
| 10/1/2011 | 19:32:59 | CDT | CAVALLI PIZZA, | Authorization | Completed | CAVALLI PIZZA, IRVING | USD | -45.60 | 0.00 | -45.60 | 6XB68652XD5 | PayPal balance | | | [redacted] | XSIG | | | | | | | | | | 262.64 | Memo |
| 9/29/2011 | 22:10:15 | CDT | USPS POSTAGE | Debit Card Purchase | Completed | USPS POSTAGE(STAMI | USD | -10.00 | 0.00 | -10.00 | 84614523HU002005K | | | | XSIG | | | | | | | | | | | 262.64 | Debit |
| 9/29/2011 | 22:10:15 | CDT | PayPal | Temporary Hold | Removed | USPS POSTAGE(STAMI | USD | 10.00 | 0.00 | 10.00 | 1DC52376P2881145P | | | | ... | | | | | | | | | | | 272.64 | Credit |
| 9/29/2011 | 21:19:26 | CDT | ITALIAN GARDE | Debit Card Purchase | Completed | ITALIAN GARDEN REST | USD | -26.90 | 0.00 | -26.90 | 3HS46466613532706 | | | | XSIG | | | | | | | | | | | 262.64 | Debit |
| 9/29/2011 | 21:19:26 | CDT | PayPal | Temporary Hold | Removed | ITALIAN GARDEN REST | USD | 24.90 | 0.00 | 24.90 | 2AA44867JX204381C | | | | ... | | | | | | | | | | | 289.54 | Credit |
| 9/29/2011 | 20:16:05 | CDT | STAMPS.COM | Debit Card Purchase | Completed | STAMPS.COM 888-434 | USD | -9.99 | 0.00 | -9.99 | 4WV84838UT756672Y | | | | XSIG | | | | | | | | | | | 264.64 | Debit |
| 9/29/2011 | 20:16:05 | CDT | PayPal | Temporary Hold | Removed | STAMPS.COM 888-434 | USD | 9.99 | 0.00 | 9.99 | 1W046484E6447305R | | | | ... | | | | | | | | | | | 274.63 | Credit |

## Transaction Log

| Date | Time | Time Zone | Name | Type | Status | Subject | Currency | Gross | Fee | Net | Transaction ID | Payment Type | Bank Name | Bank Account Num | From Email Address | To Email Address | Shipping Address | Country | Contact Phone Number | Other IP | Buyer ID | Item ID | Item Title | Closing Date | Auction Site | Balance | Balance Impact |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9/29/2011 | 18:13:54 | CDT | JHolstein Enterpr | Payment Sent (Pers | Completed | | USD | -71.55 | 0.00 | -71.55 | 17656165MC24 | PayPal balance | | | [redacted] | [redacted] | | | | 97.102.212.81 | | | | | | 264.64 | Debit |
| 9/29/2011 | 17:53:30 | CDT | ENTERPRISE RE | Debit Card Purchase | Completed | ENTERPRISE RENT-A-( | USD | -140.51 | 0.00 | -140.51 | 73290940MJ325060D | | | | XSIG | | | | | | | | | | | 336.19 | Debit |
| 9/29/2011 | 17:53:30 | CDT | PayPal | Temporary Hold | Removed | ENTERPRISE RENT-A-( | USD | 140.51 | 0.00 | 140.51 | 5V366111MS778025N | | | | ... | | | | | | | | | | | 476.70 | Credit |
| 9/29/2011 | 17:43:24 | CDT | William Ahlers | Donation Received | Completed | S2Cleaner | USD | 10.00 | -0.52 | 9.48 | 0NY453081G11 | Instant | | | [redacted] | [redacted] | | | | 65.60.207.33 | | | S2Cleaner | | | 336.19 | Credit |
| 9/29/2011 | 16:48:18 | CDT | ROSA'S CAFE #: | Debit Card Purchase | Completed | ROSA'S CAFE #36 FRI | USD | -22.49 | 0.00 | -22.49 | 8D409624DT559705L | | | | XSIG | | | | | | | | | | | 326.71 | Debit |
| 9/29/2011 | 16:48:18 | CDT | PayPal | Temporary Hold | Removed | ROSA'S CAFE #36 FRI | USD | 22.49 | 0.00 | 22.49 | 52N14939S6514512S | | | | ... | | | | | | | | | | | 349.20 | Credit |
| 9/29/2011 | 08:41:41 | CDT | Chad Rife | Donation Received | Completed | S2Cleaner | USD | 5.00 | -0.41 | 4.59 | 1F085594VK68 | Instant | | | [redacted] | [redacted] | | | | 174.106.219.21 | | | S2Cleaner | | | 326.71 | Credit |
| 9/29/2011 | 07:51:15 | CDT | PayPal | Temporary Hold | Placed | MCKINNEY MEALPAYPI | USD | -8.80 | 0.00 | -8.80 | 0PH27165CW323604L | | | | ... | | | | | | | | | | | 322.12 | Debit |
| 9/29/2011 | 07:51:15 | CDT | MCKINNEY MEA | Authorization | Completed | MCKINNEY MEALPAYPI | USD | -8.80 | 0.00 | -8.80 | 13886329E507 | PayPal balance | | | [redacted] | XSIG | | | | | | | | | | 330.92 | Memo |
| 9/28/2011 | 19:23:40 | CDT | PayPal | Temporary Hold | Placed | ENTERPRISE, MCKINNI | USD | -140.51 | 0.00 | -140.51 | 6V6533293M941442D | | | | ... | | | | | | | | | | | 330.92 | Debit |
| 9/28/2011 | 19:23:40 | CDT | ENTERPRISE, M | Authorization | Completed | ENTERPRISE, MCKINNI | USD | -140.51 | 0.00 | -140.51 | 10C19233DX93 | PayPal balance | | | [redacted] | XSIG | | | | | | | | | | 471.43 | Memo |
| 9/28/2011 | 18:59:48 | CDT | PayPal | Temporary Hold | Placed | ITALIAN GARDEN REST | USD | -24.90 | 0.00 | -24.90 | 0T286469W0765721L | | | | ... | | | | | | | | | | | 471.43 | Debit |
| 9/28/2011 | 18:59:48 | CDT | ITALIAN GARDE | Authorization | Completed | ITALIAN GARDEN REST | USD | -24.90 | 0.00 | -24.90 | 97K42673X179 | PayPal balance | | | [redacted] | XSIG | | | | | | | | | | 496.33 | Memo |
| 9/28/2011 | 17:27:36 | CDT | GOOGLE *DISTI | Debit Card Purchase | Completed | GOOGLE *DISTINCTDE' | USD | -0.99 | 0.00 | -0.99 | 99C74465BD565432A | | | | XSIG | | | | | | | | | | | 496.33 | Debit |
| 9/28/2011 | 17:27:36 | CDT | PayPal | Temporary Hold | Removed | GOOGLE *DISTINCTDE' | USD | 0.99 | 0.00 | 0.99 | 3NA20515942000748 | | | | ... | | | | | | | | | | | 497.32 | Credit |
| 9/28/2011 | 16:22:01 | CDT | ROSA'S CAFE #: | Debit Card Purchase | Completed | ROSA'S CAFE #36 FRI | USD | -25.86 | 0.00 | -25.86 | 308528026L528203S | | | | XSIG | | | | | | | | | | | 496.33 | Debit |
| 9/28/2011 | 16:22:01 | CDT | PayPal | Temporary Hold | Removed | ROSA'S CAFE #36 FRI | USD | 25.86 | 0.00 | 25.86 | 8HL99040050243229 | | | | ... | | | | | | | | | | | 522.19 | Credit |
| 9/28/2011 | 11:03:19 | CDT | PayPal | Temporary Hold | Placed | ROSA'S CAFE, FRISCO, | USD | -22.49 | 0.00 | -22.49 | 6R202698RL0224414 | | | | ... | | | | | | | | | | | 496.33 | Debit |
| 9/28/2011 | 11:03:19 | CDT | ROSA'S CAFE, F | Authorization | Completed | ROSA'S CAFE, FRISCO, | USD | -22.49 | 0.00 | -22.49 | 3KJ209424T30 | PayPal balance | | | [redacted] | XSIG | | | | | | | | | | 518.82 | Memo |
| 9/27/2011 | 22:18:06 | CDT | PayPal | Temporary Hold | Placed | GOOGLE *Distinctdev, G | USD | -0.99 | 0.00 | -0.99 | 6G00991986849094V | | | | ... | | | | | | | | | | | 518.82 | Debit |
| 9/27/2011 | 22:18:06 | CDT | GOOGLE *Distin | Authorization | Completed | GOOGLE *Distinctdev, G | USD | -0.99 | 0.00 | -0.99 | 92V56775G019 | PayPal balance | | | [redacted] | XSIG | | | | | | | | | | 519.81 | Memo |
| 9/27/2011 | 18:42:31 | CDT | CVS PHARMACY | Debit Card Purchase | Completed | CVS PHARMACY #334 | USD | -11.18 | 0.00 | -11.18 | 0SG76486DF4522926 | | | | XSIG | | | | | | | | | | | 519.81 | Debit |
| 9/27/2011 | 18:42:31 | CDT | PayPal | Temporary Hold | Removed | CVS PHARMACY #334 | USD | 11.18 | 0.00 | 11.18 | 37E63718XL619800W | | | | ... | | | | | | | | | | | 530.99 | Credit |
| 9/27/2011 | 17:45:55 | CDT | STYLE AMERICA | Debit Card Purchase | Completed | STYLE AMERICA MCK | USD | -28.00 | 0.00 | -28.00 | 5PD74316CE411960W | | | | XSIG | | | | | | | | | | | 519.81 | Debit |
| 9/27/2011 | 17:45:55 | CDT | PayPal | Temporary Hold | Removed | STYLE AMERICA MCK | USD | 28.00 | 0.00 | 28.00 | 45793798K1364114S | | | | ... | | | | | | | | | | | 547.81 | Credit |
| 9/27/2011 | 16:09:27 | CDT | ATT*BILL PAYMI | Debit Card Purchase | Completed | ATT*BILL PAYMENT 8( | USD | -297.00 | 0.00 | -297.00 | 68F18173AH3135648 | | | | XSIG | | | | | | | | | | | 519.81 | Debit |
| 9/27/2011 | 16:09:27 | CDT | PayPal | Temporary Hold | Removed | ATT*BILL PAYMENT 8( | USD | 297.00 | 0.00 | 297.00 | 9HS41446K41126601 | | | | ... | | | | | | | | | | | 816.81 | Credit |
| 9/27/2011 | 10:26:54 | CDT | PayPal | Temporary Hold | Placed | STAMPS.COM, WASHIN | USD | -10.00 | 0.00 | -10.00 | 92V31908MU981991V | | | | ... | | | | | | | | | | | 519.81 | Debit |
| 9/27/2011 | 10:26:54 | CDT | STAMPS.COM, W | Authorization | Completed | STAMPS.COM, WASHIN | USD | -10.00 | 0.00 | -10.00 | 4SL473760B29 | PayPal balance | | | [redacted] | XSIG | | | | | | | | | | 529.81 | Memo |
| 9/27/2011 | 10:09:08 | CDT | PayPal | Temporary Hold | Placed | STAMPS.COM, 888-434- | USD | -9.99 | 0.00 | -9.99 | 0SF73977WT863660R | | | | ... | | | | | | | | | | | 529.81 | Debit |
| 9/27/2011 | 10:09:08 | CDT | STAMPS.COM, 8 | Authorization | Completed | STAMPS.COM, 888-434- | USD | -9.99 | 0.00 | -9.99 | 14B64306WS6( | PayPal balance | | | [redacted] | XSIG | | | | | | | | | | 539.80 | Memo |
| 9/27/2011 | 09:56:34 | CDT | PayPal | Temporary Hold | Placed | STAMPS.COM, 888-434- | USD | -1.00 | 0.00 | -1.00 | 3F120069UN6168245 | | | | ... | | | | | | | | | | | 539.80 | Debit |
| 9/27/2011 | 09:56:34 | CDT | STAMPS.COM, 8 | Authorization | Expired | STAMPS.COM, 888-434- | USD | -1.00 | 0.00 | -1.00 | 8H874589JA48 | PayPal balance | | | [redacted] | XSIG | | | | | | | | | | 540.80 | Memo |
| 9/27/2011 | 09:38:17 | CDT | KROGER 12221 | Debit Card Purchase | Completed | KROGER 12221 CUSTE | USD | -440.50 | 0.00 | -440.50 | 3D5107626H857764A | | | | XPIN | | | | | | | | | | | 540.80 | Debit |
| 9/27/2011 | 09:38:17 | CDT | PayPal | Temporary Hold | Removed | KROGER 12221 CUSTE | USD | 440.50 | 0.00 | 440.50 | 76B156558Y348234P | | | | ... | | | | | | | | | | | 981.30 | Credit |
| 9/27/2011 | 09:38:17 | CDT | PayPal | Temporary Hold | Placed | KROGER 12221 CUSTE | USD | -440.50 | 0.00 | -440.50 | 1BT476752X029043E | | | | ... | | | | | | | | | | | 540.80 | Debit |
| 9/27/2011 | 09:38:17 | CDT | KROGER 12221 | Authorization | Completed | KROGER 12221 CUSTE | USD | -440.50 | 0.00 | -440.50 | 25T847033913( | PayPal balance | | | [redacted] | XPIN | | | | | | | | | | 981.30 | Memo |
| 9/27/2011 | 07:58:27 | CDT | Jonathan Hall | Donation Received | Completed | S2Cleaner | USD | 10.00 | -0.52 | 9.48 | 9WN49109BR9 | Instant | | | [redacted] | [redacted] | | | | 74.130.52.181 | | | S2Cleaner | | | 981.30 | Credit |
| 9/26/2011 | 20:42:52 | CDT | CINEMARK THE | Debit Card Purchase | Completed | CINEMARK THEATRES | USD | -9.00 | 0.00 | -9.00 | 66H50528SL040003H | | | | XSIG | | | | | | | | | | | 971.82 | Debit |
| 9/26/2011 | 20:42:52 | CDT | PayPal | Temporary Hold | Removed | CINEMARK THEATRES | USD | 9.00 | 0.00 | 9.00 | 1UG84865BP825882K | | | | ... | | | | | | | | | | | 980.82 | Credit |
| 9/26/2011 | 17:52:24 | CDT | CINEMARK THE | Debit Card Purchase | Completed | CINEMARK THEATRES | USD | -18.50 | 0.00 | -18.50 | 68B21427RF869794W | | | | XSIG | | | | | | | | | | | 971.82 | Debit |
| 9/26/2011 | 17:52:24 | CDT | PayPal | Temporary Hold | Removed | CINEMARK THEATRES | USD | 18.50 | 0.00 | 18.50 | 1C235358B7916545W | | | | ... | | | | | | | | | | | 990.32 | Credit |
| 9/26/2011 | 16:51:10 | CDT | PAPA LOPEZ ME | Debit Card Purchase | Completed | PAPA LOPEZ MEXICAN | USD | -47.72 | 0.00 | -47.72 | 9U644571CF5565614 | | | | XSIG | | | | | | | | | | | 971.82 | Debit |
| 9/26/2011 | 16:51:10 | CDT | PayPal | Temporary Hold | Removed | PAPA LOPEZ MEXICAN | USD | 39.72 | 0.00 | 39.72 | 8UX01937CF785541M | | | | ... | | | | | | | | | | | 1,019.54 | Credit |
| 9/26/2011 | 11:27:05 | CDT | PayPal | Temporary Hold | Placed | ROSA'S CAFE, FRISCO, | USD | -25.86 | 0.00 | -25.86 | 1DR95781H65936038 | | | | ... | | | | | | | | | | | 979.82 | Debit |
| 9/26/2011 | 11:27:05 | CDT | ROSA'S CAFE, F | Authorization | Completed | ROSA'S CAFE, FRISCO, | USD | -25.86 | 0.00 | -25.86 | 9S239211F052 | PayPal balance | | | [redacted] | XSIG | | | | | | | | | | 1,005.68 | Memo |
| 9/26/2011 | 03:23:56 | CDT | PayPal | Temporary Hold | Placed | ATT*BILL PAYMENT, 80 | USD | -297.00 | 0.00 | -297.00 | 6JB73297MY737091Y | | | | ... | | | | | | | | | | | 1,005.68 | Debit |
| 9/26/2011 | 03:23:56 | CDT | ATT*BILL PAYMI | Authorization | Completed | ATT*BILL PAYMENT, 80 | USD | -297.00 | 0.00 | -297.00 | 9JC84104Y917 | PayPal balance | | | [redacted] | XSIG | | | | | | | | | | 1,302.68 | Memo |
| 9/25/2011 | 18:27:01 | CDT | PayPal | Temporary Hold | Placed | CVS PHARMACY #334, | USD | -11.18 | 0.00 | -11.18 | 422515114L2788058 | | | | ... | | | | | | | | | | | 1,302.68 | Debit |
| 9/25/2011 | 18:27:01 | CDT | CVS PHARMACY | Authorization | Completed | CVS PHARMACY #334, | USD | -11.18 | 0.00 | -11.18 | 9GE80814S508 | PayPal balance | | | [redacted] | XSIG | | | | | | | | | | 1,313.86 | Memo |
| 9/25/2011 | 18:20:32 | CDT | RICE LOVERS | Debit Card Purchase | Completed | RICE LOVERS MCKIN | USD | -33.09 | 0.00 | -33.09 | 049341004G191882B | | | | XSIG | | | | | | | | | | | 1,313.86 | Debit |
| 9/25/2011 | 18:20:32 | CDT | PayPal | Temporary Hold | Removed | RICE LOVERS MCKIN | USD | 30.09 | 0.00 | 30.09 | 36M42659SW595331X | | | | ... | | | | | | | | | | | 1,346.95 | Credit |
| 9/25/2011 | 14:44:27 | CDT | PayPal | Temporary Hold | Placed | STYLE AMERICA, MCKI | USD | -28.00 | 0.00 | -28.00 | 6FA12600S2450941C | | | | ... | | | | | | | | | | | 1,316.86 | Debit |
| 9/25/2011 | 14:44:27 | CDT | STYLE AMERICA | Authorization | Completed | STYLE AMERICA, MCKI | USD | -28.00 | 0.00 | -28.00 | 49U25653GL30 | PayPal balance | | | [redacted] | XSIG | | | | | | | | | | 1,344.86 | Memo |
| 9/24/2011 | 18:28:08 | CDT | PayPal | Temporary Hold | Placed | CINEMARK THEATRES | USD | -9.00 | 0.00 | -9.00 | 6LY479821W8622523 | | | | ... | | | | | | | | | | | 1,344.86 | Debit |
| 9/24/2011 | 18:28:08 | CDT | CINEMARK THE | Authorization | Completed | CINEMARK THEATRES | USD | -9.00 | 0.00 | -9.00 | 99C30041Y296 | PayPal balance | | | [redacted] | XSIG | | | | | | | | | | 1,353.86 | Memo |
| 9/24/2011 | 18:25:19 | CDT | PayPal | Temporary Hold | Placed | CINEMARK THEATRES | USD | -18.50 | 0.00 | -18.50 | 6AK87842XU3987339 | | | | ... | | | | | | | | | | | 1,353.86 | Debit |
| 9/24/2011 | 18:25:19 | CDT | CINEMARK THE | Authorization | Completed | CINEMARK THEATRES | USD | -18.50 | 0.00 | -18.50 | 6RN89652XK9 | PayPal balance | | | [redacted] | XSIG | | | | | | | | | | 1,372.36 | Memo |
| 9/24/2011 | 18:07:19 | CDT | PayPal | Temporary Hold | Placed | PAPA LOPEZ MEXICAN | USD | -39.72 | 0.00 | -39.72 | 5WC23473YT7895124 | | | | ... | | | | | | | | | | | 1,372.36 | Debit |
| 9/24/2011 | 18:07:19 | CDT | PAPA LOPEZ ME | Authorization | Completed | PAPA LOPEZ MEXICAN | USD | -39.72 | 0.00 | -39.72 | 29H35362LT26 | PayPal balance | | | [redacted] | XSIG | | | | | | | | | | 1,412.08 | Memo |
| 9/24/2011 | 11:20:10 | CDT | Andrew Nollan | Payment Sent (Pers | Completed | | USD | -550.00 | 0.00 | -550.00 | 9TJ79803VT18 | PayPal balance | | | [redacted] | [redacted] | | | | 71.165.246.240 | | | | | | 1,412.08 | Debit |
| 9/24/2011 | 09:49:08 | CDT | Jason Losover | Instant Transfer Rec | Completed | | USD | 120.00 | 0.00 | 120.00 | 14M648791W5 | Instant | | | [redacted] | [redacted] | | | | 68.48.12.87 | | | | | | 1,962.08 | Credit |
| 9/23/2011 | 22:18:35 | CDT | SHOGUN HIBAC | Debit Card Purchase | Completed | SHOGUN HIBACHI & SU | USD | -129.35 | 0.00 | -129.35 | 700901618F5086245 | | | | XSIG | | | | | | | | | | | 1,842.08 | Debit |
| 9/23/2011 | 22:18:35 | CDT | PayPal | Temporary Hold | Removed | SHOGUN HIBACHI & SU | USD | 109.35 | 0.00 | 109.35 | 3X718282TR132693T | | | | ... | | | | | | | | | | | 1,971.43 | Credit |
| 9/23/2011 | 21:44:52 | CDT | MCKINNEY MEA | Debit Card Purchase | Completed | MCKINNEY MEALPAYPI | USD | -8.80 | 0.00 | -8.80 | 52S66908SN0305430 | | | | XSIG | | | | | | | | | | | 1,862.08 | Debit |
| 9/23/2011 | 21:44:52 | CDT | PayPal | Temporary Hold | Removed | MCKINNEY MEALPAYPI | USD | 8.80 | 0.00 | 8.80 | 5H706193N1696330H | | | | ... | | | | | | | | | | | 1,870.88 | Credit |
| 9/23/2011 | 20:02:05 | CDT | DIAMOND 1198 | Debit Card Purchase | Completed | DIAMOND 1198 SHAMR | USD | -51.43 | 0.00 | -51.43 | 0PR802579Y8352818 | | | | XSIG | | | | | | | | | | | 1,862.08 | Debit |
| 9/23/2011 | 20:02:05 | CDT | PayPal | Temporary Hold | Removed | DIAMOND 1198 SHAMR | USD | 1.00 | 0.00 | 1.00 | 49687703YA2393214 | | | | ... | | | | | | | | | | | 1,913.51 | Credit |
| 9/23/2011 | 19:09:21 | CDT | PayPal | Temporary Hold | Placed | RICE LOVERS, MCKINN | USD | -30.09 | 0.00 | -30.09 | 8V3399706H3286043 | | | | ... | | | | | | | | | | | 1,912.51 | Debit |
| 9/23/2011 | 19:09:21 | CDT | RICE LOVERS, M | Authorization | Completed | RICE LOVERS, MCKINN | USD | -30.09 | 0.00 | -30.09 | 2N7818659Y49 | PayPal balance | | | [redacted] | XSIG | | | | | | | | | | 1,942.60 | Memo |
| 9/23/2011 | 18:29:54 | CDT | ENTERPRISE RE | Debit Card Purchase | Completed | ENTERPRISE RENT-A-( | USD | -153.92 | 0.00 | -153.92 | 83V039141H666021E | | | | XSIG | | | | | | | | | | | 1,942.60 | Debit |
| 9/23/2011 | 18:29:54 | CDT | PayPal | Temporary Hold | Removed | ENTERPRISE RENT-A-( | USD | 153.92 | 0.00 | 153.92 | 8YD06235EG6883501 | | | | ... | | | | | | | | | | | 2,096.52 | Credit |
| 9/23/2011 | 17:57:30 | CDT | DFW VAPOR LI | Debit Card Purchase | Completed | DFW VAPOR LEWISVII | USD | -22.00 | 0.00 | -22.00 | 1TG25675PE837203H | | | | XSIG | | | | | | | | | | | 1,942.60 | Debit |
| 9/23/2011 | 17:57:30 | CDT | PayPal | Temporary Hold | Removed | DFW VAPOR LEWISVII | USD | 22.00 | 0.00 | 22.00 | 61922900CP535611R | | | | ... | | | | | | | | | | | 1,964.60 | Credit |
| 9/23/2011 | 17:57:11 | CDT | digiCoast | Payment Sent (Pers | Completed | | USD | -55.00 | 0.00 | -55.00 | 6PT616669945 | PayPal balance | | | [redacted] | [redacted] | | | | 74.206.30.240 | | | | | | 1,942.60 | Debit |
| 9/23/2011 | 17:56:28 | CDT | ATT*BILL PAYMI | Debit Card Purchase | Completed | ATT*BILL PAYMENT 8( | USD | -3.00 | 0.00 | -3.00 | 3T871770FW688003Y | | | | XSIG | | | | | | | | | | | 1,997.60 | Debit |
| 9/23/2011 | 17:56:28 | CDT | PayPal | Temporary Hold | Removed | ATT*BILL PAYMENT 8( | USD | 3.00 | 0.00 | 3.00 | 397008000W5986349 | | | | ... | | | | | | | | | | | 2,000.60 | Credit |
| 9/22/2011 | 22:14:21 | CDT | GoDaddy.com, LI | Preapproved Payme | Completed | | USD | -89.99 | 0.00 | -89.99 | 36558163YY90 | PayPal balance | | | [redacted] | [redacted] | | | | 64.202.160.161 | | | | | | 1,997.60 | Debit |
| 9/22/2011 | 19:15:58 | CDT | PayPal | Temporary Hold | Placed | ENTERPRISE, MCKINNI | USD | -153.92 | 0.00 | -153.92 | 8YB94188WR5016235 | | | | ... | | | | | | | | | | | 2,087.59 | Debit |
| 9/22/2011 | 19:15:58 | CDT | ENTERPRISE, M | Authorization | Completed | ENTERPRISE, MCKINNI | USD | -153.92 | 0.00 | -153.92 | 53816498RG32 | PayPal balance | | | [redacted] | XSIG | | | | | | | | | | 2,241.51 | Memo |
| 9/22/2011 | 17:27:57 | CDT | PREGO PLANC | Debit Card Purchase | Completed | PREGO PLANO TX | USD | -23.54 | 0.00 | -23.54 | 93M04165M5686784B | | | | XSIG | | | | | | | | | | | 2,241.51 | Debit |
| 9/22/2011 | 17:27:57 | CDT | PayPal | Temporary Hold | Removed | PREGO PLANO TX | USD | 21.54 | 0.00 | 21.54 | 4VV70307DN2793031 | | | | ... | | | | | | | | | | | 2,265.05 | Credit |
| 9/22/2011 | 16:57:13 | CDT | Warren Sklar | Payment Received ( | Completed | | USD | 400.00 | 0.00 | 400.00 | 3YG50550JD98 | Instant | | | [redacted] | [redacted] | | | | 108.2.198.199 | | | | | | 2,243.51 | Credit |
| 9/22/2011 | 16:50:04 | CDT | Todd Taunton | Payment Sent (Pers | Completed | | USD | -400.00 | 0.00 | -400.00 | 4YV00954K241 | PayPal balance | | | [redacted] | [redacted] | | | | 173.173.72.150 | | | | | | 1,843.51 | Debit |
| 9/22/2011 | 11:37:43 | CDT | PayPal | Temporary Hold | Placed | James Bosse, 214-3959 | USD | -22.00 | 0.00 | -22.00 | 0VA8787296239603K | | | | ... | | | | | | | | | | | 2,243.51 | Debit |

**Transaction Log**

| Date | Time | Time Zone | Name | Type | Status | Subject | Currency | Gross | Fee | Net | Transaction ID | Payment Type | Bank Name | Bank Account Num | From Email Address | To Email Address | Shipping Address | Country | Contact Phone Number | Other IP | Buyer ID | Item ID | Item Title | Closing Date | Auction Site | Balance | Balance Impact |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9/22/2011 | 11:37:43 | CDT | James Bosse, 21 | Authorization | Completed | James Bosse, 214-399 | USD | -22.00 | 0.00 | -22.00 | 0D575655JG03 | PayPal balance | | | XSIG | | | | | | | | | | | 2,265.51 | Memo |
| 9/22/2011 | 09:33:18 | CDT | | PayPal | Placed | ATT*BILL PAYMENT, | USD | -3.00 | 0.00 | -3.00 | 8LH530B9K34 | D524F | | | | | | | | | | | | | | 2,265.51 | Debit |
| 9/22/2011 | 09:33:18 | CDT | ATT*BILL PAYM | Authorization | Completed | ATT*BILL PAYMENT, 80 | USD | -3.00 | 0.00 | -3.00 | 7HD85496EB3 | PayPal balance | | | XSIG | | | | | | | | | | | 2,268.51 | Memo |
| 9/22/2011 | 08:59:20 | CDT | PayPal | Cancelled Fee | Completed | | USD | 0.13 | 0.00 | 0.13 | 5CE64130CT34 | 0754N | | | | | | | | | | | | | | 2,268.51 | Memo |
| 9/22/2011 | 08:59:20 | CDT | karen barrett | Refund | Completed | | USD | 25.00 | 0.13 | 25.13 | 97CG41203343 | 409810 | | | | | | | | | | | | | | 2,268.51 | Credit |
| 9/22/2011 | 08:40:37 | CDT | karen barrett | Payment Sent (Pers Refunded | | | USD | -25.00 | -0.13 | -25.13 | 5L6479190L053 | PayPal balance | | | | | | | | | 109.145.18.57 | | | | | | 2,243.38 | Debit |
| 9/21/2011 | 19:15:16 | CDT | PayPal | Temporary Hold | Placed | VALERO 1198, McKINN | USD | -1.00 | 0.00 | -1.00 | 8W72554 | 1NM7556240 | | | | | | | | | | | | | | 2,268.51 | Credit |
| 9/21/2011 | 19:15:16 | CDT | VALERO 1198, McKINN | Authorization | Completed | VALERO 1198, McKINN | USD | -1.00 | 0.00 | -1.00 | 9D568551ZN57 | PayPal balance | | | XSIG | | | | | | | | | | | 2,269.51 | Memo |
| 9/21/2011 | 19:01:17 | CDT | PayPal | Temporary Hold | Placed | SHOGUN HIBACHI AND | USD | -109.35 | 0.00 | -109.35 | 2RV82368JT31 | 5093U | | | | | | | | | | | | | | 2,269.51 | Debit |
| 9/21/2011 | 19:01:17 | CDT | SHOGUN HIBAC | Authorization | Completed | SHOGUN HIBACHI AND | USD | -109.35 | 0.00 | -109.35 | 39706791BC40 | PayPal balance | | | XSIG | | | | | | | | | | | 2,378.86 | Memo |
| 9/21/2011 | 17:14:58 | CDT | STARBUCKS CC | Debit Card Purchase | Completed | STARBUCKS CORP001 | USD | -13.53 | 0.00 | -13.53 | 07P31904X99 | 005T1R | | | | | | | | | | | | | | 2,378.86 | Debit |
| 9/21/2011 | 17:14:58 | CDT | PayPal | Temporary Hold | Removed | STARBUCKS CORP001 | USD | 13.53 | 0.00 | 13.53 | 6A44010270B2 | 443YN | | | | | | | | | | | | | | 2,392.39 | Credit |
| 9/21/2011 | 16:47:40 | CDT | KROGER #561 | Debit Card Purchase | Completed | KROGER #561  FRISC | USD | -39.76 | 0.00 | -39.76 | 6B69178SJP60 | 153P | | | | | | | | | | | | | | 2,378.86 | Debit |
| 9/21/2011 | 16:47:40 | CDT | PayPal | Temporary Hold | Removed | KROGER #561  FRISC | USD | 39.76 | 0.00 | 39.76 | 8K55457TDA93 | 0271G | | | | | | | | | | | | | | 2,418.62 | Credit |
| 9/21/2011 | 11:43:19 | CDT | PayPal | Temporary Hold | Placed | PREGO, PLANO, TX | USD | -21.54 | 0.00 | -21.54 | 1796775BYM88 | 07047 | | | | | | | | | | | | | | 2,378.86 | Debit |
| 9/21/2011 | 11:43:19 | CDT | PREGO, PLANO | Authorization | Completed | PREGO, PLANO, TX | USD | -21.54 | 0.00 | -21.54 | 2TR54420A752 | PayPal balance | | | XSIG | | | | | | | | | | | 2,400.40 | Memo |
| 9/21/2011 | 07:53:40 | CDT | PayPal | Temporary Hold | Placed | MCKINNEY MEA | USD | -8.80 | 0.00 | -8.80 | 72491124554 | 5925N | | | | | | | | | | | | | | 2,400.40 | Debit |
| 9/21/2011 | 07:53:40 | CDT | MCKINNEY MEA | Authorization | Completed | MCKINNEY MEA | USD | -8.80 | 0.00 | -8.80 | 7BR45212H30 | PayPal balance | | | XSIG | | | | | | | | | | | 2,409.20 | Memo |
| 9/20/2011 | 17:58:41 | CDT | SUSHI AWAJI HI | Debit Card Purchase | Completed | SUSHI AWAJI HIBACH | USD | -63.40 | 0.00 | -63.40 | 2GL625866182 | 4441E | | | | | | | | | | | | | | 2,409.20 | Debit |
| 9/20/2011 | 17:58:41 | CDT | PayPal | Temporary Hold | Removed | SUSHI AWAJI HIBACH | USD | 53.40 | 0.00 | 53.40 | 5XM001969R8 | 62341A | | | | | | | | | | | | | | 2,472.60 | Credit |
| 9/20/2011 | 17:21:58 | CDT | CINEMARK THE | Debit Card Purchase | Completed | CINEMARK THEATRES | USD | -8.50 | 0.00 | -8.50 | 4YN747124965 | 8147 | | | | | | | | | | | | | | 2,419.20 | Debit |
| 9/20/2011 | 17:21:58 | CDT | PayPal | Temporary Hold | Removed | CINEMARK THEATRES | USD | 8.50 | 0.00 | 8.50 | 3M51318ST456 | 5454L | | | | | | | | | | | | | | 2,427.70 | Credit |
| 9/20/2011 | 17:06:05 | CDT | MCKINNEY UTIL | Debit Card Purchase | Completed | MCKINNEY UTILITIES I | USD | -89.66 | 0.00 | -89.66 | 4400589664S | 8026HE | | | | | | | | | | | | | | 2,419.20 | Debit |
| 9/20/2011 | 17:06:05 | CDT | PayPal | Temporary Hold | Removed | MCKINNEY UTILITIES I | USD | 89.66 | 0.00 | 89.66 | 8P19776SA442 | 21910 | | | | | | | | | | | | | | 2,508.86 | Credit |
| 9/20/2011 | 17:00:28 | CDT | CINEMARK THE | Debit Card Purchase | Completed | CINEMARK THEATRES | USD | -14.50 | 0.00 | -14.50 | 5MC08533AJT | 76928 | | | | | | | | | | | | | | 2,419.20 | Debit |
| 9/20/2011 | 17:00:28 | CDT | PayPal | Temporary Hold | Removed | CINEMARK THEATRES | USD | 14.50 | 0.00 | 14.50 | 5M881238Y135 | 5022N | | | | | | | | | | | | | | 2,433.70 | Credit |
| 9/20/2011 | 16:43:32 | CDT | KROGER #561 | Debit Card Purchase | Completed | KROGER #561  FRISC | USD | -183.66 | 0.00 | -183.66 | 8W846323CG4 | 883047 | | | | | | | | | | | | | | 2,419.20 | Debit |
| 9/20/2011 | 16:43:32 | CDT | PayPal | Temporary Hold | Removed | KROGER #561  FRISC | USD | 183.66 | 0.00 | 183.66 | 2RY65947KU3 | 19724G | | | | | | | | | | | | | | 2,602.86 | Credit |
| 9/20/2011 | 16:28:54 | CDT | 7-ELEVEN 33688 | Debit Card Purchase | Completed | 7-ELEVEN 33688  MC | USD | -28.12 | 0.00 | -28.12 | 62E251034W76 | 1943F | | | | | | | | | | | | | | 2,419.20 | Debit |
| 9/20/2011 | 16:28:54 | CDT | PayPal | Temporary Hold | Removed | 7-ELEVEN 33688  MC | USD | 28.12 | 0.00 | 28.12 | 811766622Y25 | 9872M | | | | | | | | | | | | | | 2,447.32 | Credit |
| 9/20/2011 | 11:39:58 | CDT | PayPal | Temporary Hold | Placed | KROGER #561  FRISC | USD | -39.76 | 0.00 | -39.76 | 5NN27521LN44 | 627829 | | | | | | | | | | | | | | 2,419.20 | Debit |
| 9/20/2011 | 11:39:58 | CDT | KROGER #561, | Authorization | Completed | KROGER #561  FRISC | USD | -39.76 | 0.00 | -39.76 | 76U20334BA87 | PayPal balance | | | XSIG | | | | | | | | | | | 2,458.96 | Memo |
| 9/20/2011 | 10:47:02 | CDT | PayPal | Temporary Hold | Placed | SBUX McKinney  #1008 | USD | -13.53 | 0.00 | -13.53 | 3T7294065Y26 | 695646 | | | | | | | | | | | | | | 2,458.96 | Debit |
| 9/20/2011 | 10:47:02 | CDT | SBUX McKinney | Authorization | Completed | SBUX McKinney  #1008 | USD | -13.53 | 0.00 | -13.53 | 6XS44562VT0 | PayPal balance | | | XSIG | | | | | | | | | | | 2,472.49 | Memo |
| 9/20/2011 | 08:45:09 | CDT | Michael Snyder | Payment Sent (Pers | Completed | | USD | -500.00 | 0.00 | -500.00 | 7WY25432154 | PayPal balance | | | | | | | | | 76.237.238.160 | | | | | | 2,472.49 | Debit |
| 9/20/2011 | 02:44:19 | CDT | MCKINNEY MEA | Debit Card Purchase | Completed | MCKINNEY MEA | USD | -9.01 | 0.00 | -9.01 | 11B65368MN6 | 5J9430 | | | | | | | | | | | | | | 2,972.49 | Debit |
| 9/20/2011 | 02:44:19 | CDT | PayPal | Temporary Hold | Removed | MCKINNEY MEA | USD | 9.01 | 0.00 | 9.01 | 3BA624565387 | 75400 | | | | | | | | | | | | | | 2,981.50 | Credit |
| 9/20/2011 | 01:08:53 | CDT | CINEMARK THE | Debit Card Purchase | Completed | CINEMARK THEATRES | USD | -15.00 | 0.00 | -15.00 | 3058866039210 | 91P | | | | | | | | | | | | | | 2,972.49 | Debit |
| 9/20/2011 | 01:08:53 | CDT | PayPal | Temporary Hold | Removed | CINEMARK THEATRES | USD | 15.00 | 0.00 | 15.00 | 0BW48437869D | 524U | | | | | | | | | | | | | | 2,987.49 | Credit |
| 9/19/2011 | 22:52:11 | CDT | SAMBUCA 360 | Debit Card Purchase | Completed | SAMBUCA 360  PLANO | USD | -18.50 | 0.00 | -18.50 | 5JF97689VK13 | 5471T | | | | | | | | | | | | | | 2,972.49 | Debit |
| 9/19/2011 | 22:52:11 | CDT | PayPal | Temporary Hold | Removed | SAMBUCA 360  PLANO | USD | 8.50 | 0.00 | 8.50 | 82H957718145 | D242 | | | | | | | | | | | | | | 2,990.99 | Credit |
| 9/19/2011 | 22:20:21 | CDT | CINEMARK THE | Debit Card Purchase | Completed | CINEMARK THEATRES | USD | -10.00 | 0.00 | -10.00 | 6GH73971YC63 | 2774K | | | | | | | | | | | | | | 2,982.49 | Debit |
| 9/19/2011 | 22:20:21 | CDT | PayPal | Temporary Hold | Removed | CINEMARK THEATRES | USD | 10.00 | 0.00 | 10.00 | 74K23896HW63 | 99633 | | | | | | | | | | | | | | 2,992.49 | Credit |
| 9/19/2011 | 21:41:42 | CDT | ROSA'S CAFE # | Debit Card Purchase | Completed | ROSA'S CAFE #06  FRI | USD | -22.62 | 0.00 | -22.62 | 8PF90428925 | 172U | | | | | | | | | | | | | | 2,982.49 | Debit |
| 9/19/2011 | 21:41:42 | CDT | PayPal | Temporary Hold | Removed | ROSA'S CAFE #06  FRI | USD | 22.62 | 0.00 | 22.62 | 45N8809708176 | 941 | | | | | | | | | | | | | | 3,005.11 | Credit |
| 9/19/2011 | 19:37:53 | CDT | ITALIAN GARDE | Debit Card Purchase | Completed | ITALIAN GARDEN RES | USD | -19.02 | 0.00 | -19.02 | 0W14750059Z | 760435 | | | | | | | | | | | | | | 2,982.49 | Debit |
| 9/19/2011 | 19:37:53 | CDT | PayPal | Temporary Hold | Removed | ITALIAN GARDEN RES | USD | 16.02 | 0.00 | 16.02 | 4382421685446 | 991K | | | | | | | | | | | | | | 3,001.51 | Credit |
| 9/19/2011 | 19:17:53 | CDT | Jeffery Bell | Update to eCheck Re | Cleared | | USD | 0.10 | -0.10 | 0.00 | 4LV73723320068 | 25L | | | | | | | | | 67.189.70.57 | | | | | | 2,985.49 | Credit |
| 9/18/2011 | 18:25:43 | CDT | HOLY GRAIL PU | Debit Card Purchase | Completed | HOLY GRAIL PUB ,TH | USD | -79.82 | 0.00 | -79.82 | 15L68446YG93 | 71027 | | | | | | | | | | | | | | 2,985.49 | Debit |
| 9/18/2011 | 18:25:43 | CDT | PayPal | Temporary Hold | Removed | HOLY GRAIL PUB ,TH | USD | 67.82 | 0.00 | 67.82 | 2VC50397PB27 | 23528 | | | | | | | | | | | | | | 3,065.31 | Credit |
| 9/18/2011 | 18:07:09 | CDT | SAMBUCA 360 | Debit Card Purchase | Completed | SAMBUCA 360  PLANO | USD | -168.08 | 0.00 | -168.08 | 8EN24438CN26 | 03031P | | | | | | | | | | | | | | 2,997.49 | Debit |
| 9/18/2011 | 18:07:09 | CDT | PayPal | Temporary Hold | Removed | SAMBUCA 360  PLANO | USD | 140.08 | 0.00 | 140.08 | 1N99945YW40 | 1531W | | | | | | | | | | | | | | 3,165.57 | Credit |
| 9/18/2011 | 16:56:28 | CDT | SAMBUCA 360 | Debit Card Purchase | Completed | SAMBUCA 360  PLANO | USD | -81.00 | 0.00 | -81.00 | 3R0336139N86 | 9831Y | | | | | | | | | | | | | | 3,025.49 | Debit |
| 9/18/2011 | 16:56:28 | CDT | PayPal | Temporary Hold | Removed | SAMBUCA 360  PLANO | USD | 69.00 | 0.00 | 69.00 | 2D70509369445 | 0463C | | | | | | | | | | | | | | 3,106.49 | Credit |
| 9/18/2011 | 15:44:00 | CDT | PayPal | Temporary Hold | Placed | McKinney Utilities, 972-5 | USD | -89.66 | 0.00 | -89.66 | 2FC67397P13341 | 44M | | | | | | | | | | | | | | 3,037.49 | Debit |
| 9/18/2011 | 15:44:00 | CDT | McKinney Utilitie | Authorization | Completed | McKinney Utilities, 972-5 | USD | -89.66 | 0.00 | -89.66 | 5HW62746WC | PayPal balance | | | XSIG | | | | | | | | | | | 3,127.15 | Memo |
| 9/18/2011 | 12:32:42 | CDT | PayPal | Temporary Hold | Placed | KROGER #561  FRISC | USD | -183.66 | 0.00 | -183.66 | 8H49432261 | 42404W | | | | | | | | | | | | | | 3,127.15 | Debit |
| 9/18/2011 | 12:32:42 | CDT | KROGER #561, | Authorization | Completed | KROGER #561  FRISC | USD | -183.66 | 0.00 | -183.66 | 7M575862BF23 | PayPal balance | | | XSIG | | | | | | | | | | | 3,310.81 | Memo |
| 9/18/2011 | 10:33:22 | CDT | Warren Sillar | Payment Sent (Pers | Completed | | USD | -500.00 | 0.00 | -500.00 | 36978805B29 | PayPal balance | | | | | | | | | 108.2.198.199 | | | | | | 3,310.81 | Debit |
| 9/18/2011 | 17:45:36 | CDT | ENTERPRISE R | Debit Card Purchase | Completed | ENTERPRISE RENT-A- | USD | -175.00 | 0.00 | -175.00 | 73P5887YP30 | 307174B | | | | | | | | | | | | | | 3,810.81 | Debit |
| 9/18/2011 | 17:45:36 | CDT | PayPal | Temporary Hold | Removed | ENTERPRISE RENT-A- | USD | 175.00 | 0.00 | 175.00 | 0E57632G6NT | 8607AH | | | | | | | | | | | | | | 3,985.81 | Credit |
| 9/18/2011 | 17:18:33 | CDT | 7-ELEVEN 33688 | Debit Card Purchase | Completed | 7-ELEVEN 33688, MCK | USD | -28.12 | 0.00 | -28.12 | 7M195471XC26 | 08346 | | | | | | | | | | | | | | 3,810.81 | Debit |
| 9/18/2011 | 17:18:33 | CDT | PayPal | Temporary Hold | Removed | 7-ELEVEN 33688, MCK | USD | 28.12 | 0.00 | 28.12 | 3F68122465CT | 3 PayPal balance | | | | | | | | | | | | | | 3,838.93 | Credit |
| 9/18/2011 | 12:24:12 | CDT | CINEMARK THE | Authorization | Completed | CINEMARK THEATRES | USD | -8.50 | 0.00 | -8.50 | 1J566589F89 | 802446 | | | | | | | | | | | | | | 3,838.93 | Debit |
| 9/18/2011 | 12:24:12 | CDT | CINEMARK THE | Authorization | Completed | CINEMARK THEATRES | USD | -8.50 | 0.00 | -8.50 | 3LP1361895FB | PayPal balance | | | XSIG | | | | | | | | | | | 3,847.43 | Memo |
| 9/18/2011 | 12:22:57 | CDT | PayPal | Temporary Hold | Placed | CINEMARK THEATRES | USD | -14.50 | 0.00 | -14.50 | 66L542T1LD84 | 09220 | | | | | | | | | | | | | | 3,847.43 | Debit |
| 9/18/2011 | 12:22:57 | CDT | CINEMARK THE | Authorization | Completed | CINEMARK THEATRES | USD | -14.50 | 0.00 | -14.50 | 5HB4D623CNN | PayPal balance | | | XSIG | | | | | | | | | | | 3,861.93 | Memo |
| 9/18/2011 | 11:39:02 | CDT | PayPal | Temporary Hold | Placed | ROSA'S CAFE, FRISCO | USD | -22.62 | 0.00 | -22.62 | 7MF443814W9 | 1410L | | | | | | | | | | | | | | 3,861.93 | Debit |
| 9/18/2011 | 11:39:02 | CDT | ROSA'S CAFE, F | Authorization | Completed | ROSA'S CAFE, FRISCO | USD | -22.62 | 0.00 | -22.62 | 2C657332KR2 | PayPal balance | | | XSIG | | | | | | | | | | | 3,884.55 | Memo |
| 9/17/2011 | 18:52:55 | CDT | PayPal | Temporary Hold | Placed | ITALIAN GARDEN RES | USD | -16.02 | 0.00 | -16.02 | 84E06037A232 | 1349 | | | | | | | | | | | | | | 3,884.55 | Debit |
| 9/17/2011 | 18:52:55 | CDT | ITALIAN GARDE | Authorization | Completed | ITALIAN GARDEN RES | USD | -16.02 | 0.00 | -16.02 | 3YX4A3172M8 | PayPal balance | | | XSIG | | | | | | | | | | | 3,900.57 | Memo |
| 9/17/2011 | 13:27:16 | CDT | PayPal | Temporary Hold | Placed | CINEMARK THEATRES | USD | -10.00 | 0.00 | -10.00 | 8480640879568 | 501K | | | | | | | | | | | | | | 3,900.57 | Debit |
| 9/17/2011 | 13:27:16 | CDT | CINEMARK THE | Authorization | Completed | CINEMARK THEATRES | USD | -10.00 | 0.00 | -10.00 | 0RB63208SJ22 | PayPal balance | | | XSIG | | | | | | | | | | | 3,910.57 | Memo |
| 9/17/2011 | 13:23:05 | CDT | PayPal | Temporary Hold | Placed | CINEMARK THEATRES | USD | -15.00 | 0.00 | -15.00 | 3JG21735F181 | 83059 | | | | | | | | | | | | | | 3,910.57 | Debit |
| 9/17/2011 | 13:23:05 | CDT | CINEMARK THE | Authorization | Completed | CINEMARK THEATRES | USD | -15.00 | 0.00 | -15.00 | 07E062528D70 | PayPal balance | | | XSIG | | | | | | | | | | | 3,925.57 | Memo |
| 9/17/2011 | 13:00:31 | CDT | PayPal | Temporary Hold | Placed | SUSHI AWAJI HIBACH | USD | -53.40 | 0.00 | -53.40 | 3X657253D173 | 2832H | | | | | | | | | | | | | | 3,925.57 | Debit |
| 9/16/2011 | 10:31:01 | CDT | SUSHI AWAJI HI | Authorization | Completed | SUSHI AWAJI HIBACH | USD | -53.40 | 0.00 | -53.40 | 15360986RH03 | PayPal balance | | | XSIG | | | | | | | | | | | 3,978.97 | Debit |
| 9/16/2011 | 23:30:08 | CDT | PayPal | Temporary Hold | Placed | SAMBUCA 360, PLANO | USD | -8.50 | 0.00 | -8.50 | 4XR86071EL32 | 67529 | | | | | | | | | | | | | | 3,978.97 | Debit |
| 9/16/2011 | 23:30:08 | CDT | SAMBUCA 360, | Authorization | Completed | SAMBUCA 360, PLANO | USD | -8.50 | 0.00 | -8.50 | 8DC15185R804 | PayPal balance | | | XSIG | | | | | | | | | | | 3,987.47 | Memo |
| 9/16/2011 | 23:19:34 | CDT | PayPal | Temporary Hold | Placed | SAMBUCA 360, PLANO | USD | -140.08 | 0.00 | -140.08 | 31G13378243A | 0135L | | | | | | | | | | | | | | 3,987.47 | Debit |
| 9/16/2011 | 23:19:34 | CDT | SAMBUCA 360, | Authorization | Completed | SAMBUCA 360, PLANO | USD | -140.08 | 0.00 | -140.08 | 0FW7652D4H4 | PayPal balance | | | XSIG | | | | | | | | | | | 4,127.55 | Memo |
| 9/16/2011 | 23:15:40 | CDT | PayPal | Temporary Hold | Placed | SAMBUCA 360, PLANO | USD | -69.00 | 0.00 | -69.00 | 06D56523LD15 | 09223 | | | | | | | | | | | | | | 4,127.55 | Debit |
| 9/16/2011 | 23:15:40 | CDT | SAMBUCA 360, | Authorization | Completed | SAMBUCA 360, PLANO | USD | -69.00 | 0.00 | -69.00 | 47D81139KVS | 9 PayPal balance | | | XSIG | | | | | | | | | | | 4,196.55 | Memo |
| 9/16/2011 | 20:37:53 | CDT | ROSA'S CAFE # | Debit Card Purchase | Completed | ROSA'S CAFE #36  FRI | USD | 38.18 | 0.00 | 38.18 | 1YH6074653D | 815429 | | | | | | | | | | | | | | 4,196.55 | Debit |
| 9/16/2011 | 20:37:53 | CDT | PayPal | Temporary Hold | Removed | ROSA'S CAFE #36  FRI | USD | 38.18 | 0.00 | 38.18 | 2HD68511U18 | 4160G | | | | | | | | | | | | | | 4,234.73 | Credit |

## Transaction Log

| Date | Time | Time Zone | Name | Type | Status | Subject | Currency | Gross | Fee | Net | Transaction ID | Payment Type | Bank Name | Bank Account Num | From Email Address | To Email Address | Shipping Address | Country | Contact Phone Number | Other IP | Buyer ID | Item ID | Item Title | Closing Date | Auction Site | Balance | Balance Impact |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9/16/2011 | 20:03:46 | CDT | ROSA'S CAFE #: | Debit Card Purchase | Completed | ROSA'S CAFE #36 FRI | USD | -5.08 | 0.00 | -5.08 | 7VT98660UP987131N | | | | XSIG | | | | | | | | | | | 4,196.55 | Debit |
| 9/16/2011 | 20:03:46 | CDT | PayPal | Temporary Hold | Removed | ROSA'S CAFE #36 FRI | USD | 5.08 | 0.00 | 5.08 | 29V17045TV3348803 | | | | ... | | | | | | | | | | | 4,201.63 | Credit |
| 9/16/2011 | 19:55:26 | CDT | PayPal | Temporary Hold | Placed | HOLY GRAIL PUB ,TH, F | USD | -67.82 | 0.00 | -67.82 | 5F9557796G564491X | | | | ... | | | | | | | | | | | 4,196.55 | Debit |
| 9/16/2011 | 19:55:26 | CDT | HOLY GRAIL PU | Authorization | Completed | HOLY GRAIL PUB ,TH, F | USD | -67.82 | 0.00 | -67.82 | 6H262696JR20 | PayPal balance | | | [redacted] | XSIG | | | | | | | | | | 4,264.37 | Memo |
| 9/16/2011 | 19:11:18 | CDT | PayPal | Temporary Hold | Placed | ENTERPRISE, MCKINNI | USD | -175.00 | 0.00 | -175.00 | 2XU86413LD111754B | | | | ... | | | | | | | | | | | 4,264.37 | Debit |
| 9/16/2011 | 19:11:18 | CDT | ENTERPRISE, M | Authorization | Completed | ENTERPRISE, MCKINNI | USD | -175.00 | 0.00 | -175.00 | 86336266MA21 | PayPal balance | | | [redacted] | XSIG | | | | | | | | | | 4,439.37 | Memo |
| 9/16/2011 | 16:26:42 | CDT | SUSHI AWAJI HI | Debit Card Purchase | Completed | SUSHI AWAJI HIBACHI | USD | -67.06 | 0.00 | -67.06 | 6RF15216PR600515T | | | | XSIG | | | | | | | | | | | 4,439.37 | Debit |
| 9/16/2011 | 16:26:42 | CDT | PayPal | Temporary Hold | Removed | SUSHI AWAJI HIBACHI | USD | 56.06 | 0.00 | 56.06 | 49M57100L7742133W | | | | ... | | | | | | | | | | | 4,506.43 | Credit |
| 9/16/2011 | 07:32:13 | CDT | PayPal | Temporary Hold | Placed | MCKINNEY MEALPAYPI | USD | -9.01 | 0.00 | -9.01 | 9EE55985PP384893E | | | | ... | | | | | | | | | | | 4,450.37 | Debit |
| 9/16/2011 | 07:32:13 | CDT | MCKINNEY MEA | Authorization | Completed | MCKINNEY MEALPAYPI | USD | -9.01 | 0.00 | -9.01 | 4UG97284UN1( | PayPal balance | | | [redacted] | XSIG | | | | | | | | | | 4,459.38 | Memo |
| 9/15/2011 | 18:10:15 | CDT | PayPal | Temporary Hold | Placed | ROSA'S CAFE, FRISCO, | USD | -5.08 | 0.00 | -5.08 | 9DN35420AN669793K | | | | ... | | | | | | | | | | | 4,459.38 | Debit |
| 9/15/2011 | 18:10:15 | CDT | ROSA'S CAFE, F | Authorization | Completed | ROSA'S CAFE, FRISCO, | USD | -5.08 | 0.00 | -5.08 | 7MW929842F0' | PayPal balance | | | [redacted] | XSIG | | | | | | | | | | 4,464.46 | Memo |
| 9/15/2011 | 17:40:42 | CDT | PayPal | Temporary Hold | Placed | ROSA'S CAFE, FRISCO, | USD | -38.18 | 0.00 | -38.18 | 3D716745WG5330548 | | | | ... | | | | | | | | | | | 4,464.46 | Debit |
| 9/15/2011 | 17:40:42 | CDT | ROSA'S CAFE, F | Authorization | Completed | ROSA'S CAFE, FRISCO, | USD | -38.18 | 0.00 | -38.18 | 17132537A243! | PayPal balance | | | [redacted] | XSIG | | | | | | | | | | 4,502.64 | Memo |
| 9/15/2011 | 17:31:38 | CDT | SUPREME PIZZA | Debit Card Purchase | Completed | SUPREME PIZZA MED | USD | -17.57 | 0.00 | -17.57 | 2BC573434U352734W | | | | XSIG | | | | | | | | | | | 4,502.64 | Debit |
| 9/15/2011 | 17:31:38 | CDT | PayPal | Temporary Hold | Removed | SUPREME PIZZA MED | USD | 17.57 | 0.00 | 17.57 | 7RY80155RU059993V | | | | ... | | | | | | | | | | | 4,520.21 | Credit |
| 9/15/2011 | 17:01:50 | CDT | JHolstein Enterpr | Payment Sent (Pers | Completed | | USD | -535.30 | 0.00 | -535.30 | 820519411M05 | PayPal balance | | | [redacted] | [redacted] | | | | 97.102.212.81 | | | | | | 4,502.64 | Debit |
| 9/15/2011 | 17:00:33 | CDT | digiCoast | Payment Sent (Pers | Completed | | USD | -4.98 | 0.00 | -4.98 | 933404790739 | PayPal balance | | | [redacted] | [redacted] | | | | 67.102.213.75 | | | | | | 5,037.94 | Debit |
| 9/15/2011 | 16:22:12 | CDT | VERIZON WRLS | Debit Card Purchase | Completed | VERIZON WRLS IVR VE | USD | -204.56 | 0.00 | -204.56 | 9WN14915A3621324C | | | | XSIG | | | | | | | | | | | 5,042.92 | Debit |
| 9/15/2011 | 16:22:12 | CDT | PayPal | Temporary Hold | Removed | VERIZON WRLS IVR VE | USD | 204.56 | 0.00 | 204.56 | 6T522268RM724825X | | | | ... | | | | | | | | | | | 5,247.48 | Credit |
| 9/15/2011 | 14:14:14 | CDT | GoDaddy.com, Ll | Preapproved Payme | Completed | | USD | -17.84 | 0.00 | -17.84 | 4L555515E596 | PayPal balance | | | [redacted] | [redacted] | | | | 64.202.160.161 | | | | | | 5,042.92 | Debit |
| 9/15/2011 | 13:22:09 | CDT | Green Dot Money | Payment Received ( | Completed | | USD | 80.00 | 0.00 | 80.00 | 8PA327928Y09 | Instant | | | [redacted] | [redacted] | | | | 10.244.172.194 | | | | | | 5,060.76 | Credit |
| 9/15/2011 | 12:20:55 | CDT | Warren Sklar | Payment Sent (Pers | Completed | | USD | -500.00 | 0.00 | -500.00 | 79G32766K929 | PayPal balance | | | [redacted] | [redacted] | | | | 108.2.198.199 | | | | | | 4,980.76 | Debit |
| 9/15/2011 | 03:01:16 | CDT | ... | Cancelled Transfer | Removed | GOOGLE, GOOGLE.CO | USD | 1.00 | 0.00 | 1.00 | 6J179267UN5076302 | | | | ... | | | | | | | | | | | 5,480.76 | Credit |
| 9/14/2011 | 21:52:26 | CDT | Jeffery Bell | Donation Received | Cleared | S2Cleaner | USD | 0.10 | -0.10 | 0.00 | 1ET10076X475 | eCheck | | | [redacted] | [redacted] | | | | 67.189.70.57 | | | S2Cleaner | | | 5,479.76 | Memo |
| 9/14/2011 | 18:29:01 | CDT | ITALIAN GARDE | Debit Card Purchase | Completed | ITALIAN GARDEN REST | USD | -48.05 | 0.00 | -48.05 | 29S79862GE322290U | | | | XSIG | | | | | | | | | | | 5,479.76 | Debit |
| 9/14/2011 | 18:29:01 | CDT | PayPal | Temporary Hold | Removed | ITALIAN GARDEN REST | USD | 40.05 | 0.00 | 40.05 | 4WP476645L6496010 | | | | ... | | | | | | | | | | | 5,527.81 | Credit |
| 9/14/2011 | 18:09:31 | CDT | PayPal | Temporary Hold | Placed | SUPREME PIZZA LLC, M | USD | -17.57 | 0.00 | -17.57 | 3VS91119NB201083R | | | | ... | | | | | | | | | | | 5,487.76 | Debit |
| 9/14/2011 | 18:09:31 | CDT | SUPREME PIZZA | Authorization | Completed | SUPREME PIZZA LLC, M | USD | -17.57 | 0.00 | -17.57 | 0PR12322TC87 | PayPal balance | | | [redacted] | XSIG | | | | | | | | | | 5,505.33 | Memo |
| 9/14/2011 | 17:52:05 | CDT | CHEVRON 0206 | Debit Card Purchase | Completed | CHEVRON 0206732 Q | USD | -13.18 | 0.00 | -13.18 | 3U095616CJ4505230 | | | | XSIG | | | | | | | | | | | 5,505.33 | Debit |
| 9/14/2011 | 17:52:05 | CDT | PayPal | Temporary Hold | Removed | CHEVRON 0206732 Q | USD | 13.18 | 0.00 | 13.18 | 24L94614DL5006914 | | | | ... | | | | | | | | | | | 5,518.51 | Credit |
| 9/14/2011 | 17:23:48 | CDT | GOOGLE *CROS | Debit Card Purchase | Completed | GOOGLE *CROSSCONS | USD | -1.49 | 0.00 | -1.49 | 2U7015982E119490B | | | | XSIG | | | | | | | | | | | 5,505.33 | Debit |
| 9/14/2011 | 17:23:48 | CDT | PayPal | Temporary Hold | Removed | GOOGLE *CROSSCONS | USD | 1.49 | 0.00 | 1.49 | 5A7719938C3802608 | | | | ... | | | | | | | | | | | 5,506.82 | Credit |
| 9/14/2011 | 15:39:34 | CDT | PayPal | Temporary Hold | Placed | VZWRLSS-IVRVE, FOLS | USD | -204.56 | 0.00 | -204.56 | 1VP2065836036020M | | | | ... | | | | | | | | | | | 5,505.33 | Debit |
| 9/14/2011 | 15:39:34 | CDT | VZWRLSS-IVRVI | Authorization | Completed | VZWRLSS-IVRVE, FOLS | USD | -204.56 | 0.00 | -204.56 | 9VJ86866FV38 | PayPal balance | | | [redacted] | XSIG | | | | | | | | | | 5,709.89 | Memo |
| 9/14/2011 | 12:35:48 | CDT | PayPal | Temporary Hold | Placed | SUSHI AWAJI HIBACHI | USD | -56.06 | 0.00 | -56.06 | 2AD17004A30141116 | | | | ... | | | | | | | | | | | 5,709.89 | Debit |
| 9/14/2011 | 12:35:48 | CDT | SUSHI AWAJI HI | Authorization | Completed | SUSHI AWAJI HIBACHI | USD | -56.06 | 0.00 | -56.06 | 99A69971PB51 | PayPal balance | | | [redacted] | XSIG | | | | | | | | | | 5,765.95 | Memo |
| 9/14/2011 | 10:28:30 | CDT | Michael Thalasin | Credit Card Paymen | Completed | PayPal money request fr | USD | 1,610.00 | -35.72 | 1,574.28 | 4KH148960S48 | Instant | | | [redacted] | [redacted] | Michael Thalasinos | United States | | 71.96.72.237 | | | | | | 5,765.95 | Credit |
| 9/14/2011 | 10:03:34 | CDT | Michael Thalasin | Request Sent | Paid | PayPal money request fr | USD | 1,610.00 | 0.00 | 1,610.00 | 46P932764V4425353 | | | | [redacted] | [redacted] | | | | | | | | | | ... | Memo |
| 9/13/2011 | 18:32:08 | CDT | ENTERPRISE C | Debit Card Purchase | Completed | ENTERPRISE CAR TOL | USD | -39.71 | 0.00 | -39.71 | 55765903TW356204H | | | | XSIG | | | | | | | | | | | 4,191.67 | Debit |
| 9/13/2011 | 18:32:08 | CDT | PayPal | Temporary Hold | Removed | ENTERPRISE CAR TOL | USD | 39.71 | 0.00 | 39.71 | 6MC46909VN627873V | | | | ... | | | | | | | | | | | 4,231.38 | Credit |
| 9/13/2011 | 18:16:20 | CDT | PayPal | Temporary Hold | Placed | ITALIAN GARDEN REST | USD | -40.05 | 0.00 | -40.05 | 6EV285049B898131H | | | | ... | | | | | | | | | | | 4,191.67 | Debit |
| 9/13/2011 | 18:16:20 | CDT | ITALIAN GARDE | Authorization | Completed | ITALIAN GARDEN REST | USD | -40.05 | 0.00 | -40.05 | 4EB56930SB77 | PayPal balance | | | [redacted] | XSIG | | | | | | | | | | 4,231.72 | Memo |
| 9/13/2011 | 16:46:53 | CDT | PayPal | Temporary Hold | Placed | GOOGLE *CrossConstru | USD | -1.49 | 0.00 | -1.49 | 2WR51372VX915581H | | | | ... | | | | | | | | | | | 4,231.72 | Debit |
| 9/13/2011 | 16:46:53 | CDT | GOOGLE *Cross | Authorization | Completed | GOOGLE *CrossConstru | USD | -1.49 | 0.00 | -1.49 | 3R0792174F61 | PayPal balance | | | [redacted] | XSIG | | | | | | | | | | 4,233.21 | Memo |
| 9/13/2011 | 13:24:36 | CDT | Michael Thalasin | Credit Card Paymen | Completed | PayPal money request fr | USD | 1,690.00 | -37.48 | 1,652.52 | 375770707011( | Instant | | | [redacted] | [redacted] | Michael Thalasinos | United States | | 71.96.72.237 | | | | | | 4,233.21 | Credit |
| 9/13/2011 | 12:46:13 | CDT | Michael Thalasin | Request Sent | Paid | PayPal money request fr | USD | 1,690.00 | 0.00 | 1,690.00 | 6TR790759W5366452 | | | | [redacted] | [redacted] | | | | | | | | | | ... | Memo |
| 9/12/2011 | 22:50:49 | CDT | ROSA'S CAFE #: | Debit Card Purchase | Completed | ROSA'S CAFE #36 FRI | USD | -9.17 | 0.00 | -9.17 | 4M615023WC428905R | | | | XSIG | | | | | | | | | | | 2,580.69 | Debit |
| 9/12/2011 | 22:50:49 | CDT | PayPal | Temporary Hold | Removed | ROSA'S CAFE #36 FRI | USD | 9.17 | 0.00 | 9.17 | 7SU14582MU819293L | | | | ... | | | | | | | | | | | 2,589.86 | Credit |
| 9/12/2011 | 22:48:08 | CDT | WSTUNION COM | Debit Card Purchase | Completed | WSTUNION COM 877-! | USD | -327.00 | 0.00 | -327.00 | 5VS99314S92160505 | | | | XSIG | | | | | | | | | | | 2,580.69 | Debit |
| 9/12/2011 | 22:48:08 | CDT | PayPal | Temporary Hold | Removed | WSTUNION COM 877-! | USD | 327.00 | 0.00 | 327.00 | 8GT28203X6837323N | | | | ... | | | | | | | | | | | 2,907.69 | Credit |
| 9/12/2011 | 22:35:08 | CDT | ROSA'S CAFE #: | Debit Card Purchase | Completed | ROSA'S CAFE #36 FRI | USD | -28.58 | 0.00 | -28.58 | 32X60818GY0524434 | | | | XSIG | | | | | | | | | | | 2,580.69 | Debit |
| 9/12/2011 | 22:35:08 | CDT | PayPal | Temporary Hold | Removed | ROSA'S CAFE #36 FRI | USD | 28.58 | 0.00 | 28.58 | 9P75916593821752K | | | | ... | | | | | | | | | | | 2,609.27 | Credit |
| 9/12/2011 | 22:09:04 | CDT | ROSA'S CAFE #: | Debit Card Purchase | Completed | ROSA'S CAFE #36 FRI | USD | -22.96 | 0.00 | -22.96 | 2RX11270PK525781V | | | | XSIG | | | | | | | | | | | 2,580.69 | Debit |
| 9/12/2011 | 22:09:04 | CDT | PayPal | Temporary Hold | Removed | ROSA'S CAFE #36 FRI | USD | 22.96 | 0.00 | 22.96 | 06D64149AE974662N | | | | ... | | | | | | | | | | | 2,603.65 | Credit |
| 9/12/2011 | 21:43:34 | CDT | ROSA'S CAFE #: | Debit Card Purchase | Completed | ROSA'S CAFE #36 FRI | USD | -13.73 | 0.00 | -13.73 | 46M34951HX5319732 | | | | XSIG | | | | | | | | | | | 2,580.69 | Debit |
| 9/12/2011 | 21:43:34 | CDT | PayPal | Temporary Hold | Removed | ROSA'S CAFE #36 FRI | USD | 13.73 | 0.00 | 13.73 | 7PP91639M3995972P | | | | ... | | | | | | | | | | | 2,594.42 | Credit |
| 9/12/2011 | 20:37:03 | CDT | ROSA'S CAFE #: | Debit Card Purchase | Completed | ROSA'S CAFE #36 FRI | USD | -21.67 | 0.00 | -21.67 | 3DW78410CY225570J | | | | XSIG | | | | | | | | | | | 2,580.69 | Debit |
| 9/12/2011 | 20:37:03 | CDT | PayPal | Temporary Hold | Removed | ROSA'S CAFE #36 FRI | USD | 21.67 | 0.00 | 21.67 | 5M0254492U4788803 | | | | ... | | | | | | | | | | | 2,602.36 | Credit |
| 9/12/2011 | 20:31:39 | CDT | ROSA'S CAFE #: | Debit Card Purchase | Completed | ROSA'S CAFE #36 FRI | USD | -3.25 | 0.00 | -3.25 | 7YV321478C367950C | | | | XSIG | | | | | | | | | | | 2,580.69 | Debit |
| 9/12/2011 | 20:31:39 | CDT | PayPal | Temporary Hold | Removed | ROSA'S CAFE #36 FRI | USD | 3.25 | 0.00 | 3.25 | 3EG79740CY046790L | | | | ... | | | | | | | | | | | 2,583.94 | Credit |
| 9/12/2011 | 19:17:39 | CDT | PayPal | Temporary Hold | Placed | TETCO #652, PLANO, T. | USD | -13.18 | 0.00 | -13.18 | 6FC99695W7146673E | | | | ... | | | | | | | | | | | 2,580.69 | Debit |
| 9/12/2011 | 19:17:39 | CDT | TETCO #652, PL | Authorization | Completed | TETCO #652, PLANO, T. | USD | -13.18 | 0.00 | -13.18 | 8PS99258RC9 | PayPal balance | | | [redacted] | XSIG | | | | | | | | | | 2,593.87 | Memo |
| 9/12/2011 | 18:11:35 | CDT | Rory Piper | Payment Sent (Pers | Completed | | USD | -30.00 | 0.00 | -30.00 | 67507716ST22! | PayPal balance | | | [redacted] | [redacted] | | | | 75.149.138.142 | | | | | | 2,593.87 | Debit |
| 9/12/2011 | 16:59:24 | CDT | RICE LOVERS | Debit Card Purchase | Completed | RICE LOVERS MCKINN | USD | -36.48 | 0.00 | -36.48 | 0CN09664GM8170442 | | | | XSIG | | | | | | | | | | | 2,623.87 | Debit |
| 9/12/2011 | 16:59:24 | CDT | PayPal | Temporary Hold | Removed | RICE LOVERS MCKINN | USD | 31.48 | 0.00 | 31.48 | 1MB91175GP9476059 | | | | ... | | | | | | | | | | | 2,660.35 | Credit |
| 9/12/2011 | 16:48:53 | CDT | GOOGLE *ZEPT | Debit Card Purchase | Completed | GOOGLE *ZEPTOLAB | USD | -0.99 | 0.00 | -0.99 | 206542463X6218509 | | | | XSIG | | | | | | | | | | | 2,628.87 | Debit |
| 9/12/2011 | 16:48:53 | CDT | PayPal | Temporary Hold | Removed | GOOGLE *ZEPTOLAB | USD | 0.99 | 0.00 | 0.99 | 3HV072493W958622A | | | | ... | | | | | | | | | | | 2,629.86 | Credit |
| 9/12/2011 | 12:29:39 | CDT | Michael Thalasin | Credit Card Paymen | Completed | PayPal money request fr | USD | 1,973.53 | -43.72 | 1,929.81 | 64C93382BE86 | Instant | | | [redacted] | [redacted] | Michael Thalasinos | United States | | 71.96.72.237 | | | | | | 2,628.87 | Credit |
| 9/12/2011 | 12:20:20 | CDT | Michael Thalasin | Request Sent | Paid | PayPal money request fr | USD | 1,973.53 | 0.00 | 1,973.53 | 5UM04956F10784513 | | | | [redacted] | [redacted] | | | | | | | | | | ... | Memo |
| 9/12/2011 | 11:49:05 | CDT | Michael Thalasin | Request Sent | Canceled | PayPal money request fr | USD | 1,476.53 | 0.00 | 1,476.53 | 61G52797TV091150N | | | | [redacted] | [redacted] | | | | | | | | | | ... | Memo |
| 9/12/2011 | 11:08:30 | CDT | Michael Thalasin | Request Sent | Canceled | PayPal money request fr | USD | 1,776.53 | 0.00 | 1,776.53 | 3DE43313HP619903M | | | | [redacted] | [redacted] | | | | | | | | | | ... | Memo |
| 9/12/2011 | 10:07:49 | CDT | Alexander Rober | Donation Received | Completed | S2Cleaner | USD | 5.00 | -0.41 | 4.59 | 5XN21347TX28 | Instant | | | [redacted] | [redacted] | | | | 75.90.99.90 | | | S2Cleaner | | | 699.06 | Credit |
| 9/11/2011 | 18:06:23 | CDT | CAVALLI PIZZA | Debit Card Purchase | Completed | CAVALLI PIZZA QPS | USD | -42.49 | 0.00 | -42.49 | 7WC617457C706170P | | | | XSIG | | | | | | | | | | | 694.47 | Debit |
| 9/11/2011 | 18:06:23 | CDT | PayPal | Temporary Hold | Removed | CAVALLI PIZZA QPS | USD | 40.49 | 0.00 | 40.49 | 83A13984GF1741922 | | | | ... | | | | | | | | | | | 736.96 | Credit |
| 9/11/2011 | 17:57:46 | CDT | PayPal | Temporary Hold | Placed | ROSA'S CAFE, FRISCO, | USD | -22.96 | 0.00 | -22.96 | 6SS62172MJ745684G | | | | ... | | | | | | | | | | | 696.47 | Debit |
| 9/11/2011 | 17:57:46 | CDT | ROSA'S CAFE, F | Authorization | Completed | ROSA'S CAFE, FRISCO, | USD | -22.96 | 0.00 | -22.96 | 503664215S94 | PayPal balance | | | [redacted] | XSIG | | | | | | | | | | 719.43 | Memo |
| 9/11/2011 | 17:53:58 | CDT | MCKINNEY MEA | Debit Card Purchase | Completed | MCKINNEY MEALPAYPI | USD | -8.80 | 0.00 | -8.80 | 41C404011X117731V | | | | XSIG | | | | | | | | | | | 719.43 | Debit |
| 9/11/2011 | 17:53:58 | CDT | PayPal | Temporary Hold | Removed | MCKINNEY MEALPAYPI | USD | 8.80 | 0.00 | 8.80 | 9AD41612FA817534V | | | | ... | | | | | | | | | | | 728.23 | Credit |
| 9/11/2011 | 17:37:48 | CDT | PayPal | Temporary Hold | Placed | ROSA'S CAFE, FRISCO, | USD | -3.25 | 0.00 | -3.25 | 0614665877367061J | | | | ... | | | | | | | | | | | 719.43 | Debit |
| 9/11/2011 | 17:37:48 | CDT | ROSA'S CAFE, F | Authorization | Completed | ROSA'S CAFE, FRISCO, | USD | -3.25 | 0.00 | -3.25 | 9BC303880J23 | PayPal balance | | | [redacted] | XSIG | | | | | | | | | | 722.68 | Memo |
| 9/11/2011 | 17:04:50 | CDT | PayPal | Temporary Hold | Placed | ROSA'S CAFE, FRISCO, | USD | -13.73 | 0.00 | -13.73 | 72W07882NG335933S | | | | ... | | | | | | | | | | | 722.68 | Debit |
| 9/11/2011 | 17:04:50 | CDT | ROSA'S CAFE, F | Authorization | Completed | ROSA'S CAFE, FRISCO, | USD | -13.73 | 0.00 | -13.73 | 3G6778495161 | PayPal balance | | | [redacted] | XSIG | | | | | | | | | | 736.41 | Memo |
| 9/10/2011 | 18:48:56 | CDT | PayPal | Temporary Hold | Placed | RICE LOVERS, MCKINN | USD | -31.48 | 0.00 | -31.48 | 06B353248M798131D | | | | ... | | | | | | | | | | | 736.41 | Debit |
| 9/10/2011 | 18:48:56 | CDT | RICE LOVERS, M | Authorization | Completed | RICE LOVERS, MCKINN | USD | -31.48 | 0.00 | -31.48 | 6WX99112V29 | PayPal balance | | | [redacted] | XSIG | | | | | | | | | | 767.89 | Memo |

**Transaction Log**

| Date | Time | Time Zone | Name | Type | Status | Subject | Currency | Gross | Fee | Net | Transaction ID | Payment Type | Bank Name | Bank Account Num | From Email Address | To Email Address | Shipping Address | Country | Contact Phone Number | Other IP | Buyer ID | Item ID | Item Title | Closing Date | Auction Site | Balance | Balance Impact |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9/10/2011 | 18:39:35 | CDT | PayPal | Temporary Hold | Placed | GOOGLE *ZeptoLab, GCUSD | USD | -0.99 | 0.00 | -0.99 | 19X60411SK1J2G015B | PayPal balance | | | | XSIG | | | | | | | | | | 767.89 | Debit |
| 9/10/2011 | 18:39:35 | CDT | GOOGLE *Zepto | Authorization | Completed | GOOGLE *ZeptoLab, GCUSD | USD | -0.99 | 0.00 | -0.99 | 1P31046265G8 | PayPal balance | | | | | | | | | | | | | | | 768.88 | Memo |
| 9/10/2011 | 18:39:28 | CDT | PayPal | Temporary Hold | Placed | GOOGLE, GOOGLE.CO USD | USD | -1.00 | 0.00 | -1.00 | 8AJ46906 1C0635049 | PayPal balance | | | | | | | | | | | | | | | 768.88 | Debit |
| 9/10/2011 | 18:39:28 | CDT | GOOGLE, GOOG | Authorization | Expired | GOOGLE, GOOGLE.CO USD | USD | -1.00 | 0.00 | -1.00 | 6CGB893306E10 | PayPal balance | | | | | | | | | | | | | | | 769.88 | Memo |
| 9/10/2011 | 11:38:28 | CDT | PayPal | Temporary Hold | Placed | ROSA'S CAFE, FRISCO USD | USD | -28.58 | 0.00 | -28.58 | 6KM77021 1J6721 2SW | PayPal balance | | | | | | | | | | | | | | | 769.88 | Debit |
| 9/10/2011 | 11:38:28 | CDT | ROSA'S CAFE, F | Authorization | Completed | ROSA'S CAFE, FRISCO USD | USD | -28.58 | 0.00 | -28.58 | 7Y476641SB41 | PayPal balance | | | | | | | | | | | | | | | 798.46 | Memo |
| 9/10/2011 | 05:40:05 | CDT | PayPal | Temporary Hold | Placed | ENTERPRISE CAR TOL USD | USD | -39.71 | 0.00 | -39.71 | 99W73726SP27320 1T | PayPal balance | | | | | | | | | | | | | | | 798.46 | Debit |
| 9/10/2011 | 05:40:05 | CDT | ENTERPRISE CA | Authorization | Completed | ENTERPRISE CAR TOL USD | USD | -39.71 | 0.00 | -39.71 | 3AN55602P71 | PayPal balance | | | | | XSIG | | | | | | | | | | 838.17 | Memo |
| 9/9/2011 | 19:51:15 | CDT | PayPal | Temporary Hold | Placed | CAVALLI PIZZA, IRVINGUSD | USD | -40.49 | 0.00 | -40.49 | 71506623882639943 | | | | | | | | | | | | | | | | 838.17 | Debit |
| 9/9/2011 | 19:51:15 | CDT | CAVALLI PIZZA, | Authorization | Completed | CAVALLI PIZZA, IRVINGUSD | USD | -40.49 | 0.00 | -40.49 | 0SR9118DWU0 | PayPal balance | | | | | XSIG | | | | | | | | | | 878.66 | Memo |
| 9/9/2011 | 19:24:37 | CDT | Jacqueline Gans | Payment Sent (Pers Completed | | USD | -99.00 | 0.00 | -99.00 | 4TN340395A37 | PayPal balance | | | | | | | | | | | | | | | 878.66 | Debit |
| 9/9/2011 | 17:16:09 | CDT | PAPA GINOS #1 | Debit Card Purchase Completed | PAPA GINOS #157  ME USD | USD | -16.65 | 0.00 | -16.65 | 0EU846079B172913V | | | | | XSIG | | | | | | | | | | | 977.66 | Debit |
| 9/9/2011 | 17:16:09 | CDT | PayPal | Temporary Hold | Removed | PAPA GINOS #157  ME USD | USD | 16.65 | 0.00 | 16.65 | 58V30945PP954391E | | | | | | | | | | | | | | | | 994.31 | Credit |
| 9/9/2011 | 13:29:52 | CDT | Richard Nelson | Payment Received | Completed | | USD | 6.15 | -0.44 | 5.71 | 12A830649PE9 | Instant | | | | | | Richard Nelson, 28 United States | | | 24.99.138.126 | | | | | | 977.66 | Credit |
| 9/9/2011 | 13:27:50 | CDT | GoDaddy.com, LI | Preapproved Payme Completed | | USD | -7.66 | 0.00 | -7.66 | 95U920864K41 | PayPal balance | | | | | XSIG | | | | 64.202.160.65 | | | | | | 971.95 | Debit |
| 9/9/2011 | 11:52:17 | CDT | PayPal | Temporary Hold | Placed | ROSA'S CAFE, FRISCO USD | USD | -21.67 | 0.00 | -21.67 | 8WU15686NA1 | | | | | | | | | | | | | | | | 979.61 | Debit |
| 9/9/2011 | 11:52:17 | CDT | ROSA'S CAFE, F | Authorization | Completed | ROSA'S CAFE, FRISCO USD | USD | -21.67 | 0.00 | -21.67 | 3K214869AB77 | PayPal balance | | | | | | | | | | | | | | | 1,001.28 | Memo |
| 9/9/2011 | 10:50:02 | CDT | PayPal | Temporary Hold | Placed | ROSA'S CAFE, FRISCO USD | USD | -9.17 | 0.00 | -9.17 | 56C38734F122 | | | | | | | | | | | | | | | | 1,001.28 | Debit |
| 9/9/2011 | 10:50:02 | CDT | ROSA'S CAFE, F | Authorization | Completed | ROSA'S CAFE, FRISCO USD | USD | -9.17 | 0.00 | -9.17 | 26H69747C893 | PayPal balance | | | | | | | | | | | | | | | 1,010.45 | Memo |
| 9/9/2011 | 10:18:19 | CDT | PayPal | Temporary Hold | Placed | WSTUNION COM, 877-USD | USD | -327.00 | 0.00 | -327.00 | 2PR908067V3769733 | | | | | | | | | | | | | | | | 1,010.45 | Debit |
| 9/9/2011 | 10:18:19 | CDT | WSTUNION COM | Authorization | Completed | WSTUNION COM, 877-USD | USD | -327.00 | 0.00 | -327.00 | 42X43786F98T | PayPal balance | | | | | | | | | | | | | | | 1,337.45 | Memo |
| 9/8/2011 | 20:34:08 | CDT | Cory Schillinger | Payment Received | Completed | | USD | 31.50 | 0.00 | 31.50 | 1LE76056S301 | Instant | | | | CorySchillinger | | | | | 97.95.67.254 | | | | | | 1,337.45 | Credit |
| 9/8/2011 | 16:35:50 | CDT | KROGER 12221 | Debit Card Purchase Completed | KROGER 12221 CUSTI USD | USD | -1,837.98 | 0.00 | -1,837.98 | 5M283044X31 | | | | | XPIN | | | | | | | | | | | 1,305.95 | Debit |
| 9/8/2011 | 16:35:50 | CDT | PayPal | Temporary Hold | Removed | KROGER 12221 CUSTI USD | USD | 1,837.98 | 0.00 | 1,837.98 | 68H443797Y30 | | | | | | | | | | | | | | | | 3,143.93 | Credit |
| 9/8/2011 | 16:35:50 | CDT | KROGER 12221 | Authorization | Completed | KROGER 12221 CUSTI USD | USD | -1,837.98 | 0.00 | -1,837.98 | 72F67683LN40 | | | | | | | | | | | | | | | | 1,305.95 | Debit |
| 9/8/2011 | 16:35:50 | CDT | KROGER 12221 | Authorization | Completed | KROGER 12221 CUSTI USD | USD | -1,837.98 | 0.00 | -1,837.98 | 0CE25827CN46 | PayPal balance | | | XPIN | | | | | | | | | | | | 3,143.93 | Memo |
| 9/8/2011 | 12:22:38 | CDT | PayPal | Temporary Hold | Placed | PAPA GINOS #157, MEUSD | USD | -16.65 | 0.00 | -16.65 | 6K464105S9367 | | | | | | | | | | | | | | | | 3,143.93 | Debit |
| 9/8/2011 | 12:22:38 | CDT | PAPA GINOS #1 | Authorization | Completed | PAPA GINOS #157, MEUSD | USD | -16.65 | 0.00 | -16.65 | 3XC8992690KS | PayPal balance | | | | | | | | | | | | | | | 3,160.58 | Memo |
| 9/8/2011 | 07:51:23 | CDT | PayPal | Temporary Hold | Placed | MCKINNEY MEALPAY USD | USD | -8.80 | 0.00 | -8.80 | 2Y166775F44T | | | | | | | | | | | | | | | | 3,160.58 | Debit |
| 9/8/2011 | 07:51:23 | CDT | MCKINNEY MEA | Authorization | Completed | MCKINNEY MEALPAY USD | USD | -8.80 | 0.00 | -8.80 | 2N701894RY01 | PayPal balance | | | | | | | | | | | | | | | 3,169.38 | Memo |
| 9/8/2011 | 06:15:04 | CDT | Netflix, Inc. | Preapproved Payme Completed | | USD | -8.65 | 0.00 | -8.65 | 27L99556ES80 | PayPal balance | | | | | | | | | | | | | | | 3,169.38 | Debit |
| 9/7/2011 | 17:32:17 | CDT | WSTUNION COM | Debit Card Purchase Completed | WSTUNION COM  877-USD | USD | -399.00 | 0.00 | -399.00 | 3T533354012622 | | | | | XSIG | | | | | | | | | | | 3,178.03 | Debit |
| 9/7/2011 | 17:32:17 | CDT | PayPal | Temporary Hold | Removed | WSTUNION COM  877-USD | USD | 399.00 | 0.00 | 399.00 | 02H5892SU71649 | | | | | | | | | | | | | | | | 3,577.03 | Credit |
| 9/7/2011 | 16:25:44 | CDT | IN N OUT BURG | Debit Card Purchase Completed | IN N OUT BURGER #25 USD | USD | -29.87 | 0.00 | -29.87 | 2FV906816RN2 | | | | | | | | | | | | | | | | 3,178.03 | Debit |
| 9/7/2011 | 16:25:44 | CDT | PayPal | Temporary Hold | Removed | IN N OUT BURGER #25 USD | USD | 29.87 | 0.00 | 29.87 | 2CH947458B48 | | | | | | | | | | | | | | | | 3,207.90 | Credit |
| 9/7/2011 | 16:10:04 | CDT | WM SUPERCEN | Debit Card Purchase Completed | WM SUPERCENTER  N USD | USD | -144.48 | 0.00 | -144.48 | 0HD63482G121 | | | | | | | | | | | | | | | | 3,178.03 | Debit |
| 9/7/2011 | 16:10:04 | CDT | PayPal | Temporary Hold | Removed | WM SUPERCENTER  N USD | USD | 144.48 | 0.00 | 144.48 | 2AE86278JK098 | | | | | | | | | | | | | | | | 3,322.51 | Credit |
| 9/7/2011 | 10:12:37 | CDT | Samantha Lowell | Instant Transfer Rec Completed | | USD | 5.00 | 0.00 | 5.00 | 6J91212DEM71 | Instant | | | | | | | | | | | | | | | 3,178.03 | Credit |
| 9/6/2011 | 16:30:13 | CDT | DFW VAPOR  LI | Debit Card Purchase Completed | DFW VAPOR  LEWISV USD | USD | -36.50 | 0.00 | -36.50 | 0YS15216YUG7 | | | | | XSIG | | | | | 68.43.81.64 | | | | | | 3,173.03 | Debit |
| 9/6/2011 | 16:30:13 | CDT | PayPal | Temporary Hold | Removed | DFW VAPOR  LEWISV USD | USD | 36.50 | 0.00 | 36.50 | 6C502616EE27 | | | | | | | | | | | | | | | | 3,209.53 | Credit |
| 9/6/2011 | 12:16:03 | CDT | PayPal the Check | Co Payment Received | Completed | | USD | 50.00 | 0.00 | 50.00 | 5M634646CO3 | Instant | | | | | | | | | | 38.99.59.50 | | | | | | 3,173.03 | Credit |
| 9/6/2011 | 11:26:34 | CDT | PayPal | Temporary Hold | Placed | WAL-MART #5311, MCK USD | USD | -144.48 | 0.00 | -144.48 | 493663881A30 | | | | | | | | | | | | | | | | 3,123.03 | Debit |
| 9/6/2011 | 11:26:34 | CDT | WAL-MART #531 | Authorization | Completed | WAL-MART #5311, MCK USD | USD | -144.48 | 0.00 | -144.48 | 5UM31485FWO | PayPal balance | | | | | | | | | | | | | | | 3,267.51 | Memo |
| 9/6/2011 | 05:10:48 | CDT | QT 913  08 | Debit Card Purchase Completed | QT 913    08009136  J USD | USD | -57.33 | 0.00 | -57.33 | 99U9779BN58 | | | | | | | | | | | | | | | | 3,267.51 | Debit |
| 9/6/2011 | 05:10:48 | CDT | PayPal | Temporary Hold | Removed | QT 913    08009136  J USD | USD | 1.00 | 0.00 | 1.00 | 5A934405AU0 | | | | | | | | | | | | | | | | 3,324.84 | Credit |
| 9/5/2011 | 22:40:26 | CDT | WINGSTOP  MC | Debit Card Purchase Completed | WINGSTOP  MCKINNE USD | USD | -30.49 | 0.00 | -30.49 | 1VA1686199O | | | | | | | | | | | | | | | | 3,323.84 | Debit |
| 9/5/2011 | 22:40:26 | CDT | PayPal | Temporary Hold | Removed | WINGSTOP  MCKINNE USD | USD | 30.49 | 0.00 | 30.49 | 08JB6463KO77 | | | | | | | | | | | | | | | | 3,354.33 | Credit |
| 9/5/2011 | 21:13:49 | CDT | CINEMARK THE | Debit Card Purchase Completed | CINEMARK THEATRES USD | USD | -10.00 | 0.00 | -10.00 | 80P266130701 | | | | | XSIG | | | | | | | | | | | 3,323.84 | Debit |
| 9/5/2011 | 21:13:49 | CDT | PayPal | Temporary Hold | Removed | CINEMARK THEATRES USD | USD | 10.00 | 0.00 | 10.00 | 7AW361401V11 | | | | | | | | | | | | | | | | 3,333.84 | Credit |
| 9/5/2011 | 20:55:27 | CDT | CINEMARK THE | Debit Card Purchase Completed | CINEMARK THEATRES USD | USD | -14.50 | 0.00 | -14.50 | 9NW376238P25 | | | | | | | | | | | | | | | | 3,323.84 | Debit |
| 9/5/2011 | 20:55:27 | CDT | PayPal | Temporary Hold | Removed | CINEMARK THEATRES USD | USD | 14.50 | 0.00 | 14.50 | 08T549067LG3 | | | | | | | | | | | | | | | | 3,338.34 | Credit |
| 9/5/2011 | 20:26:04 | CDT | PAPA LOPEZ M | Debit Card Purchase Completed | PAPA LOPEZ MEXICAN USD | USD | -53.13 | 0.00 | -53.13 | 98B66478UD8 | | | | | | | | | | | | | | | | 3,323.84 | Debit |
| 9/5/2011 | 20:26:04 | CDT | PayPal | Temporary Hold | Removed | PAPA LOPEZ MEXICAN USD | USD | 45.13 | 0.00 | 45.13 | 3UW099447B38 | | | | | | | | | | | | | | | | 3,376.97 | Credit |
| 9/5/2011 | 19:59:03 | CDT | BROTHERS PIZ | Debit Card Purchase Completed | BROTHERS PIZZA  MC USD | USD | -47.15 | 0.00 | -47.15 | 08I22988464B | | | | | XSIG | | | | | | | | | | | 3,331.84 | Debit |
| 9/5/2011 | 19:59:03 | CDT | PayPal | Temporary Hold | Removed | BROTHERS PIZZA  MC USD | USD | 42.15 | 0.00 | 42.15 | 8WR32608VM | | | | | | | | | | | | | | | | 3,378.99 | Credit |
| 9/5/2011 | 17:02:24 | CDT | KROGER #561 | Debit Card Purchase Completed | KROGER #561       FRISUSD | USD | -75.20 | 0.00 | -75.20 | 64V996038N41 | | | | | | | | | | | | | | | | 3,336.84 | Debit |
| 9/5/2011 | 17:02:24 | CDT | PayPal | Temporary Hold | Removed | KROGER #561       FRISUSD | USD | 75.20 | 0.00 | 75.20 | 68V23306646T | | | | | | | | | | | | | | | | 3,412.04 | Credit |
| 9/5/2011 | 13:21:38 | CDT | KROGER 12221 | Debit Card Purchase Completed | KROGER 12221 CUSTI USD | USD | -741.00 | 0.00 | -741.00 | 5ND65085F X3 | | | | | | | | | | | | | | | | 3,336.84 | Debit |
| 9/5/2011 | 13:21:38 | CDT | PayPal | Temporary Hold | Removed | KROGER 12221 CUSTI USD | USD | -741.00 | 0.00 | -741.00 | 6HM85023 1T3 | | | | | XPIN | | | | | | | | | | | 4,077.84 | Credit |
| 9/5/2011 | 13:21:37 | CDT | KROGER 12221 | Authorization | Completed | KROGER 12221 CUSTI USD | USD | -741.00 | 0.00 | -741.00 | 96K75516GH4 | | | | | | | | | | | | | | | | 3,336.84 | Debit |
| 9/5/2011 | 13:21:37 | CDT | KROGER 12221 | Authorization | Completed | KROGER 12221 CUSTI USD | USD | -741.00 | 0.00 | -741.00 | 57172754192XI | PayPal balance | | | XPIN | | | | | | | | | | | | 4,077.84 | Debit |
| 9/5/2011 | 12:12:53 | CDT | PayPal | Temporary Hold | Placed | IN N OUT BURGER #25 USD | USD | -29.87 | 0.00 | -29.87 | 9US80668KH74 | | | | | | | | | | | | | | | | 4,107.71 | Memo |
| 9/5/2011 | 12:12:53 | CDT | IN N OUT BURG | Authorization | Completed | IN N OUT BURGER #25 USD | USD | -29.87 | 0.00 | -29.87 | 6EP5682652H76 | PayPal balance | | | | | | | | | | | | | | | 4,107.71 | Memo |
| 9/5/2011 | 11:07:23 | CDT | PayPal | Temporary Hold | Placed | WSTUNION COM, 877-USD | USD | -399.00 | 0.00 | -399.00 | 8BU72190TH15 | | | | | | | | | | | | | | | | 4,506.71 | Memo |
| 9/5/2011 | 11:07:23 | CDT | WSTUNION CO | Authorization | Completed | WSTUNION COM, 877-USD | USD | -399.00 | 0.00 | -399.00 | 8YW33785MF1 | PayPal balance | | | | | | | | | | | | | | | 4,506.71 | Memo |
| 9/4/2011 | 23:21:22 | CDT | PayPal | Temporary Hold | Placed | James Bosse, 214-395 USD | USD | -36.50 | 0.00 | -36.50 | 1W81597369593 | | | | | | | | | | | | | | | | 4,506.71 | Debit |
| 9/4/2011 | 23:21:22 | CDT | James Bosse, 21 | Authorization | Completed | James Bosse, 214-395 USD | USD | -36.50 | 0.00 | -36.50 | 5HR279195745 | PayPal balance | | | | | | | | | | | | | | | 4,543.21 | Memo |
| 9/4/2011 | 18:18:31 | CDT | PayPal | Temporary Hold | Placed | BROTHERS PIZZA, MC USD | USD | -42.15 | 0.00 | -42.15 | 7FH68084L826 | | | | | | | | | | | | | | | | 4,543.21 | Debit |
| 9/4/2011 | 18:18:31 | CDT | BROTHERS PIZ | Authorization | Completed | BROTHERS PIZZA, MC USD | USD | -42.15 | 0.00 | -42.15 | 0P5611409A86 | PayPal balance | | | | | | | | | | | | | | | 4,585.36 | Memo |
| 9/4/2011 | 17:58:01 | CDT | HOLY GRAIL PU | Debit Card Purchase Completed | HOLY GRAIL PUB , TH USD | USD | -36.00 | 0.00 | -36.00 | 6E43470R52155 | | | | | XSIG | | | | | | | | | | | 4,585.36 | Debit |
| 9/4/2011 | 17:58:01 | CDT | PayPal | Temporary Hold | Removed | HOLY GRAIL PUB , TH USD | USD | 29.00 | 0.00 | 29.00 | 58280717251119 | | | | | | | | | | | | | | | | 4,621.36 | Credit |
| 9/4/2011 | 16:30:59 | CDT | TWIN PEAKS F | Debit Card Purchase Completed | TWIN PEAKS FRISCO  USD | USD | -50.36 | 0.00 | -50.36 | 8R787927LBN4 | | | | | | | | | | | | | | | | 4,592.36 | Debit |
| 9/4/2011 | 16:30:59 | CDT | PayPal | Temporary Hold | Removed | TWIN PEAKS FRISCO  USD | USD | 46.41 | 0.00 | 46.41 | 2W241 1N195545 | | | | | | | | | | | | | | | | 4,642.72 | Credit |
| 9/4/2011 | 02:10:13 | CDT | PayPal Inc Debit | Cash Back Bonus | Completed | | USD | 0.40 | 0.00 | 44.71 | 6M844502 115U | | | | | | | | | | | | | | | | 4,596.31 | Credit |
| 9/3/2011 | 18:22:36 | CDT | PayPal | Temporary Hold | Placed | KROGER #561, FRISCO USD | USD | -75.20 | 0.00 | -75.20 | 2W611868270K | | | | | | | | | | | | | | | | 4,551.60 | Debit |
| 9/3/2011 | 18:22:36 | CDT | KROGER #561, F | Authorization | Completed | KROGER #561, FRISCO USD | USD | -75.20 | 0.00 | -75.20 | 28J670810Y30 | PayPal balance | | | | | XSIG | | | | | | | | | | 4,626.80 | Memo |
| 9/3/2011 | 17:43:30 | CDT | QT 913, MCKIN | Authorization | Completed | QT 913, MCKINNEY, TX USD | USD | -1.00 | 0.00 | -1.00 | 8SS54709705H | | | | | | | | | | | | | | | | 4,626.80 | Memo |
| 9/3/2011 | 17:43:30 | CDT | QT 913, MCKIN | Authorization | Completed | QT 913, MCKINNEY, TX USD | USD | -1.00 | 0.00 | -1.00 | 8SS54709705H | PayPal balance | | | | | | | | | | | | | | | 4,627.80 | Memo |
| 9/3/2011 | 14:22:40 | CDT | PayPal | Temporary Hold | Placed | CINEMARK THEATRES USD | USD | -10.00 | 0.00 | -10.00 | 0Y73024355D | | | | | | | | | | | | | | | | 4,627.80 | Debit |
| 9/3/2011 | 14:22:40 | CDT | CINEMARK THE | Authorization | Completed | CINEMARK THEATRES USD | USD | -10.00 | 0.00 | -10.00 | 0Y7708534L13 | PayPal balance | | | | | | | | | | | | | | | 4,637.80 | Memo |
| 9/3/2011 | 14:20:24 | CDT | PayPal | Temporary Hold | Placed | CINEMARK THEATRES USD | USD | -14.50 | 0.00 | -14.50 | 9FW524142R88 | | | | | | | | | | | | | | | | 4,637.80 | Debit |
| 9/3/2011 | 14:20:24 | CDT | CINEMARK THE | Authorization | Completed | CINEMARK THEATRES USD | USD | -14.50 | 0.00 | -14.50 | 97X102426H48 | PayPal balance | | | | | | | | | | | | | | | 4,652.30 | Memo |
| 9/3/2011 | 13:50:56 | CDT | PayPal | Temporary Hold | Placed | PAPA LOPEZ MEXICAN USD | USD | -45.13 | 0.00 | -45.13 | 3WN10209W92 | | | | | | | | | | | | | | | | 4,652.30 | Debit |
| 9/3/2011 | 13:50:56 | CDT | PAPA LOPEZ M | Authorization | Completed | PAPA LOPEZ MEXICAN USD | USD | -45.13 | 0.00 | -45.13 | 9K460719GR17 | PayPal balance | | | | | XSIG | | | | | | | | | | 4,697.43 | Memo |
| 9/3/2011 | 11:36:11 | CDT | Green Dot Mone | Payment Received | Completed | | USD | 80.00 | 0.00 | 80.00 | 9GB720130E97 | Instant | | | | | | | | | 10.244.172.194 | | | | | | 4,697.43 | Credit |

## Transaction Log

| Date | Time | Time Zone | Name | Type | Status | Subject | Currency | Gross | Fee | Net | Transaction ID | Payment Type | Bank Name | Bank Account Num | From Email Address | To Email Address | Shipping Address | Country | Contact Phone Number | Other IP | Buyer ID | Item ID | Item Title | Closing Date | Auction Site | Balance | Balance Impact |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9/2/2011 | 20:51:30 | CDT | FIRSTPREMIER | Debit Card Purchase | Completed | FIRSTPREMIER8009871USD | | -123.43 | 0.00 | -123.43 | 0M899006A1997405T | XSIG | | | | | | | | | | | | | | 4,617.43 | Debit |
| 9/2/2011 | 20:51:30 | CDT | FIRSTPREMIER | Temporary Hold | Removed | FIRSTPREMIER8009871USD | | 123.43 | 0.00 | 123.43 | 9H42718 1HT380693E | | | | | | | | | | | | | | | 4,740.86 | Credit |
| 9/2/2011 | 18:48:08 | CDT | PayPal | Temporary Hold | Placed | WINGSTOP, MCKINNEYUSD | | -30.49 | 0.00 | -30.49 | 8NU29501G1383932Y | | | | | | | | | | | | | | | 4,617.43 | Debit |
| 9/2/2011 | 18:48:08 | CDT | WINGSTOP, MC | Authorization | Completed | WINGSTOP, MCKINNEYUSD | | -30.49 | 0.00 | -30.49 | 3JG45781SL82 | PayPal balance | | | | | | | | | | | | | | 4,647.92 | Memo |
| 9/2/2011 | 17:19:15 | CDT | MCKINNEY SPO | Debit Card Purchase | Completed | MCKINNEY SPORTS CUSD | | -120.00 | 0.00 | -120.00 | 9RT71447ZC21592 1L | | | | | XSIG | | | | | | | | | | 4,647.92 | Debit |
| 9/2/2011 | 17:19:15 | CDT | PayPal | Temporary Hold | Removed | MCKINNEY SPORTS CUSD | | 120.00 | 0.00 | 120.00 | 7FN75225LP175253W | | | | | | | | | | | | | | | 4,767.92 | Credit |
| 9/2/2011 | 16:57:15 | CDT | GREAT CLIPS | Debit Card Purchase | Completed | GREAT CLIPS #0730  lb USD | | -24.00 | 0.00 | -24.00 | 06F20470DXT35980K | | | | | XSIG | | | | | | | | | | 4,647.92 | Debit |
| 9/2/2011 | 16:57:15 | CDT | PayPal | Temporary Hold | Removed | GREAT CLIPS #0730  N USD | | 14.00 | 0.00 | 14.00 | 4C16773DD123TD35W | | | | | | | | | | | | | | | 4,671.92 | Credit |
| 9/2/2011 | 16:49:38 | CDT | WAL-MART #208 | Debit Card Purchase | Completed | WAL-MART #2086  PLA USD | | -9.40 | 0.00 | -9.40 | 55P94249FX04358V3V | | | | | | | | | | | | | | | 4,657.92 | Debit |
| 9/2/2011 | 16:49:38 | CDT | PayPal | Temporary Hold | Removed | WAL-MART #2086  PLA USD | | 9.40 | 0.00 | 9.40 | 5BN581025E57572F | | | | | | | | | | | | | | | 4,667.32 | Credit |
| 9/2/2011 | 16:37:28 | CDT | jamie shepman | Payment Sent (Pers Completed | | USD | | -83.00 | 0.00 | -83.00 | 4KR06274001 1PayPal balance | | | | | | | | | 98.208.41.5 | | | | | | 4,657.92 | Debit |
| 9/2/2011 | 16:29:36 | CDT | MCKINNEY SPO | Debit Card Purchase | Completed | MCKINNEY SPORTS CUSD | | -120.00 | 0.00 | -120.00 | 1XJ14377WA870252A | XSIG | | | | | | | | | | | | | | 4,740.92 | Debit |
| 9/1/2011 | 18:38:31 | CDT | PayPal | Temporary Hold | Removed | MCKINNEY SPORTS CUSD | | 120.00 | 0.00 | 120.00 | 64P716596R58754DD | | | | | | | | | | | | | | | 4,860.92 | Credit |
| 9/1/2011 | 18:58:31 | CDT | PayPal | Temporary Hold | Placed | WAL-MART #2086, PLAI USD | | -9.40 | 0.00 | -9.40 | 4PC74361LR3963238 | | | | | | | | | | | | | | | 4,740.92 | Debit |
| 9/1/2011 | 18:58:31 | CDT | WAL-MART #208 | Authorization | Completed | WAL-MART #2086, PLAI USD | | -9.40 | 0.00 | -9.40 | 6NA41045D314 | PayPal balance | | | | XSIG | | | | | | | | | | 4,750.32 | Memo |
| 9/1/2011 | 18:51:27 | CDT | ENTERPRISE RI | Debit Card Purchase | Completed | ENTERPRISE RENT-A-CUSD | | -110.09 | 0.00 | -110.09 | 6T945496WM47594F | | | | | XSIG | | | | | | | | | | 4,750.32 | Debit |
| 9/1/2011 | 18:51:27 | CDT | PayPal | Temporary Hold | Removed | ENTERPRISE RENT-A-CUSD | | 110.09 | 0.00 | 110.09 | 306868128D618112U | | | | | | | | | | | | | | | 4,860.41 | Credit |
| 9/1/2011 | 18:36:27 | CDT | FX VIDEO GAM | Debit Card Purchase | Completed | FX VIDEO GAME EXCH USD | | -14.07 | 0.00 | -14.07 | 6AW95073P96666 22R | | | | | XSIG | | | | | | | | | | 4,750.32 | Debit |
| 9/1/2011 | 18:36:27 | CDT | PayPal | Temporary Hold | Removed | FX VIDEO GAME EXCH USD | | 14.07 | 0.00 | 14.07 | 5Y9965613L8025019 | | | | | | | | | | | | | | | 4,764.39 | Credit |
| 9/1/2011 | 18:26:05 | CDT | HOLY GRAIL P | Debit Card Purchase | Completed | HOLY GRAIL PUB ,TH  USD | | -29.00 | 0.00 | -29.00 | 2DU5861Z73779142X | | | | | | | | | | | | | | | 4,750.32 | Debit |
| 9/1/2011 | 18:26:05 | CDT | HOLY GRAIL PU | Authorization | Completed | HOLY GRAIL PUB ,TH  USD | | -29.00 | 0.00 | -29.00 | 4FC17412B7447 | PayPal balance | | | | XSIG | | | | | | | | | | 4,779.32 | Memo |
| 9/1/2011 | 17:23:31 | CDT | ENTERPRISE RI | Debit Card Purchase | Completed | ENTERPRISE RENT-A-CUSD | | -440.31 | 0.00 | -440.31 | 40K969889L814742 1 | | | | | XSIG | | | | | | | | | | 4,779.32 | Debit |
| 9/1/2011 | 17:23:31 | CDT | PayPal | Temporary Hold | Removed | ENTERPRISE RENT-A-CUSD | | 440.31 | 0.00 | 440.31 | 0T723471HT373693J | | | | | | | | | | | | | | | 5,219.63 | Credit |
| 9/1/2011 | 13:35:02 | CDT | PayPal | Temporary Hold | Placed | Twin Peaks Frisco, 0001 USD | | -46.41 | 0.00 | -46.41 | 38D05079LY174035R | | | | | | | | | | | | | | | 4,779.32 | Debit |
| 9/1/2011 | 13:35:02 | CDT | Twin Peaks Frisc | Authorization | Completed | Twin Peaks Frisco, 0001 USD | | -46.41 | 0.00 | -46.41 | 9HY162TSH3347 | PayPal balance | | | | XSIG | | | | | | | | | | 4,825.73 | Memo |
| 9/1/2011 | 10:52:47 | CDT | PayPal | Temporary Hold | Placed | MCKINNEY SPORTS CUSD | | -120.00 | 0.00 | -120.00 | 4TS6818 1CX8263A4Y | | | | | | | | | | | | | | | 4,825.73 | Debit |
| 9/1/2011 | 10:52:47 | CDT | MCKINNEY SPO | Authorization | Completed | MCKINNEY SPORTS CUSD | | -120.00 | 0.00 | -120.00 | 02A97336F 33 | PayPal balance | | | | | | | | | | | | | | 4,945.73 | Memo |
| 9/1/2011 | 10:51:48 | CDT | PayPal | Temporary Hold | Placed | MCKINNEY SPORTS CUSD | | -120.00 | 0.00 | -120.00 | 0M0016542 Y48101 1D | | | | | | | | | | | | | | | 4,945.73 | Debit |
| 9/1/2011 | 10:51:48 | CDT | MCKINNEY SPO | Authorization | Completed | MCKINNEY SPORTS CUSD | | -120.00 | 0.00 | -120.00 | 5KF748864122 | PayPal balance | | | | | | | | | | | | | | 5,065.73 | Memo |
| 9/1/2011 | 09:47:20 | CDT | PayPal | Temporary Hold | Placed | GREAT CLIPS #0730, M USD | | -14.00 | 0.00 | -14.00 | 68M84793X3195445 8 | | | | | | | | | | | | | | | 5,065.73 | Debit |
| 9/1/2011 | 09:47:20 | CDT | GREAT CLIPS # | Authorization | Completed | GREAT CLIPS #0730, M USD | | -14.00 | 0.00 | -14.00 | 8H2343337X48 | PayPal balance | | | | | | | | | | | | | | 5,079.73 | Memo |
| 8/31/2011 | 11:12:14 | CDT | PayPal | Temporary Hold | Placed | FIRSTPREMIER8009871USD | | -123.43 | 0.00 | -123.43 | 18Y7181M1 13451A | | | | | | | | | | | | | | | 5,079.73 | Debit |
| 8/31/2011 | 11:12:14 | CDT | FIRSTPREMIER | Authorization | Completed | FIRSTPREMIER8009871USD | | -123.43 | 0.00 | -123.43 | 8TV39035011 | PayPal balance | | | | XSIG | | | | | | | | | | 5,203.16 | Memo |
| 8/31/2011 | 10:27:12 | CDT | PayPal | Temporary Hold | Placed | ENTERPRISE, MCKINN USD | | -440.31 | 0.00 | -440.31 | 2JF28027MV358730L | | | | | | | | | | | | | | | 5,203.16 | Debit |
| 8/31/2011 | 10:27:12 | CDT | ENTERPRISE, M | Authorization | Completed | ENTERPRISE, MCKINN USD | | -440.31 | 0.00 | -440.31 | 3P292754Y388 | PayPal balance | | | | | | | | | | | | | | 5,643.47 | Memo |
| 8/31/2011 | 10:22:54 | CDT | PayPal | Temporary Hold | Placed | ENTERPRISE, MCKINN USD | | -110.09 | 0.00 | -110.09 | 0TC4585254820213A | | | | | | | | | | | | | | | 5,643.47 | Debit |
| 8/31/2011 | 10:22:54 | CDT | ENTERPRISE, M | Authorization | Completed | ENTERPRISE, MCKINN USD | | -110.09 | 0.00 | -110.09 | 2B437134A013t | PayPal balance | | | | XSIG | | | | | | | | | | 5,753.56 | Memo |
| 8/31/2011 | 09:47:00 | CDT | Michael Thalasin | Credit Card Paymen | Completed | PayPal money request  lh USD | | 896.52 | -20.02 | 876.50 | 8X813509TD61 instant | | | | | | | | | | 71.96.72.237 | | | | | | 5,753.56 | Credit |
| 8/30/2011 | 09:13:01 | CDT | Michael Thalasin | Request Sent | Paid | PayPal money request  lh USD | | 896.52 | 0.00 | 896.52 | 0LD2684 1C508638J | | | | | | | | | | | | | | | | Memo |
| 8/30/2011 | 02:44:30 | CDT | | Cancelled Transfer | Removed | | USD | | 408.60 | 0.00 | 408.60 | 27803874782842 72T | | | | | | | | | | | | | | | 4,857.04 | Credit |
| 8/30/2011 | 22:42:52 | CDT | For-Pennies.com | Donation Received | Completed | S2Cleaner | USD | | 2.00 | -0.34 | 1.66 | 3JF993210 1621 Instant | | | | | | | | | | | | | S2Cleaner | | | Memo |
| 8/30/2011 | 21:24:54 | CDT | KROGER #561 | Debit Card Purchase | Completed | KROGER #561   FRISCCUSD | | -36.05 | 0.00 | -36.05 | 3YFZ2991YJ154391J | XSIG | | | | | | | | 72.64.67.53 | | | | | | 4,466.60 | Debit |
| 8/30/2011 | 21:24:54 | CDT | PayPal | Temporary Hold | Removed | KROGER #561   FRISCCUSD | | 36.05 | 0.00 | 36.05 | 5173473T235078 22H | | | | | | | | | | | | | | | 4,502.65 | Credit |
| 8/30/2011 | 21:10:29 | CDT | KROGER #561 | Debit Card Purchase | Completed | KROGER #561   FRISCCUSD | | -17.98 | 0.00 | -17.98 | 5G91169953T1426 2E | | | | | | | | | | | | | | | 4,466.60 | Debit |
| 8/30/2011 | 21:10:29 | CDT | PayPal | Temporary Hold | Removed | KROGER #561   FRISCCUSD | | 17.98 | 0.00 | 17.98 | 8N03739070679939J | | | | | | | | | | | | | | | 4,484.78 | Credit |
| 8/30/2011 | 19:44:00 | CDT | CINEMARK THE | Debit Card Purchase | Completed | CINEMARK THEATRES USD | | -14.50 | 0.00 | -14.50 | 40W344438N848334U | | | | | | | | | | | | | | | 4,466.80 | Debit |
| 8/30/2011 | 19:44:00 | CDT | PayPal | Temporary Hold | Removed | CINEMARK THEATRES USD | | 14.50 | 0.00 | 14.50 | 2UG23347H9118052U | | | | | | | | | | | | | | | 4,481.30 | Credit |
| 8/30/2011 | 19:26:52 | CDT | PAPA LOPEZ M | Debit Card Purchase | Completed | PAPA LOPEZ MEXICAN USD | | -45.64 | 0.00 | -45.64 | 0CS12844F530833F | | | | | | | | | | | | | | | 4,466.80 | Debit |
| 8/30/2011 | 19:26:52 | CDT | PayPal | Temporary Hold | Removed | PAPA LOPEZ MEXICAN USD | | 38.64 | 0.00 | 38.64 | 55J11339CM059122L | | | | | | | | | | | | | | | 4,512.44 | Credit |
| 8/30/2011 | 18:49:50 | CDT | WM SUPERCEN | Debit Card Purchase | Completed | WM SUPERCENTER  N USD | | -142.76 | 0.00 | -142.76 | 76C21038AE533406 20 | | | | | | | | | | | | | | | 4,473.80 | Debit |
| 8/30/2011 | 18:49:50 | CDT | PayPal | Temporary Hold | Removed | WM SUPERCENTER  N USD | | 142.76 | 0.00 | 142.76 | 6LC07962AVY7402SG | | | | | | | | | | | | | | | 4,616.56 | Credit |
| 8/30/2011 | 18:37:20 | CDT | CINEMARK THE | Debit Card Purchase | Completed | CINEMARK THEATRES USD | | -10.00 | 0.00 | -10.00 | 0S432799G474136 13N | | | | | | | | | | | | | | | 4,473.80 | Debit |
| 8/30/2011 | 18:37:20 | CDT | PayPal | Temporary Hold | Removed | CINEMARK THEATRES USD | | 10.00 | 0.00 | 10.00 | 9D58026191246462A | | | | | | | | | | | | | | | 4,483.80 | Credit |
| 8/30/2011 | 17:55:58 | CDT | ON THE BORDE | Debit Card Purchase | Completed | ON THE BORDER  MC USD | | -38.77 | 0.00 | -38.77 | 8UA15178SV1752 16E | | | | | | | | | | | | | | | 4,473.80 | Debit |
| 8/30/2011 | 17:55:58 | CDT | PayPal | Temporary Hold | Removed | ON THE BORDER  MC USD | | 31.77 | 0.00 | 31.77 | 4Y048394TUS06471E | | | | | | | | | | | | | | | 4,512.57 | Credit |
| 8/30/2011 | 15:57:41 | CDT | FX VIDEO GAM | Debit Card Purchase | Completed | FX VIDEO GAME EXCH USD | | -14.07 | 0.00 | -14.07 | 5W650015JUF46 PayPal balance | | | | | | | | | | | | | | | 4,481.03 | Memo |
| 8/30/2011 | 15:57:41 | CDT | FX VIDEO GAM | Authorization | Completed | FX VIDEO GAME EXCH USD | | -14.07 | 0.00 | -14.07 | 4UR51060W36 PayPal balance | | | | | | | | | | | | | | | 4,494.87 | Memo |
| 8/30/2011 | 14:49:48 | CDT | Green Dot Money | Payment Received ( | Completed | | USD | | 70.00 | 0.00 | 70.00 | 8NX541348183 instant | | | | | | | | | | 10.244.172.194 | | | | | | 4,494.87 | Credit |
| 8/30/2011 | 13:23:21 | CDT | Newegg.com | Refund | Completed | | USD | | 239.99 | 0.00 | 239.99 | 93X81270D82663216 | | | | | | | | | | | | | | | 4,424.87 | Credit |
| 8/30/2011 | 13:08:55 | CDT | Michael Thalasin | Credit Card Payment | Completed | PayPal money request  lh USD | | 1,750.00 | -38.80 | 1,711.20 | 7U110267HN6C instant | | | | | | | | Michael Thalasinos United States | | 71.96.72.237 | | | | | | 4,184.88 | Credit |
| 8/30/2011 | 13:00:24 | CDT | GoDaddy.com, L | Preapproved Payme | Completed | | USD | | -7.67 | 0.00 | -7.67 | 5M845918JF46 PayPal balance | | | | | | | | | 64.202.160.161 | | | | | | 2,473.68 | Debit |
| 8/30/2011 | 12:51:16 | CDT | Michael Thalasin | Request Sent | Paid | PayPal money request  lh USD | | 1,750.00 | 0.00 | 1,750.00 | 66H52244418Y0 | | | | | | | | | | | | | | | | Memo |
| 8/29/2011 | 23:15:29 | CDT | KROGER #561 | Debit Card Purchase | Completed | KROGER #561   FRISCCUSD | | -10.97 | 0.00 | -10.97 | 8RC24023598826 52V | | | | | | | | | | | | | | | 2,481.35 | Debit |
| 8/29/2011 | 23:15:29 | CDT | PayPal | Temporary Hold | Removed | KROGER #561   FRISCCUSD | | 10.97 | 0.00 | 10.97 | 4S6023291W380961 | | | | | | | | | | | | | | | 2,492.32 | Credit |
| 8/29/2011 | 21:03:41 | CDT | YING THAI CUIS | Debit Card Purchase | Completed | YING THAI CUISINE  M USD | | -81.92 | 0.00 | -81.92 | 5TH37310969670082P | | | | | XSIG | | | | | | | | | | 2,481.35 | Debit |
| 8/29/2011 | 21:03:41 | CDT | PayPal | Temporary Hold | Removed | YING THAI CUISINE  M USD | | 69.92 | 0.00 | 69.92 | 99E40316G487593 16 | | | | | | | | | | | | | | | 2,563.27 | Credit |
| 8/29/2011 | 18:53:06 | CDT | KROGER #561 | Debit Card Purchase | Completed | KROGER #561, FRISCOUSD | | -36.05 | 0.00 | -36.05 | 4JV22220RJ09541 1R | | | | | | | | | | | | | | | 2,493.35 | Debit |
| 8/29/2011 | 18:53:06 | CDT | PayPal | Temporary Hold | Removed | KROGER #561, FRISCOUSD | | 36.05 | 0.00 | 36.05 | 2U828940H6537AA PayPal balance | | | | | | | | | | | | | | | 2,529.40 | Memo |
| 8/29/2011 | 17:18:52 | CDT | WWW.NEWEGG | Debit Card Purchase | Completed | WWW.NEWEGG.COM  USD | | -1,010.08 | 0.00 | -1,010.08 | 2P975500Y293553 1R | | | | | XSIG | | | | | | | | | | 2,529.40 | Debit |
| 8/29/2011 | 17:18:52 | CDT | PayPal | Temporary Hold | Removed | WWW.NEWEGG.COM  USD | | 1,010.08 | 0.00 | 1,010.08 | 3N2761727S081593 4 | | | | | | | | | | | | | | | 3,539.48 | Credit |
| 8/29/2011 | 16:46:22 | CDT | MCKINNEY ME | Debit Card Purchase | Completed | MCKINNEY MEAL PAY USD | | -8.38 | 0.00 | -8.38 | 8MJ84464R177B7190E | | | | | XSIG | | | | | | | | | | 2,529.40 | Debit |
| 8/29/2011 | 16:46:22 | CDT | PayPal | Temporary Hold | Removed | MCKINNEY MEAL PAY USD | | 8.38 | 0.00 | 8.38 | 6K103163FJ2883107 | | | | | | | | | | | | | | | 2,537.78 | Credit |
| 8/29/2011 | 14:51:21 | CDT | Michael Snyder | Payment Sent (Pers Completed | | USD | | -500.00 | 0.00 | -500.00 | 2DU300009YY3 PayPal balance | | | | | customerservice@saveon Trendon Shavers, United States | | 78.237.228.20 | | | | | | 2,529.40 | Debit |
| 8/29/2011 | 13:19:34 | CDT | HDI Commerce | Express Checkout P | Completed | | USD | | -33.60 | 0.00 | -33.60 | 38A10778TY56 PayPal balance | | | | | | | | | 67.173.90.80 | | | | | | 3,029.40 | Debit |
| 8/29/2011 | 11:15:45 | CDT | Michael Thalasin | Credit Card Payment | Completed | PayPal money request  lh USD | | 1,800.00 | -39.90 | 1,760.10 | 4J9024T2X892i instant | | | | | | | | Michael Thalasinos United States | | 71.96.72.237 | | | | | | 3,063.00 | Credit |
| 8/29/2011 | 10:55:58 | CDT | WAL-MART #511 | Debit Card Purchase | Completed | WAL-MART #511, MCKIUSD | | -142.76 | 0.00 | -142.76 | 3U530344T3306684T | | | | | XSIG | | | | | | | | | | 1,302.90 | Debit |
| 8/29/2011 | 10:55:58 | CDT | PayPal | Temporary Hold | Removed | WAL-MART #511, MCKIUSD | | 142.76 | 0.00 | 142.76 | 6GL622863T368 PayPal balance | | | | | | | | | | | | | | | 1,445.66 | Memo |
| 8/29/2011 | 10:40:12 | CDT | Michael Thalasin | Request Sent | Paid | PayPal money request  lh USD | | 1,800.00 | 0.00 | 1,800.00 | 7TG27983Y898001133D | | | | | | | | | | | | | | | | Memo |
| 8/28/2011 | 08:47:47 | CDT | KROGER #561 | Debit Card Purchase | Completed | KROGER #561, FRISCOUSD | | -17.98 | 0.00 | -17.98 | 7AN82T24X4X37226 2V | | | | | | | | | | | | | | | 1,445.66 | Debit |
| 8/28/2011 | 08:47:47 | CDT | KROGER #561 | Authorization | Completed | KROGER #561, FRISCOUSD | | -17.98 | 0.00 | -17.98 | 4E59554B766779t | PayPal balance | | | | XSIG | | | | | | | | | | 1,463.64 | Memo |
| 8/28/2011 | 08:39:10 | CDT | PayPal | Temporary Hold | Placed | KROGER 12221 CUSTUSD | | -345.50 | 0.00 | -345.50 | 3AA97542A3004334F | | | | | | | | | | | | | | | 1,463.64 | Debit |
| 8/28/2011 | 08:39:10 | CDT | KROGER 12221 | Authorization | Completed | KROGER 12221 CUSTUSD | | -345.50 | 0.00 | -345.50 | 9SS324363F900725W | | | | | | | | | | | | | | | 1,809.14 | Credit |
| 8/28/2011 | 08:39:10 | CDT | PayPal | Temporary Hold | Placed | KROGER 12221 CUSTUSD | | -345.50 | 0.00 | -345.50 | 3142823425A3 PayPal bal | | | | | XPIN | | | | | | | | | | 1,463.64 | Debit |
| 8/28/2011 | 08:39:10 | CDT | KROGER 12221 | Authorization | Completed | KROGER 12221 CUSTUSD | | -345.50 | 0.00 | -345.50 | 0MH61319748S PayPal balance | | | | | XPIN | | | | | | | | | | 1,809.14 | Memo |
| 8/28/2011 | 18:20:33 | CDT | ENTERPRISE RI | Debit Card Purchase | Completed | ENTERPRISE RENT-A-CUSD | | -850.00 | 0.00 | -850.00 | 91567900Y732362N | | | | | XSIG | | | | | | | | | | 1,809.14 | Debit |

**Transaction Log**

| Date | Time | Time Zone | Name | Type | Status | Subject | Currency | Gross | Fee | Net | Transaction ID | Payment Type | Bank Name | Bank Account Num | From Email Address | To Email Address | Shipping Address | Country | Contact Phone Number | Other IP | Buyer ID | Item ID | Item Title | Closing Date | Auction Site | Balance | Balance Impact |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8/28/2011 | 17:22:10 | CDT | ROSATI'S PIZZA | Debit Card Purchase | Completed | ROSATI'S PIZZA  FRIS | USD | -43.46 | 0.00 | -43.46 | 7CG22559E2262735W | | | | | | | | | | | | | | | 2,656.14 | Debit |
| 8/28/2011 | 17:22:10 | CDT | PayPal | Temporary Hold | Removed | ROSATI'S PIZZA  FRIS | USD | 43.46 | 0.00 | 43.46 | 0N41436ZVC463820N | | | | | | | | | | | | | | | 2,702.60 | Credit |
| 8/28/2011 | 17:01:13 | CDT | WWW.NEWEGG.COM | Authorization | Completed | WWW.NEWEGG.COM | USD | -1,010.08 | 0.00 | -1,010.08 | 2LP9352BVK843400K | | | | | XSIG | | | | | | | | | | 2,656.14 | Debit |
| 8/28/2011 | 17:01:13 | CDT | WWW.NEWEGG.COM | Temporary Hold | Removed | WWW.NEWEGG.COM | USD | -1,010.08 | 0.00 | -1,010.08 | 3TR742876X74 | PayPal balance | | | | | | | | | | | | | | 3,669.22 | Memo |
| 8/28/2011 | 16:30:13 | CDT | KROGER #561 | Debit Card Purchase | Completed | KROGER #561  FRISCO | USD | -72.40 | 0.00 | -72.40 | 8Y366542VK732751C | | | | | | | | | | | | | | | 3,669.22 | Debit |
| 8/28/2011 | 16:30:13 | CDT | PayPal | Temporary Hold | Placed | KROGER #561  FRISCO | USD | 72.40 | 0.00 | 72.40 | 6731533A3A22380G4 | | | | | | | | | | | | | | | 3,741.62 | Credit |
| 8/28/2011 | 16:10:10 | CDT | MyDVK | Instant Transfer Rec | Completed | additional donation for a | USD | 40.00 | -1.18 | 38.82 | 3P72544Z5V971instant | | | | | | | | | | | | | | | 3,669.22 | Credit |
| 8/28/2011 | 14:19:44 | CDT | Michael Thalasino | Credit Card Paymen | Completed | PayPal money request fr | USD | 1,470.00 | -32.64 | 1,437.36 | 3X051345AF14 Instant | | | | | | | Michael Thalasinos | United States | | 71.96.72.237 | | | | | | 3,630.40 | Credit |
| 8/28/2011 | 12:43:40 | CDT | PayPal | Temporary Hold | Placed | CINEMARK THEATRES | USD | -10.00 | 0.00 | -10.00 | 5LT26153NC4889015 | | | | | | | | | | | | | | | 2,193.04 | Debit |
| 8/28/2011 | 12:43:40 | CDT | CINEMARK THE | Authorization | Completed | CINEMARK THEATRES | USD | -10.00 | 0.00 | -10.00 | 2HS980940282 | PayPal balance | | | | XSIG | | | | | | | | | | | 2,203.04 | Memo |
| 8/28/2011 | 12:41:55 | CDT | PayPal | Temporary Hold | Removed | CINEMARK THEATRES | USD | -14.50 | 0.00 | -14.50 | 0UV917244V2778641 | | | | | | | | | | | | | | | 2,203.04 | Debit |
| 8/28/2011 | 12:41:55 | CDT | CINEMARK THE | Authorization | Completed | CINEMARK THEATRES | USD | -14.50 | 0.00 | -14.50 | 7UC28832C8001 | PayPal balance | | | | XSIG | | | | | | | | | | | 2,217.54 | Memo |
| 8/28/2011 | 12:28:04 | CDT | PayPal | Temporary Hold | Placed | PAPA LOPEZ MEXICAN | USD | -38.64 | 0.00 | -38.64 | 4HH02320F962315K | | | | | | | | | | | | | | | 2,217.54 | Debit |
| 8/28/2011 | 12:28:04 | CDT | PAPA LOPEZ ME | Authorization | Completed | PAPA LOPEZ MEXICAN | USD | -38.64 | 0.00 | -38.64 | 7XE21646JP287 | PayPal balance | | | | | | | | | | | | | | | 2,256.18 | Memo |
| 8/27/2011 | 20:35:41 | CDT | Cory Schillinger | Payment Received | Completed | | USD | 8.85 | 0.00 | 8.85 | 58W519939D1Instant | | | | | CorySchillinger@ | | | | 97.95.73.180 | | | | | | | 2,256.18 | Credit |
| 8/27/2011 | 19:06:16 | CDT | PayPal | Temporary Hold | Placed | KROGER #561  FRISCO | USD | -10.97 | 0.00 | -10.97 | 9G819539V5786960P | | | | | | | | | | | | | | | 2,247.33 | Debit |
| 8/27/2011 | 19:06:16 | CDT | KROGER #561 | Authorization | Completed | KROGER #561  FRISCO | USD | -10.97 | 0.00 | -10.97 | 7DR980688V94 | PayPal balance | | | | | | | | | | | | | | | 2,258.30 | Memo |
| 8/27/2011 | 18:40:26 | CDT | PayPal | Temporary Hold | Placed | YING THAI CUISINE, M | USD | -69.92 | 0.00 | -69.92 | 9HH565519P507 | | | | | | | | | | | | | | | 2,258.30 | Debit |
| 8/27/2011 | 18:40:26 | CDT | YING THAI CUIS | Authorization | Completed | YING THAI CUISINE, M | USD | -69.92 | 0.00 | -69.92 | 63C42402FM46 | PayPal balance | | | | | | | | | | | | | | | 2,328.22 | Memo |
| 8/27/2011 | 13:15:07 | CDT | Michael Thalasino | Request Sent | Paid | PayPal money request fr | USD | 1,470.00 | 0.00 | 1,470.00 | 36864607FH582426 | | | | | | | | | | | | | | | | | Memo |
| 8/26/2011 | 23:18:59 | CDT | Craig Shih | Payment Sent (Pers | Completed | | USD | -356.00 | 0.00 | -356.00 | 9DS962880N25 | PayPal balance | | | | XSIG | | | | 130.65.240.86 | | | | | | 2,328.22 | Debit |
| 8/26/2011 | 20:40:38 | CDT | TWIN PEAKS FR | Debit Card Purchase | Completed | TWIN PEAKS FRISCO | USD | -54.61 | 0.00 | -54.61 | 5GJ006729387 | | | | | | | | | | | | | | | 2,684.22 | Debit |
| 8/26/2011 | 20:40:38 | CDT | PayPal | Temporary Hold | Removed | TWIN PEAKS FRISCO | USD | 45.55 | 0.00 | 45.55 | 0L15442QGK7609 | | | | | | | | | | | | | | | 2,738.83 | Credit |
| 8/26/2011 | 20:01:51 | CDT | PayPal | Temporary Hold | Placed | Rosatis Pizza, 11477 Cu | USD | -43.46 | 0.00 | -43.46 | 0VU077D2E35099 | | | | | | | | | | | | | | | 2,693.28 | Debit |
| 8/26/2011 | 20:01:51 | CDT | Rosatis Pizza, 1 | Authorization | Completed | Rosatis Pizza, 11477 Cu | USD | -43.46 | 0.00 | -43.46 | 2WW7492AX51 | PayPal balance | | | | | | | | | | | | | | | 2,736.74 | Memo |
| 8/26/2011 | 19:21:12 | CDT | QT 897  0800 | Debit Card Purchase | Completed | QT 897   0800 | USD | -46.66 | 0.00 | -46.66 | 8B462043YY256 | | | | | XSIG | | | | | | | | | | | 2,736.74 | Debit |
| 8/26/2011 | 19:21:12 | CDT | PayPal | Temporary Hold | Removed | QT 897   0800 | USD | 1.00 | 0.00 | 1.00 | 7GM3556BL9490 | | | | | | | | | | | | | | | 2,783.40 | Credit |
| 8/26/2011 | 12:41:21 | CDT | PayPal | Temporary Hold | Placed | KROGER #561  FRISCO | USD | -72.40 | 0.00 | -72.40 | 05E21392CG874 | | | | | | | | | | | | | | | 2,782.40 | Debit |
| 8/26/2011 | 12:41:21 | CDT | KROGER #561 | Authorization | Completed | KROGER #561  FRISCO | USD | -72.40 | 0.00 | -72.40 | 21X749700879 | PayPal balance | | | | | | | | | | | | | | | 2,854.80 | Memo |
| 8/26/2011 | 12:15:41 | CDT | PayPal | Temporary Hold | Placed | ON THE BORDER, MCK | USD | -31.77 | 0.00 | -31.77 | 1JF48636UM65 | 080M | | | | | | | | | | | | | | | 2,854.80 | Debit |
| 8/26/2011 | 12:15:41 | CDT | ON THE BORDE | Authorization | Completed | ON THE BORDER, MCK | USD | -31.77 | 0.00 | -31.77 | 3UM54571GV0 | PayPal balance | | | | | | | | | | | | | | | 2,886.57 | Memo |
| 8/26/2011 | 11:19:46 | CDT | Michael Thalasino | Credit Card Paymen | Completed | PayPal money request fr | USD | 1,500.00 | -33.30 | 1,466.70 | 07M18845AK41 | Instant | | | | | | Michael Thalasinos | United States | | 71.96.72.237 | | | | | | 2,886.57 | Credit |
| 8/26/2011 | 10:44:37 | CDT | Michael Thalasino | Request Sent | Paid | PayPal money request fr | USD | 1,500.00 | 0.00 | 1,500.00 | 5E164487JW972822X | | | | | | | | | | | | | | | | | Memo |
| 8/26/2011 | 09:44:55 | CDT | PayPal | Temporary Hold | Placed | ENTERPRISE, MCKINN | USD | -408.60 | 0.00 | -408.60 | 6N445045037776 | 82R | | | | | | | | | | | | | | | 1,419.87 | Debit |
| 8/26/2011 | 09:44:55 | CDT | ENTERPRISE, M | Authorization | Completed | ENTERPRISE, MCKINN | USD | -408.60 | 0.00 | -408.60 | 5G24598X5T87 | PayPal balance | | | | | | | | | | | | | | | 1,828.47 | Memo |
| 8/26/2011 | 07:56:05 | CDT | PayPal | Temporary Hold | Placed | MCKINNEY MEA | PayPal | USD | -8.38 | 0.00 | -8.38 | 8EJ40355584972 | 14D | | | | | | | | | | | | | | | 1,828.47 | Debit |
| 8/26/2011 | 07:56:05 | CDT | MCKINNEY MEA | Authorization | Completed | MCKINNEY MEA | PayPal | USD | -8.38 | 0.00 | -8.38 | 7OY07366WM8 | PayPal balance | | | | | | | | | | | | | | | 1,836.85 | Memo |
| 8/25/2011 | 00:32:49 | CDT | Daniel Miller | Payment Received | Completed | | USD | 205.00 | 0.00 | 205.00 | 3N991697BK42 | Instant | | | | | | | | | 67.197.48.192 | | | | | | 1,836.85 | Credit |
| 8/25/2011 | 16:16:04 | CDT | TILTED KILT PU | Debit Card Purchase | Completed | TILTED KILT PUB & EAT | USD | -62.35 | 0.00 | -62.35 | 14688073V7787662T | | | | | XSIG | | | | | | | | | | | 1,631.85 | Debit |
| 8/25/2011 | 16:16:04 | CDT | PayPal | Temporary Hold | Removed | TILTED KILT PUB & EAT | USD | 52.35 | 0.00 | 52.35 | 65T742509A76 | 8250Y | | | | | | | | | | | | | | | 1,694.20 | Credit |
| 8/24/2011 | 21:47:46 | CDT | TARGET   0002 | Debit Card Purchase | Completed | TARGET   0002142 | USD | -21.84 | 0.00 | -21.84 | 4Y5666083G85 | 1115 | | | | XSIG | | | | | | | | | | | 1,641.85 | Debit |
| 8/24/2011 | 21:47:46 | CDT | PayPal | Temporary Hold | Placed | TARGET   0002142 | USD | 21.84 | 0.00 | 21.84 | 68090711FL047 | 690C | | | | | | | | | | | | | | | 1,663.69 | Credit |
| 8/24/2011 | 20:02:59 | CDT | MUNICIPAL SER | Debit Card Purchase | Completed | MUNICIPAL SERVICES | USD | -55.98 | 0.00 | -55.98 | 3MN57493AH4 | 93547 | | | | | | | | | | | | | | | 1,641.85 | Debit |
| 8/24/2011 | 20:02:59 | CDT | PayPal | Temporary Hold | Placed | MUNICIPAL SERVICES | USD | 55.98 | 0.00 | 55.98 | 56J467644X570 | 412K | | | | | | | | | | | | | | | 1,697.83 | Credit |
| 8/24/2011 | 19:08:10 | CDT | PayPal | Temporary Hold | Placed | QT 897, PLANO, TX | USD | -1.00 | 0.00 | -1.00 | 3WR982909V0 | 95420M | | | | | | | | | | | | | | | 1,641.85 | Debit |
| 8/24/2011 | 19:08:10 | CDT | QT 897, PLANO, | Authorization | Completed | QT 897, PLANO, TX | USD | -1.00 | 0.00 | -1.00 | 98628684467 | PayPal balance | | | | | | | | | | | | | | | 1,642.85 | Memo |
| 8/24/2011 | 18:46:23 | CDT | PayPal | Temporary Hold | Placed | Twin Peaks Frisco, 0001 | USD | -45.55 | 0.00 | -45.55 | 9GY37900J50 | 394128 | | | | | | | | | | | | | | | 1,642.85 | Debit |
| 8/24/2011 | 18:46:23 | CDT | Twin Peaks Frisc | Authorization | Completed | Twin Peaks Frisco, 0001 | USD | -45.55 | 0.00 | -45.55 | 3VJ10506YL65 | PayPal balance | | | | | | | | | | | | | | | 1,688.40 | Memo |
| 8/24/2011 | 17:09:29 | CDT | WM SUPERCEN | Debit Card Purchase | Completed | WM SUPERCENTER | USD | -85.56 | 0.00 | -85.56 | 6TU878D6J99 | 902736 | | | | | | | | | | | | | | | 1,688.40 | Debit |
| 8/24/2011 | 17:09:29 | CDT | PayPal | Temporary Hold | Placed | WM SUPERCENTER | USD | 85.56 | 0.00 | 85.56 | 2US22582W95 | 069807 | | | | | | | | | | | | | | | 1,773.96 | Credit |
| 8/24/2011 | 03:48:57 | CDT | | Cancelled Transfer | Reversed | ENTERPRISE, MCKINN | USD | 108.14 | 0.00 | 108.14 | 0F619067EK48 | 006613 | | | | | | | | | | | | | | | 1,688.40 | Credit |
| 8/24/2011 | 03:48:57 | CDT | PayPal | Temporary Hold | Placed | | USD | -108.14 | 0.00 | -108.14 | 0F612302TF4 | 530314 | | | | | | | | | | | | | | | 1,580.26 | Debit |
| 8/23/2011 | 17:40:45 | CDT | TARGET, MCKIN | Authorization | Completed | TARGET, MCKINNEY, T | USD | -21.84 | 0.00 | -21.84 | 07H12362TL4 | 32013M | | | | | | | | | | | | | | | 1,602.10 | Memo |
| 8/23/2011 | 17:00:13 | CDT | PAPA LOPEZ ME | Debit Card Purchase | Completed | PAPA LOPEZ MEXICAN | USD | -65.25 | 0.00 | -65.25 | 4HJ45186V258 | PayPal balance | | | | XSIG | | | | | | | | | | | 1,602.10 | Debit |
| 8/23/2011 | 17:00:13 | CDT | PayPal | Temporary Hold | Removed | PAPA LOPEZ MEXICAN | USD | 55.25 | 0.00 | 55.25 | 8GJ31520W5 | 236483W | | | | | | | | | | | | | | | 1,667.35 | Credit |
| 8/23/2011 | 16:59:52 | CDT | CINEMARK THE | Debit Card Purchase | Completed | CINEMARK THEATRES | USD | -27.50 | 0.00 | -27.50 | 7SR31106Q2 | 66841E | | | | | | | | | | | | | | | 1,639.85 | Debit |
| 8/23/2011 | 16:59:52 | CDT | PayPal | Temporary Hold | Placed | CINEMARK THEATRES | USD | 27.50 | 0.00 | 27.50 | 17F41616W02 | 44491Y | | | | | | | | | | | | | | | 1,639.85 | Credit |
| 8/23/2011 | 15:58:24 | CDT | CINEMARK THE | Debit Card Purchase | Completed | CINEMARK THEATRES | USD | -19.25 | 0.00 | -19.25 | 7KF46228V8 | 64382S | | | | | | | | | | | | | | | 1,612.10 | Debit |
| 8/23/2011 | 15:58:24 | CDT | PayPal | Temporary Hold | Placed | CINEMARK THEATRES | USD | 19.25 | 0.00 | 19.25 | 8K391824UN | 2006061P | | | | | | | | | | | | | | | 1,631.35 | Credit |
| 8/23/2011 | 15:57:19 | CDT | VERIZON WRLS | Debit Card Purchase | Completed | VERIZON WRLS IVR VE | USD | -206.00 | 0.00 | -206.00 | 41D619452796 | 25502 | | | | | | | | | | | | | | | 1,612.10 | Debit |
| 8/23/2011 | 15:57:19 | CDT | PayPal | Temporary Hold | Placed | VERIZON WRLS IVR VE | USD | 206.00 | 0.00 | 206.00 | 5P785126WW | 72901W | | | | | | | | | | | | | | | 1,818.10 | Credit |
| 8/23/2011 | 15:41:24 | CDT | PayPal | Temporary Hold | Removed | TILTED KILT PUB & EAT | USD | -52.35 | 0.00 | -52.35 | 9MN45680R4 | 363600D | | | | | | | | | | | | | | | 1,612.10 | Debit |
| 8/23/2011 | 15:41:24 | CDT | TILTED KILT PU | Authorization | Completed | TILTED KILT PUB & EAT | USD | -52.35 | 0.00 | -52.35 | 2W99908ZN | 26 | PayPal balance | | | | | | | | | | | | | | 1,664.45 | Memo |
| 8/23/2011 | 09:40:37 | CDT | PayPal | Temporary Hold | Placed | WAL MART STORES IN | USD | -85.56 | 0.00 | -85.56 | 26F21607H06 | 963OW | | | | | | | | | | | | | | | 1,664.45 | Debit |
| 8/23/2011 | 09:40:37 | CDT | WAL MART STO | Authorization | Completed | WAL MART STORES IN | USD | -85.56 | 0.00 | -85.56 | 3YV98664J543 | PayPal balance | | | | | | | | | | | | | | | 1,750.01 | Memo |
| 8/23/2011 | 00:35:12 | CDT | KROGER #561 | Debit Card Purchase | Completed | KROGER #561  FRISCO | USD | -65.83 | 0.00 | -65.83 | 9162250J0306584J | | | | | | | | | | | | | | | 1,750.01 | Debit |
| 8/23/2011 | 00:35:12 | CDT | PayPal | Temporary Hold | Placed | KROGER #561  FRISCO | USD | 65.83 | 0.00 | 65.83 | 70W44179GU0 | 5685023 | | | | | | | | | | | | | | | 1,815.84 | Credit |
| 8/22/2011 | 18:57:51 | CDT | KROGER #561 | Debit Card Purchase | Completed | KROGER #561  FRISCO | USD | -36.37 | 0.00 | -36.37 | 0H2754259M | 26340B | | | | | | | | | | | | | | | 1,750.01 | Debit |
| 8/22/2011 | 18:57:51 | CDT | PayPal | Temporary Hold | Removed | KROGER #561  FRISCO | USD | 35.37 | 0.00 | 35.37 | 3TS0042455W | 73721M | | | | | | | | | | | | | | | 1,785.38 | Credit |
| 8/22/2011 | 15:33:39 | CDT | Doug Burgess | Payment Sent (Pers | Completed | | USD | -52.50 | 0.00 | -52.50 | 8LH10417U0 | 11 | PayPal balance | | | | | | | | | 24.252.62.98 | | | | | | 1,750.01 | Debit |
| 8/22/2011 | 14:42:30 | CDT | PayPal | Temporary Hold | Placed | VZWRLSS-IVRVE, FOLI | USD | -206.00 | 0.00 | -206.00 | 06647692PL4 | 597605 | | | | | | | | | | | | | | | 1,802.51 | Debit |
| 8/22/2011 | 14:42:30 | CDT | VZWRLSS-IVRVI | Authorization | Completed | VZWRLSS-IVRVE, FOLI | USD | -206.00 | 0.00 | -206.00 | 7RB84519W0 | PayPal balance | | | | | | | | | | | | | | | 2,008.51 | Memo |
| 8/22/2011 | 14:22:11 | CDT | Silvers IT | Payment Sent (Pers | Completed | | USD | -37.00 | 0.00 | -37.00 | 8Y141441142 | PayPal balance | | | | XSIG | | | | | 74.110.0.155 | | | | | | 2,008.51 | Debit |
| 8/22/2011 | 11:43:20 | CDT | Green Dot Money | Payment Received | Completed | | USD | 225.00 | 0.00 | 225.00 | 4WY77143B2 | 0Instant | | | | | | | | | 10.244.172.194 | | | | | | 2,045.51 | Credit |
| 8/22/2011 | 09:49:14 | CDT | PayPal | Temporary Hold | Placed | MUNICIPAL SERVICES | USD | -55.98 | 0.00 | -55.98 | 2P292001EN0 | 276807 | | | | | | | | | | | | | | | 1,820.51 | Debit |
| 8/22/2011 | 09:49:14 | CDT | MUNICIPAL SER | Authorization | Completed | MUNICIPAL SERVICES | USD | -55.98 | 0.00 | -55.98 | 35R761771S2 | PayPal balance | | | | XSIG | | | | | | | | | | | 1,876.49 | Memo |
| 8/22/2011 | 00:09:02 | CDT | Gary Suggett | Payment Sent (Pers | Completed | | USD | -120.00 | 0.00 | -120.00 | 5VY73590RL | 30 | PayPal balance | | | | | | | | | 24.14.209.195 | | | | | | 1,876.49 | Debit |
| 8/21/2011 | 17:15:10 | CDT | IN N OUT BURG | Debit Card Purchase | Completed | IN N OUT BURGER #251 | USD | -22.30 | 0.00 | -22.30 | 4A133589EB9 | 72943B | | | | | | | | | | | | | | | 1,996.49 | Debit |
| 8/21/2011 | 17:15:10 | CDT | PayPal | Temporary Hold | Placed | IN N OUT BURGER #251 | USD | 22.30 | 0.00 | 22.30 | 7R076593A512 | 530R | | | | | | | | | | | | | | | 2,018.79 | Credit |
| 8/21/2011 | 17:01:57 | CDT | PayPal | Temporary Hold | Placed | KROGER #561  FRISCO | USD | -65.83 | 0.00 | -65.83 | 0MF14929X7 | 075257D | | | | | | | | | | | | | | | 1,996.49 | Debit |
| 8/21/2011 | 17:01:57 | CDT | KROGER #561 | Authorization | Completed | KROGER #561  FRISCO | USD | -65.83 | 0.00 | -65.83 | 3A78936SH7 | 28 | PayPal balance | | | | | | | | | | | | | | 2,062.32 | Memo |
| 8/21/2011 | 16:43:54 | CDT | PayPal | Temporary Hold | Placed | KROGER #561  FRISCO | USD | -14.89 | 0.00 | -14.89 | 1A58228A8P | 34K | | | | | | | | | | | | | | | 2,062.32 | Debit |
| 8/21/2011 | 16:43:54 | CDT | KROGER #561 | Authorization | Completed | KROGER #561  FRISCO | USD | -14.89 | 0.00 | -14.89 | 4388522X4VS | 194515 | | | | | | | | | | | | | | | 2,077.21 | Credit |
| 8/21/2011 | 16:34:35 | CDT | 7-ELEVEN 3422 | Debit Card Purchase | Completed | 7-ELEVEN 34222  MCK | USD | -17.31 | 0.00 | -17.31 | 85081289E1H | 86011L | | | | | XSIG | | | | | | | | | | 2,062.31 | Debit |

**Transaction Log**

| Date | Time | Time Zone | Name | Type | Status | Subject | Currency | Gross | Fee | Net | Transaction ID | Payment Type | Bank Name | Bank Account Num | From Email Address | To Email Address | Shipping Address | Country | Contact Phone Number | Other IP | Buyer ID | Item ID | Item Title | Closing Date | Auction Site | Balance | Balance Impact |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8/21/2011 | 18:34:35 | CDT | PayPal | Temporary Hold | Removed | 7-ELEVEN 34222  MCKUUSD | 1.00 | 0.00 | 1.00 | 00V754O8PRB541811 | | | | | XSIG | | | | | | | | | | 2,079.62 | Credit |
| 8/21/2011 | 13:36:44 | CDT | PayPal | Temporary Hold | Placed | | -19.25 | 0.00 | -19.25 | 8GL6J3457AP972080F | | | | | | | | | | | | | | | | 2,078.62 | Debit |
| 8/21/2011 | 13:30:40 | CDT | CINEMARK THE Authorization | Completed | CINEMARK THEATRES US4 | -19.25 | 0.00 | -19.25 | 5E9581406990 | PayPal balance | | | | | | | | | | | | | | | | 2,097.87 | Memo |
| 8/21/2011 | 13:30:44 | CDT | PayPal | Temporary Hold | Placed | CINEMARK THEATRES US4 | -27.50 | 0.00 | -27.50 | 52V680445H19464R | | | | | | | | | | | | | | | | 2,097.87 | Debit |
| 8/21/2011 | 13:30:40 | CDT | CINEMARK THE Authorization | Completed | CINEMARK THEATRES US4 | -27.50 | 0.00 | -27.50 | 3SW9185BPCO | PayPal balance | | | | | | | | | | | | | | | | 2,125.37 | Memo |
| 8/21/2011 | 13:17:16 | CDT | PayPal | Temporary Hold | Placed | PAPA LOPEZ MEXICAN USD | -55.25 | 0.00 | -55.25 | 4S3592344472751S4 | | | | | | | | | | | | | | | | 2,125.37 | Debit |
| 8/21/2011 | 13:17:16 | CDT | PAPA LOPEZ ME Authorization | Completed | PAPA LOPEZ MEXICAN USD | -55.25 | 0.00 | -55.25 | 0SJ39096KL99 | PayPal balance | | | | | | | | | | | | | | | | 2,180.62 | Memo |
| 8/20/2011 | 13:12:11 | CDT | PayPal | Temporary Hold | Placed | KROGER #561, FRISCOUSD | -35.37 | 0.00 | -35.37 | 80Y874271W447883H | | | | | | | | | | | | | | | | 2,180.62 | Debit |
| 8/20/2011 | 13:12:11 | CDT | KROGER #561.1 Authorization | Completed | KROGER #561, FRISCOUSD | -35.37 | 0.00 | -35.37 | 24111622KP96 | PayPal balance | | | | | XSIG | | | | | | | | | | | 2,215.99 | Memo |
| 8/20/2011 | 03:07:26 | CDT | | Cancelled Transfer | Removed | ENTERPRISE, MCKINNUSD | 333.26 | 0.00 | 333.26 | 67P698444S6481824 | | | | | | | | | | | | | | | | 2,215.99 | Credit |
| 8/19/2011 | 20:26:54 | CDT | MICHAELS #992 | Debit Card Purchase | Completed | MICHAELS #9925  MCKUUSD | -22.80 | 0.00 | -22.80 | 0RC05003J280B981R | | | | | XSIG | | | | | | | | | | | 1,882.73 | Debit |
| 8/19/2011 | 20:26:54 | CDT | PayPal | Temporary Hold | Removed | MICHAELS #9925  MCKUUSD | 22.80 | 0.00 | 22.80 | 5H2S05542037O80Y | | | | | | | | | | | | | | | | 1,905.53 | Credit |
| 8/19/2011 | 14:21:14 | CDT | PayPal | Temporary Hold | Placed | KROGER #561, FRISCOUSD | -14.89 | 0.00 | -14.89 | 43R84344NF427471F | | | | | | | | | | | | | | | | 1,882.73 | Debit |
| 8/19/2011 | 14:21:14 | CDT | KROGER #561.1 Authorization | Completed | KROGER #561, FRISCOUSD | -14.89 | 0.00 | -14.89 | 9G226526KK21 | PayPal balance | | | | | | | | | | | | | | | | 1,897.62 | Memo |
| 8/19/2011 | 10:51:52 | CDT | PayPal | Temporary Hold | Placed | ENTERPRISE, MCKINNUSD | -108.14 | 0.00 | -108.14 | 6WX5091162F0635355 | | | | | | | | | | | | | | | | 1,897.62 | Debit |
| 8/19/2011 | 10:51:52 | CDT | ENTERPRISE, M Authorization | Expired | ENTERPRISE, MCKINNUSD | -108.14 | 0.00 | -108.14 | 24V21913HL25 | PayPal balance | | | | | | | | | | | | | | | | 2,005.76 | Memo |
| 8/18/2011 | 20:48:36 | CDT | MCKINNEY UTIL | Debit Card Purchase | Completed | MCKINNEY UTILITIES IUSD | -110.76 | 0.00 | -110.76 | 9XK9807ZVA67264O | | | | | XSIG | | | | | | | | | | | 2,005.76 | Debit |
| 8/18/2011 | 20:48:36 | CDT | PayPal | Temporary Hold | Removed | MCKINNEY UTILITIES IUSD | 110.76 | 0.00 | 110.76 | 3H50235T3P640711D | | | | | | | | | | | | | | | | 2,116.52 | Credit |
| 8/18/2011 | 14:48:33 | CDT | PayPal | Temporary Hold | Placed | MICHAELS #9925, MCKUUSD | -22.80 | 0.00 | -22.80 | 0046083Z6A2311839 | | | | | | | | | | | | | | | | 2,005.76 | Debit |
| 8/18/2011 | 14:48:33 | CDT | MICHAELS #992 | Authorization | Completed | MICHAELS #9925, MCKUUSD | -22.80 | 0.00 | -22.80 | 6N097556KR90 | PayPal balance | | | | | XSIG | | | | | | | | | | | 2,028.56 | Memo |
| 8/18/2011 | 13:32:07 | CDT | PayPal | Temporary Hold | Placed | 7-ELEVEN 34222, MCKUUSD | -1.00 | 0.00 | -1.00 | 5LA06768TE7214345V | | | | | | | | | | | | | | | | 2,028.56 | Debit |
| 8/18/2011 | 13:32:07 | CDT | 7-ELEVEN 3422 | Authorization | Completed | 7-ELEVEN 34222, MCKUUSD | -1.00 | 0.00 | -1.00 | 91RX0689436 | PayPal balance | | | | | XSIG | | | | | | | | | | | 2,029.56 | Memo |
| 8/18/2011 | 12:30:26 | CDT | PayPal | Temporary Hold | Placed | IN N OUT BURGER #25IUSD | -22.30 | 0.00 | -22.30 | 2SN1345847096360X | | | | | | | | | | | | | | | | 2,029.56 | Debit |
| 8/18/2011 | 12:30:26 | CDT | IN N OUT BURG | Authorization | Completed | IN N OUT BURGER #25IUSD | -22.30 | 0.00 | -22.30 | 2YR715219M09 | PayPal balance | | | | | | | | | | | | | | | | 2,051.86 | Memo |
| 8/17/2011 | 17:23:57 | CDT | WWW.NEWEGG | Debit Card Purchase | Completed | WWW.NEWEGG.COM  USD | -14.72 | 0.00 | -14.72 | 64923413088479644 | | | | | XSIG | | | | | | | | | | | 2,051.86 | Debit |
| 8/17/2011 | 17:23:57 | CDT | PayPal | Temporary Hold | Removed | WWW.NEWEGG.COM  USD | 14.72 | 0.00 | 14.72 | 9PE5407291Y5457908 | | | | | | | | | | | | | | | | 2,066.58 | Credit |
| 8/17/2011 | 14:19:59 | CDT | Daniel Miller | Payment Sent | Completed | | -200.00 | 0.00 | -200.00 | 56X772820219 | PayPal balance | | | | | | | | | | | | | | | | 2,051.86 | Debit |
| 8/17/2011 | 12:54:05 | CDT | PayPal | Temporary Hold | Placed | McKinney Utilities, 972-5 USD | -110.76 | 0.00 | -110.76 | 77Y9502TPL3635135O | | | | | | | | | | | | | | | | 2,251.86 | Debit |
| 8/17/2011 | 12:54:05 | CDT | McKinney Utilitie Authorization | Placed | McKinney Utilities, 972-5 USD | -110.76 | 0.00 | -110.76 | 07870141NV31 | PayPal balance | | | | | XSIG | | | | | | | | | | | 2,362.62 | Memo |
| 8/17/2011 | 12:53:55 | CDT | PayPal | Temporary Hold | Placed | McKinney Utilities, 972-5 USD | -0.01 | 0.00 | -0.01 | 7H0501605GR4 | PayPal balance | | | | | | | | | | | | | | | | 2,362.62 | Memo |
| 8/17/2011 | 12:53:55 | CDT | McKinney Utilitie Authorization | Expired | McKinney Utilities, 972-5 USD | -0.01 | 0.00 | -0.01 | 24766727248O | PayPal balance | | | | | | | | | | | | | | | | 2,362.63 | Memo |
| 8/16/2011 | 12:55:48 | CDT | PayPal | Temporary Hold | Placed | WWW.NEWEGG.COM  USD | -14.72 | 0.00 | -14.72 | 8N744747TJ039490L | | | | | | | | | | | | | | | | 2,362.63 | Debit |
| 8/16/2011 | 12:55:48 | CDT | WWW.NEWEGG | Authorization | Completed | WWW.NEWEGG.COM  USD | -14.72 | 0.00 | -14.72 | 6VX515552H34 | PayPal balance | | | | | XSIG | | | | | | | | | | | 2,377.35 | Memo |
| 8/16/2011 | 12:00:29 | CDT | Newegg.com | Express Checkout P | Completed | | -153.02 | 0.00 | -153.02 | 5PR493646L69 | PayPal balance | | | | | | | Trendon Shavers, : United States | | 75.140.128.111 | | | | | | 2,377.35 | Debit |
| 8/16/2011 | 12:00:29 | CDT | PayPal | Pending Balance Pa Removed | | -153.02 | 0.00 | -153.02 | 7VW068925247442U | | | | | | | | | | | | | | | | 2,530.37 | Debit |
| 8/11/2011 | 11:59:50 | CDT | PayPal | Pending Balance Pa Placed | | -153.02 | 0.00 | -153.02 | 6MG9820053L3948734 | | | | | | | | | | | | | | | | 2,377.35 | Debit |
| 8/16/2011 | 11:56:43 | CDT | Newegg.com | Order | Completed | | -153.02 | 0.00 | -153.02 | O-4WA93325PY | PayPal balance | | | | | | | Trendon Shavers, : United States | 469-964-7666 | | | | | | | 2,377.35 | Debit |
| 8/16/2011 | 10:42:07 | CDT | SaveOnLens.con | Shopping Cart Payn | Completed | I USD | -58.93 | 0.00 | -58.93 | 8LF824478341 | PayPal balance | | | | | | | Trendon Shavers, : United States | | 70.79.118.105 | | Shopping Cart | | | | 2,530.37 | Debit |
| 8/15/2011 | 23:51:34 | CDT | KROGER #561 | Debit Card Purchase | Completed | KROGER #561  FRISCOUSD | -90.75 | 0.00 | -90.75 | 82470062GO56 | 15358 | | | | XSIG | | | | | | | | | | | 2,589.30 | Debit |
| 8/15/2011 | 23:51:34 | CDT | PayPal | Temporary Hold | Removed | KROGER #561  FRISCOUSD | 90.75 | 0.00 | 90.75 | 5N84743181074 | 0251 | | | | | | | | | | | | | | | 2,680.05 | Credit |
| 8/15/2011 | 21:15:27 | CDT | CINEMARK THE | Debit Card Purchase | Completed | CINEMARK THEATRES US4 | 10.00 | 0.00 | 10.00 | 5NA77680TD94 | 8331V | | | | XSIG | | | | | | | | | | | 2,589.30 | Debit |
| 8/15/2011 | 21:15:27 | CDT | PayPal | Temporary Hold | Removed | CINEMARK THEATRES US4 | 10.00 | 0.00 | 10.00 | 3629352105352 | 761X | | | | | | | | | | | | | | | 2,599.30 | Credit |
| 8/15/2011 | 21:03:46 | CDT | CINEMARK THE | Debit Card Purchase | Completed | CINEMARK THEATRES US4 | -14.50 | 0.00 | -14.50 | 1VB673427J80 | 1739 | | | | | | | | | | | | | | | 2,589.30 | Debit |
| 8/15/2011 | 21:03:46 | CDT | PayPal | Temporary Hold | Removed | CINEMARK THEATRES US4 | 14.50 | 0.00 | 14.50 | 2782590347274 | 613S | | | | | | | | | | | | | | | 2,603.80 | Credit |
| 8/15/2011 | 20:07:45 | CDT | Rory Piper | Mobile Payment Sen | Completed | | -22.00 | 0.00 | -22.00 | 9VX0041ZWW5 | PayPal balance | | | | | | | Trendon Shavers, : United States | | 75.149.138.142 | | | | | | 2,589.30 | Debit |
| 8/13/2011 | 19:40:36 | CDT | PAPA LOPEZ ME | Debit Card Purchase | Completed | PAPA LOPEZ MEXICAN USD | -53.13 | 0.00 | -53.13 | 7S355428TJ41 | 5200F | | | | XSIG | | | | | | | | | | | 2,611.30 | Debit |
| 8/13/2011 | 19:40:36 | CDT | PayPal | Temporary Hold | Removed | PAPA LOPEZ MEXICAN USD | 45.13 | 0.00 | 45.13 | 9NJ36945LG80 | 6874N | | | | | | | | | | | | | | | 2,664.43 | Credit |
| 8/13/2011 | 14:59:35 | CDT | PayPal | Pending Balance Pa Placed | | -153.02 | 0.00 | -153.02 | 88K0308551S5 | 5901D | | | | | | | | | | | | | | | | 2,619.30 | Debit |
| 8/13/2011 | 14:59:35 | CDT | ENTERPRISE, M Authorization | Expired | ENTERPRISE, MCKINNUSD | -333.26 | 0.00 | -333.26 | 5UY2307441T14 | PayPal balance | | | | | XSIG | | | | | | | | | | | 2,619.30 | Debit |
| 8/12/2011 | 12:53:07 | CDT | Clark Davis Jr | Donation Received | Completed | | -1.00 | -0.32 | 0.68 | 7U91313SC866 | Instant | | | | | | | | | | | | | | | 2,952.56 | Credit |
| 8/10/2011 | 12:26:14 | CDT | My A/C Works. II | Invoice Sent | Paid | | 266.00 | 0.00 | 266.00 | INV2-BY5V-R3D8-42S2-JVV8 | | | | | | | | | 67.234.219.231 | | | S2Cleaner | | | | Memo |
| 8/14/2011 | 09:17:18 | CDT | Todd Taunton | Invoice Received | Pending | | 266.00 | 0.00 | 266.00 | INV2-FRYZ-4KL8-27SS-TCVA | | | | | | | | | | | | | | | | Memo |
| 8/15/2011 | 09:17:17 | CDT | Anthony Kashma | Refund | Completed | Payment for July activity USD | 2,212.50 | 0.00 | 2,212.50 | 8VC1551T8N0 | 0S053L | | | | | | | | | | | | | | | 2,951.86 | Debit |
| 8/15/2011 | 07:05:07 | CDT | Support | Space In Mass Payment | Completed | Payment for July activity  USD | 2,212.50 | 0.00 | 2,212.50 | 8T951878M466 | Instant | | | | | | | | | | | | | | | 3,151.86 | Credit |
| 8/14/2011 | 17:49:16 | CDT | RICE LOVERS | Debit Card Purchase | Completed | RICE LOVERS  MCKINNUSD | -39.89 | 0.00 | -39.89 | 4S10697JHH4723245 | | | | | XSIG | | | buscog.com | | 213.8.114.132 | | | | | | 939.38 | Debit |
| 8/14/2011 | 17:49:16 | CDT | PayPal | Temporary Hold | Removed | RICE LOVERS  MCKINNUSD | 33.89 | 0.00 | 33.89 | 9LB207528597 | 8061T | | | | | | | | | | | | | | | 979.27 | Credit |
| 8/14/2011 | 12:19:15 | CDT | Doug Burgess | Payment Sent (Pers | Completed | | -30.00 | 0.00 | -30.00 | 2RW6797BK78 | PayPal balance | | | | | | | | | | | | | | | 68,226.52.185 | 945.38 | Debit |
| 8/14/2011 | 06:20:18 | CDT | GoDaddy.com, L | Preapproved Payme | Completed | | -119.99 | 0.00 | -119.99 | 0VS45023AY44 | PayPal balance | | | | | | | | | | 64.202.160.161 | | | | | 975.38 | Debit |
| 8/13/2011 | 16:36:19 | CDT | PayPal | Temporary Hold | Placed | KROGER #561, FRISCOUSD | -90.75 | 0.00 | -90.75 | 1RB14366JT42 | 8754N | | | | | | | | | | | | | | | 1,095.37 | Debit |
| 8/13/2011 | 16:36:19 | CDT | KROGER #561.1 Authorization | Completed | KROGER #561, FRISCOUSD | -90.75 | 0.00 | -90.75 | 8RPA3619CPB4 | PayPal balance | | | | | XSIG | | | | | | | | | | | 1,186.12 | Memo |
| 8/13/2011 | 12:48:36 | CDT | PayPal | Temporary Hold | Placed | CINEMARK THEATRES US4 | -10.00 | 0.00 | -10.00 | 35N114BE0188 | 232J | | | | | | | | | | | | | | | 1,186.12 | Debit |
| 8/13/2011 | 12:48:36 | CDT | CINEMARK THE Authorization | Completed | CINEMARK THEATRES US4 | -10.00 | 0.00 | -10.00 | 9FB12910ER68 | PayPal balance | | | | | XSIG | | | | | | | | | | | 1,196.12 | Memo |
| 8/13/2011 | 12:47:09 | CDT | PayPal | Temporary Hold | Placed | CINEMARK THEATRES US4 | -14.50 | 0.00 | -14.50 | 55495752LB14 | 2491G | | | | | | | | | | | | | | | 1,196.12 | Debit |
| 8/13/2011 | 12:47:09 | CDT | CINEMARK THE Authorization | Completed | CINEMARK THEATRES US4 | -14.50 | 0.00 | -14.50 | 83K52373JB36 | PayPal balance | | | | | XSIG | | | | | | | | | | | 1,210.62 | Memo |
| 8/13/2011 | 12:28:49 | CDT | PayPal | Temporary Hold | Placed | PAPA LOPEZ MEXICAN USD | -45.13 | 0.00 | -45.13 | 3BT05268P956 | 1702G | | | | | | | | | | | | | | | 1,210.62 | Debit |
| 8/13/2011 | 12:28:49 | CDT | PAPA LOPEZ ME Authorization | Completed | PAPA LOPEZ MEXICAN USD | -45.13 | 0.00 | -45.13 | 9BU3630355S5 | PayPal balance | | | | | XSIG | | | | | | | | | | | 1,255.75 | Memo |
| 8/12/2011 | 22:18:11 | CDT | Green Dot Money | Payment Received | Completed | | 60.00 | 0.00 | 60.00 | 02X62740NE4 | 1 Instant | | | | | | | Trendon Shavers, : United States | | 10.244.172.194 | | | | | | 1,255.75 | Credit |
| 8/12/2011 | 18:18:14 | CDT | Vincent Woolery | Payment Sent | Completed | | -56.00 | 0.00 | -56.00 | 63MB272114LJ | PayPal balance | | | | | | | Trendon Shavers, : United States | | 68.1.66.229 | | | | | | 1,195.75 | Debit |
| 8/12/2011 | 18:15:54 | CDT | Vincent Woolery | Request Received | Paid | | 56.00 | 0.00 | 56.00 | 8YA0128780U58534C | | | | | | | | | | | | | | | | Memo |
| 8/11/2011 | 17:58:29 | CDT | PayPal | Temporary Hold | Placed | RICE LOVERS, MCKINNUSD | -33.89 | 0.00 | -33.89 | 67N375593PS4 | 9471L | | | | | | | | | | | | | | | 1,251.75 | Debit |
| 8/11/2011 | 17:58:29 | CDT | RICE LOVERS, I Authorization | Completed | RICE LOVERS, MCKINNUSD | -33.89 | 0.00 | -33.89 | 5616947HM7T | PayPal balance | | | | | XSIG | | | | | | | | | | | 1,285.64 | Memo |
| 8/11/2011 | 16:12:01 | CDT | ROSATIS PIZZA | Debit Card Purchase | Completed | ROSATIS PIZZA  MCKUUSD | -28.77 | 0.00 | -28.77 | 5P73557P9H7 | 5252703 | | | | | | | | | | | | | | | 1,285.64 | Debit |
| 8/11/2011 | 16:12:01 | CDT | PayPal | Temporary Hold | Removed | ROSATIS PIZZA  MCKUUSD | 28.77 | 0.00 | 28.77 | 1RA1248479J2 | 85201 | | | | | | | | | | | | | | | 1,314.41 | Credit |
| 8/11/2011 | 09:44:48 | CDT | Michael Thalasin | Credit Card Payment | Completed | PayPal money request for USD | 1,067.00 | -23.77 | 1,043.23 | 56J544Z99H20 | Instant | | | | | | | Michael Thalasinos United States | | 71.96.72.237 | | | | | | 1,285.64 | Credit |
| 8/11/2011 | 09:43:14 | CDT | Michael Thalasin | Request Sent | Paid | | 1,067.00 | 0.00 | 1,067.00 | 8B23765TLV39 | 1911Z | | | | | | | | | | | | | | | Memo |
| 8/11/2011 | 18:29:29 | CDT | PayPal | Temporary Hold | Placed | Rosatis Pizza, 5261 McKUSD | -28.77 | 0.00 | -28.77 | 18N61564KX77 | 2081B | | | | | | | | | | | | | | | 242.41 | Debit |
| 8/11/2011 | 18:29:29 | CDT | Rosatis Pizza, 5 Authorization | Completed | Rosatis Pizza, 5261 McKUSD | -28.77 | 0.00 | -28.77 | 86P9853457B5 | PayPal balance | | | | | XSIG | | | | | | | | | | | 271.18 | Memo |
| 8/11/2011 | 18:57:44 | CDT | MCDONALD'S M | Debit Card Purchase | Completed | MCDONALD'S M7203 OUSD | -14.45 | 0.00 | -14.45 | 7C3V14665CK75 | | | | | | | | | | | | | | | | 271.18 | Debit |
| 8/11/2011 | 18:57:44 | CDT | PayPal | Temporary Hold | Removed | MCDONALD'S M7203 OUSD | 14.45 | 0.00 | 14.45 | 6KS47R96WN | 6993B | | | | | | | | | | | | | | | 285.63 | Credit |
| 8/11/2011 | 12:17:36 | CDT | Anthony Kashma | Instant Transfer Rec | Completed | | 200.00 | 0.00 | 200.00 | 25B57887XJ08 | Instant | | | | | | | Trendon Shavers, : United States | | 71.192.206.224 | | | | | | 271.18 | Credit |
| 8/11/2011 | 12:06:29 | CDT | Trendon Shavers | Credit Card Payment | Completed | PayPal money request for USD | 40.00 | -1.18 | 38.82 | 8852795407TD | Instant | | | | | buscog.com | | Trendon Shavers, : United States | | 108.89.10.213 | | | | | | 71.18 | Credit |
| 8/11/2011 | 12:03:30 | CDT | | Shavers Credit Card | Payment | PayPal money request for USD | 40.00 | 0.00 | 40.00 | 9FS3225Z9273 | 4451J | | | | | | | | | | | | | | | Memo |
| 8/10/2011 | 00:58:08 | CDT | MCDONALD'S M | Debit Card Purchase | Completed | MCDONALD'S M7203 OUSD | -14.45 | 0.00 | -14.45 | 6KW537509257 | PayPal balance | | | | | XSIG | | | | | | | | | | | 32.36 | Memo |
| 8/10/2011 | 20:35:08 | CDT | MCDONALD'S M | Authorization | Completed | MCDONALD'S M7203 OUSD | -14.45 | 0.00 | -14.45 | 82VW93275927 | | | | | | | | | | | | | | | | 32.36 | Debit |
| 8/10/2011 | 20:35:08 | CDT | PayPal | Temporary Hold | Placed | MCDONALD'S M7203 OUSD | -14.45 | 0.00 | -14.45 | 6KW537509257 | PayPal balance | | | | | XSIG | | | | | | | | | | | 46.81 | Memo |
| 8/10/2011 | 09:09:59 | CDT | Denny Peng | Payment Received | Completed | | 26.00 | 0.00 | 26.00 | 5LC46618V070 | Instant | | | | | | | | | 123.120.161.209 | | | | | | 46.81 | Credit |

## Transaction Log

| Date | Time | Time Zone | Name | Type | Status | Subject | Currency | Gross | Fee | Net | Transaction ID | Payment Type | Bank Name | Bank Account Numl | From Email Address | To Email Address | Shipping Address | Country | Contact Phone Number | Other IP | Buyer ID | Item ID | Item Title | Closing Date | Auction Site | Balance | Balance Impact |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8/10/2011 | 08:51:31 | CDT | KROGER 12221 | Debit Card Purchase | Completed | KROGER 12221 CUSTE | USD | -1,957.98 | 0.00 | -1,957.98 | 3H969426TW059493K | | | | XPIN | | | | | | | | | | | 20.81 | Debit |
| 8/10/2011 | 08:51:31 | CDT | PayPal | Temporary Hold | Removed | KROGER 12221 CUSTE | USD | 1,957.98 | 0.00 | 1,957.98 | 6NT89601YA963093A | | | | ... | | | | | | | | | | | 1,978.79 | Credit |
| 8/10/2011 | 08:51:31 | CDT | PayPal | Temporary Hold | Placed | KROGER 12221 CUSTE | USD | -1,957.98 | 0.00 | -1,957.98 | 7MW13791AU142091V | | | | ... | | | | | | | | | | | 20.81 | Debit |
| 8/10/2011 | 08:51:31 | CDT | KROGER 12221 | Authorization | Completed | KROGER 12221 CUSTE | USD | -1,957.98 | 0.00 | -1,957.98 | 340967687W24 | PayPal balance | | | [redacted] | XPIN | | | | | | | | | | 1,978.79 | Memo |
| 8/9/2011 | 16:05:33 | CDT | WM SUPERCEN | Debit Card Purchase | Completed | WM SUPERCENTER M | USD | -63.73 | 0.00 | -63.73 | 22T39612HF244733E | | | | XSIG | | | | | | | | | | | 1,978.79 | Debit |
| 8/9/2011 | 16:05:33 | CDT | PayPal | Temporary Hold | Removed | WM SUPERCENTER M | USD | 63.73 | 0.00 | 63.73 | 2X817593F5508753N | | | | ... | | | | | | | | | | | 2,042.52 | Credit |
| 8/9/2011 | 15:16:22 | CDT | GEORGE FADI S | Payment Sent (Pers | Completed | | USD | -20.00 | -0.10 | -20.10 | 3AL94548L799 | PayPal balance | | | [redacted] | [redacted] | | | | 94.75.255.91 | | | | | | 1,978.79 | Debit |
| 8/9/2011 | 08:38:24 | CDT | Linnea Taylor | Update to eCheck R | Cleared | | USD | 11.00 | 0.00 | 11.00 | 5KB176851C742741J | | | | [redacted] | | | | | 75.4.251.90 | | | | | | 1,998.89 | Credit |
| 8/8/2011 | 19:57:22 | CDT | CINEMARK THE | Debit Card Purchase | Completed | CINEMARK THEATRES | USD | -23.25 | 0.00 | -23.25 | 17E65772BX177014C | | | | XSIG | | | | | | | | | | | 1,987.89 | Debit |
| 8/8/2011 | 19:57:22 | CDT | PayPal | Temporary Hold | Removed | CINEMARK THEATRES | USD | 23.25 | 0.00 | 23.25 | 9MV448889V326271U | | | | ... | | | | | | | | | | | 2,011.14 | Credit |
| 8/8/2011 | 19:07:56 | CDT | PAPA LOPEZ ME | Debit Card Purchase | Completed | PAPA LOPEZ MEXICAN | USD | -61.77 | 0.00 | -61.77 | 1S7619462R964431D | | | | XSIG | | | | | | | | | | | 1,987.89 | Debit |
| 8/8/2011 | 19:07:56 | CDT | PayPal | Temporary Hold | Removed | PAPA LOPEZ MEXICAN | USD | 51.77 | 0.00 | 51.77 | 48C89062DV5030435 | | | | ... | | | | | | | | | | | 2,049.66 | Credit |
| 8/8/2011 | 18:58:20 | CDT | CINEMARK THE | Debit Card Purchase | Completed | CINEMARK THEATRES | USD | -31.50 | 0.00 | -31.50 | 75A58650LJ133762M | | | | XSIG | | | | | | | | | | | 1,997.89 | Debit |
| 8/8/2011 | 18:58:20 | CDT | PayPal | Temporary Hold | Removed | CINEMARK THEATRES | USD | 31.50 | 0.00 | 31.50 | 0EN51977S4108822B | | | | ... | | | | | | | | | | | 2,029.39 | Credit |
| 8/8/2011 | 18:24:43 | CDT | VEER WEST LL( | Debit Card Purchase | Completed | VEER WEST LLC FORM | USD | -6.00 | 0.00 | -6.00 | 4WV22342N8664143V | | | | XSIG | | | | | | | | | | | 1,997.89 | Debit |
| 8/8/2011 | 18:24:43 | CDT | PayPal | Temporary Hold | Removed | VEER WEST LLC FORM | USD | 6.00 | 0.00 | 6.00 | 2DA631038H888782C | | | | ... | | | | | | | | | | | 2,003.89 | Credit |
| 8/8/2011 | 18:02:34 | CDT | KROGER #561 | Debit Card Purchase | Completed | KROGER #561 FRISC( | USD | -26.21 | 0.00 | -26.21 | 3G5685111N389194S | | | | XSIG | | | | | | | | | | | 1,997.89 | Debit |
| 8/8/2011 | 18:02:34 | CDT | PayPal | Temporary Hold | Removed | KROGER #561 FRISC( | USD | 26.21 | 0.00 | 26.21 | 81R614239C664534J | | | | ... | | | | | | | | | | | 2,024.10 | Credit |
| 8/8/2011 | 11:52:43 | CDT | PayPal | Temporary Hold | Placed | WAL-MART #5311, MCK | USD | -63.73 | 0.00 | -63.73 | 74S50043HJ244980W | | | | ... | | | | | | | | | | | 1,997.89 | Debit |
| 8/8/2011 | 11:52:43 | CDT | WAL-MART #531 | Authorization | Completed | WAL-MART #5311, MCK | USD | -63.73 | 0.00 | -63.73 | 1UT85288P424 | PayPal balance | | | [redacted] | XSIG | | | | | | | | | | 2,061.62 | Memo |
| 8/8/2011 | 08:30:59 | CDT | Netflix, Inc. | Preapproved Payme | Completed | | USD | -8.65 | 0.00 | -8.65 | 33E019422224 | PayPal balance | | | [redacted] | [redacted] | | | | 69.53.237.65 | | | | | | 2,061.62 | Debit |
| 8/8/2011 | 02:15:21 | CDT | Green Dot Money | Payment Received ( | Completed | | USD | 150.00 | 0.00 | 150.00 | 20E071104A64 | Instant | | | ... | [redacted] | | | | 10.244.172.194 | | | | | | 2,070.27 | Credit |
| 8/7/2011 | 18:06:03 | CDT | KROGER FUEL ( | Debit Card Purchase | Completed | KROGER FUEL CTR #7 | USD | -25.03 | 0.00 | -25.03 | 1P9858086A317140K | | | | XSIG | | | | | | | | | | | 1,920.27 | Debit |
| 8/7/2011 | 18:06:03 | CDT | PayPal | Temporary Hold | Removed | KROGER FUEL CTR #7 | USD | 1.00 | 0.00 | 1.00 | 8MF16065NH5691201 | | | | ... | | | | | | | | | | | 1,945.30 | Credit |
| 8/7/2011 | 16:44:44 | CDT | PayPal | Temporary Hold | Placed | KROGER #561, FRISCO | USD | -26.21 | 0.00 | -26.21 | 53W405757J952881H | | | | ... | | | | | | | | | | | 1,944.30 | Debit |
| 8/7/2011 | 16:44:44 | CDT | KROGER #561, I | Authorization | Completed | KROGER #561, FRISCO | USD | -26.21 | 0.00 | -26.21 | 91B24853XT79 | PayPal balance | | | [redacted] | XSIG | | | | | | | | | | 1,970.51 | Memo |
| 8/7/2011 | 15:42:46 | CDT | Sean Jentis | Payment Sent (Pers | Completed | | USD | -101.40 | 0.00 | -101.40 | 8JA41015NM67 | PayPal balance | | | [redacted] | [redacted] | | | | 173.70.38.188 | | | | | | 1,970.51 | Debit |
| 8/6/2011 | 15:44:47 | CDT | PayPal | Temporary Hold | Placed | Veer West LLC, 7657217 | USD | -6.00 | 0.00 | -6.00 | 9YX54949UG790472C | | | | ... | | | | | | | | | | | 2,071.91 | Debit |
| 8/6/2011 | 15:44:47 | CDT | Veer West LLC, 7 | Authorization | Completed | Veer West LLC, 7657217 | USD | -6.00 | 0.00 | -6.00 | 6HM611527F0 | PayPal balance | | | [redacted] | XSIG | | | | | | | | | | 2,077.91 | Memo |
| 8/5/2011 | 18:41:02 | CDT | PayPal | Temporary Hold | Placed | CINEMARK THEATRES | USD | -23.25 | 0.00 | -23.25 | 13421168AH0749248 | | | | ... | | | | | | | | | | | 2,077.91 | Debit |
| 8/5/2011 | 18:41:02 | CDT | CINEMARK THE | Authorization | Completed | CINEMARK THEATRES | USD | -23.25 | 0.00 | -23.25 | 8M625874KE61 | PayPal balance | | | [redacted] | XSIG | | | | | | | | | | 2,101.16 | Memo |
| 8/5/2011 | 18:20:03 | CDT | PayPal | Temporary Hold | Placed | CINEMARK THEATRES | USD | -31.50 | 0.00 | -31.50 | 1WF30844AS965772L | | | | ... | | | | | | | | | | | 2,101.16 | Debit |
| 8/5/2011 | 18:20:03 | CDT | CINEMARK THE | Authorization | Completed | CINEMARK THEATRES | USD | -31.50 | 0.00 | -31.50 | 1W8661282112 | PayPal balance | | | [redacted] | XSIG | | | | | | | | | | 2,132.66 | Memo |
| 8/5/2011 | 18:02:54 | CDT | PayPal | Temporary Hold | Placed | PAPA LOPEZ MEXICAN | USD | -51.77 | 0.00 | -51.77 | 0KV88551E1792935C | | | | ... | | | | | | | | | | | 2,132.66 | Debit |
| 8/5/2011 | 18:02:54 | CDT | PAPA LOPEZ ME | Authorization | Completed | PAPA LOPEZ MEXICAN | USD | -51.77 | 0.00 | -51.77 | 28H71620J320 | PayPal balance | | | [redacted] | XSIG | | | | | | | | | | 2,184.43 | Memo |
| 8/5/2011 | 16:25:04 | CDT | KROGER #561 | Debit Card Purchase | Completed | KROGER #561 FRISC( | USD | -47.07 | 0.00 | -47.07 | 83X754168B2510347 | | | | XSIG | | | | | | | | | | | 2,184.43 | Debit |
| 8/5/2011 | 16:25:04 | CDT | PayPal | Temporary Hold | Removed | KROGER #561 FRISC( | USD | 47.07 | 0.00 | 47.07 | 1X270564EP504315U | | | | ... | | | | | | | | | | | 2,231.50 | Credit |
| 8/5/2011 | 13:26:23 | CDT | PayPal Inc Debit | Cash Back Bonus | Completed | | USD | 39.07 | 0.00 | 39.07 | 7HK50706K8112020K | | | | ... | | | | | | | | | | | 2,184.43 | Credit |
| 8/5/2011 | 11:11:27 | CDT | PayPal | Temporary Hold | Placed | KROGER FUEL CTR #7 | USD | -1.00 | 0.00 | -1.00 | 6D710123TE871132M | | | | ... | | | | | | | | | | | 2,145.36 | Debit |
| 8/5/2011 | 11:11:27 | CDT | KROGER FUEL ( | Authorization | Completed | KROGER FUEL CTR #7 | USD | -1.00 | 0.00 | -1.00 | 2PK20510E180 | PayPal balance | | | [redacted] | XSIG | | | | | | | | | | 2,146.36 | Memo |
| 8/5/2011 | 00:42:43 | CDT | Vincent Woolery | Payment Sent | Completed | PayPal money request fr | USD | -52.00 | 0.00 | -52.00 | 0P621297SX85 | PayPal balance | | | [redacted] | [redacted] | Trendon Shavers, 2 | United States | | 68.1.66.229 | | | | | | 2,146.36 | Debit |
| 8/5/2011 | 00:39:48 | CDT | Vincent Woolery | Request Received | Paid | PayPal money request fr | USD | 52.00 | 0.00 | 52.00 | 6VB65880FN749102Y | | | | [redacted] | [redacted] | | | | | | | | | | ... | Memo |
| 8/4/2011 | 21:27:12 | CDT | Julien Parent | Payment Sent (Pers | Completed | | USD | -20.60 | 0.00 | -20.60 | 57Y209746460 | PayPal balance | | | [redacted] | [redacted] | | | | 184.163.214.46 | | | | | | 2,198.36 | Debit |
| 8/4/2011 | 21:17:22 | CDT | Julien Parent | Payment Sent (Pers | Completed | | USD | -52.87 | 0.00 | -52.87 | 84561680SB15 | PayPal balance | | | [redacted] | [redacted] | | | | 184.163.214.46 | | | | | | 2,218.96 | Debit |
| 8/4/2011 | 20:43:45 | CDT | CINEMARK THE | Debit Card Purchase | Completed | CINEMARK THEATRES | USD | -17.50 | 0.00 | -17.50 | 4AM3227343249671D | | | | XSIG | | | | | | | | | | | 2,271.83 | Debit |
| 8/4/2011 | 20:43:45 | CDT | PayPal | Temporary Hold | Removed | CINEMARK THEATRES | USD | 17.50 | 0.00 | 17.50 | 6RT560905F853952S | | | | ... | | | | | | | | | | | 2,289.33 | Credit |
| 8/4/2011 | 20:33:38 | CDT | WM SUPERCEN | Debit Card Purchase | Completed | WM SUPERCENTER M | USD | -28.32 | 0.00 | -28.32 | 4DK75462JK644303S | | | | XSIG | | | | | | | | | | | 2,271.83 | Debit |
| 8/4/2011 | 20:33:38 | CDT | PayPal | Temporary Hold | Removed | WM SUPERCENTER M | USD | 28.32 | 0.00 | 28.32 | 5AR71136BD215900X | | | | ... | | | | | | | | | | | 2,300.15 | Credit |
| 8/4/2011 | 19:30:01 | CDT | PAPA LOPEZ ME | Debit Card Purchase | Completed | PAPA LOPEZ MEXICAN | USD | -54.09 | 0.00 | -54.09 | 2BL2038172409642S | | | | XSIG | | | | | | | | | | | 2,271.83 | Debit |
| 8/4/2011 | 19:30:01 | CDT | PayPal | Temporary Hold | Removed | PAPA LOPEZ MEXICAN | USD | 46.09 | 0.00 | 46.09 | 33F027454M143772U | | | | ... | | | | | | | | | | | 2,325.92 | Credit |
| 8/4/2011 | 19:00:22 | CDT | 7-ELEVEN 3368 | Debit Card Purchase | Completed | 7-ELEVEN 33688 MCKI | USD | -3.01 | 0.00 | -3.01 | 8EU26611E61400515 | | | | XSIG | | | | | | | | | | | 2,279.83 | Debit |
| 8/4/2011 | 19:00:22 | CDT | PayPal | Temporary Hold | Removed | 7-ELEVEN 33688 MCKI | USD | 3.01 | 0.00 | 3.01 | 63U468526L745154E | | | | ... | | | | | | | | | | | 2,282.84 | Credit |
| 8/4/2011 | 17:48:40 | CDT | Linnea Taylor | eCheck Received (P | Cleared | | USD | 11.00 | 0.00 | 11.00 | 6RP72741F971 | eCheck | | | [redacted] | [redacted] | | | | 75.4.251.90 | | | | | | 2,279.83 | Memo |
| 8/4/2011 | 17:17:04 | CDT | Ryan Benson | Payment Received ( | Completed | | USD | 12.00 | 0.00 | 12.00 | 8KF02031LD74 | Instant | | | [redacted] | [redacted] | | | | 96.252.154.40 | | | | | | 2,279.83 | Credit |
| 8/4/2011 | 11:41:25 | CDT | PayPal | Temporary Hold | Placed | KROGER #561, FRISCO | USD | -47.07 | 0.00 | -47.07 | 31X20293TU579043J | | | | ... | | | | | | | | | | | 2,267.83 | Debit |
| 8/4/2011 | 11:41:25 | CDT | KROGER #561, I | Authorization | Completed | KROGER #561, FRISCO | USD | -47.07 | 0.00 | -47.07 | 932406355C24 | PayPal balance | | | [redacted] | XSIG | | | | | | | | | | 2,314.90 | Memo |
| 8/4/2011 | 06:37:53 | CDT | ATT*BILL PAYMI | Debit Card Purchase | Completed | ATT*BILL PAYMENT 8( | USD | -181.53 | 0.00 | -181.53 | 7MR36399CJ6063730 | | | | XSIG | | | | | | | | | | | 2,314.90 | Debit |
| 8/4/2011 | 06:37:53 | CDT | PayPal | Temporary Hold | Removed | ATT*BILL PAYMENT 8( | USD | 181.53 | 0.00 | 181.53 | 4PX14709LW745525W | | | | ... | | | | | | | | | | | 2,496.43 | Credit |
| 8/3/2011 | 19:19:33 | CDT | PayPal | Temporary Hold | Placed | WAL-MART #5311, MCK | USD | -28.32 | 0.00 | -28.32 | 590326034H3735459 | | | | ... | | | | | | | | | | | 2,314.90 | Debit |
| 8/3/2011 | 19:19:33 | CDT | WAL-MART #531 | Authorization | Completed | WAL-MART #5311, MCK | USD | -28.32 | 0.00 | -28.32 | 7R876532ND32 | PayPal balance | | | [redacted] | XSIG | | | | | | | | | | 2,343.22 | Memo |
| 8/3/2011 | 14:56:29 | CDT | Johannes Bünz | Payment Sent (Pers | Completed | | USD | -110.00 | -2.20 | -112.20 | 3R389582NK07 | PayPal balance | | | [redacted] | [redacted] | | | | 84.73.200.2 | | | | | | 2,343.22 | Debit |
| 8/3/2011 | 13:42:26 | CDT | 11811 S. CUSTE | ATM Withdrawal | Completed | 11811 S. CUSTER RD, F | USD | -22.75 | -1.00 | -23.75 | 8GW41568A1818164Y | | | | XPIN | | | | | | | | | | | 2,455.42 | Debit |
| 8/3/2011 | 13:42:26 | CDT | PayPal | Temporary Hold | Removed | 11811 S. CUSTER RD, F | USD | 23.75 | 0.00 | 23.75 | 86E97121N97256226 | | | | ... | | | | | | | | | | | 2,479.17 | Credit |
| 8/3/2011 | 13:42:23 | CDT | ... | ATM Withdrawal Fee | Completed | 11811 S. CUSTER RD, F | USD | -1.00 | 0.00 | -1.00 | 26W50316GV261791X | | | | ... | | | | | | | | | | | 2,455.42 | Memo |
| 8/3/2011 | 13:42:23 | CDT | PayPal | Temporary Hold | Placed | 11811 S. CUSTER RD, F | USD | -23.75 | 0.00 | -23.75 | 3NT23527UB6009711 | | | | ... | | | | | | | | | | | 2,455.42 | Debit |
| 8/3/2011 | 13:42:23 | CDT | 11811 S. CUSTE | Authorization | Completed | 11811 S. CUSTER RD, F | USD | -23.75 | 0.00 | -23.75 | 75607960SG37 | PayPal balance | | | [redacted] | XPIN | | | | | | | | | | 2,479.17 | Memo |
| 8/3/2011 | 09:41:49 | CDT | Alex Nagelberg | Payment Sent (Pers | Completed | | USD | -25.00 | 0.00 | -25.00 | 0CR502825581 | PayPal balance | | | [redacted] | [redacted] | | | | 72.219.45.25 | | | | | | 2,479.17 | Debit |
| 8/3/2011 | 01:48:25 | CDT | CINEMARK THE | Debit Card Purchase | Completed | CINEMARK THEATRES | USD | -14.50 | 0.00 | -14.50 | 8FL55185HX985283F | | | | XSIG | | | | | | | | | | | 2,504.17 | Debit |
| 8/3/2011 | 01:48:25 | CDT | PayPal | Temporary Hold | Removed | CINEMARK THEATRES | USD | 14.50 | 0.00 | 14.50 | 18L59251P9636643C | | | | ... | | | | | | | | | | | 2,518.67 | Credit |
| 8/3/2011 | 00:18:59 | CDT | CINEMARK THE | Debit Card Purchase | Completed | CINEMARK THEATRES | USD | -4.75 | 0.00 | -4.75 | 35R01964S3112983U | | | | XSIG | | | | | | | | | | | 2,504.17 | Debit |
| 8/3/2011 | 00:18:59 | CDT | PayPal | Temporary Hold | Removed | CINEMARK THEATRES | USD | 4.75 | 0.00 | 4.75 | 9WE249207F2723429 | | | | ... | | | | | | | | | | | 2,508.92 | Credit |
| 8/3/2011 | 00:10:25 | CDT | CHILI'S GRI2610 | Debit Card Purchase | Completed | CHILI'S GRI2610001261 | USD | -33.04 | 0.00 | -33.04 | 4MR93581R3079911D | | | | XSIG | | | | | | | | | | | 2,504.17 | Debit |
| 8/3/2011 | 00:10:25 | CDT | PayPal | Temporary Hold | Removed | CHILI'S GRI2610001261 | USD | 28.04 | 0.00 | 28.04 | 25X161230U889950A | | | | ... | | | | | | | | | | | 2,537.21 | Credit |
| 8/2/2011 | 22:28:38 | CDT | WM SUPERCEN | Debit Card Purchase | Completed | WM SUPERCENTER M | USD | -175.94 | 0.00 | -175.94 | 53858205S10476216 | | | | XSIG | | | | | | | | | | | 2,509.17 | Debit |
| 8/2/2011 | 22:28:38 | CDT | PayPal | Temporary Hold | Removed | WM SUPERCENTER M | USD | 175.94 | 0.00 | 175.94 | 2PN83952RF7393734 | | | | ... | | | | | | | | | | | 2,685.11 | Credit |
| 8/2/2011 | 19:48:20 | CDT | PayPal | Temporary Hold | Placed | CINEMARK THEATRES | USD | -17.50 | 0.00 | -17.50 | 05V475932K311023R | | | | ... | | | | | | | | | | | 2,509.17 | Debit |
| 8/2/2011 | 19:48:20 | CDT | CINEMARK THE | Authorization | Completed | CINEMARK THEATRES | USD | -17.50 | 0.00 | -17.50 | 73795926LN95 | PayPal balance | | | [redacted] | XSIG | | | | | | | | | | 2,526.67 | Memo |
| 8/2/2011 | 19:31:54 | CDT | PayPal | Temporary Hold | Placed | PAPA LOPEZ MEXICAN | USD | -46.09 | 0.00 | -46.09 | 4CS38653HN208013L | | | | ... | | | | | | | | | | | 2,526.67 | Debit |
| 8/2/2011 | 19:31:54 | CDT | PAPA LOPEZ ME | Authorization | Completed | PAPA LOPEZ MEXICAN | USD | -46.09 | 0.00 | -46.09 | 69M24884S155 | PayPal balance | | | [redacted] | XSIG | | | | | | | | | | 2,572.76 | Memo |
| 8/2/2011 | 15:16:57 | CDT | PayPal | Temporary Hold | Placed | 7-ELEVEN 33688, MCKI | USD | -3.01 | 0.00 | -3.01 | 3W646506JM8522320 | | | | ... | | | | | | | | | | | 2,572.76 | Debit |
| 8/2/2011 | 15:16:57 | CDT | 7-ELEVEN 3368 | Authorization | Completed | 7-ELEVEN 33688, MCKI | USD | -3.01 | 0.00 | -3.01 | 7SK78255UP9 | PayPal balance | | | [redacted] | XSIG | | | | | | | | | | 2,575.77 | Memo |
| 8/2/2011 | 10:33:14 | CDT | PayPal | Temporary Hold | Placed | ATT*BILL PAYMENT, 80 | USD | -181.53 | 0.00 | -181.53 | 8FU6597835245330E | | | | ... | | | | | | | | | | | 2,575.77 | Debit |
| 8/2/2011 | 10:33:14 | CDT | ATT*BILL PAYMI | Authorization | Completed | ATT*BILL PAYMENT, 80 | USD | -181.53 | 0.00 | -181.53 | 2UC75611S576 | PayPal balance | | | [redacted] | XSIG | | | | | | | | | | 2,757.30 | Memo |
| 8/1/2011 | 23:10:03 | CDT | TOP GOLF ALLE | Debit Card Purchase | Completed | TOP GOLF ALLEN F & E | USD | -48.48 | 0.00 | -48.48 | 85805134LL124023X | | | | XSIG | | | | | | | | | | | 2,757.30 | Debit |
| 8/1/2011 | 23:10:03 | CDT | PayPal | Temporary Hold | Removed | TOP GOLF ALLEN F & E | USD | 1.00 | 0.00 | 1.00 | 5BN6629991245894T | | | | ... | | | | | | | | | | | 2,805.78 | Credit |

## Transaction Log

| Date | Time | Time Zone | Name | Type | Status | Subject | Currency | Gross | Fee | Net | Transaction ID | Payment Type | Bank Name | Bank Account Num | From Email Address | To Email Address | Shipping Address | Country | Contact Phone Number | Other IP | Buyer ID | Item ID | Item Title | Closing Date | Auction Site | Balance | Balance Impact |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8/1/2011 | 22:29:29 | CDT | SONIC DRIVE IN | Debit Card Purchase | Completed | SONIC DRIVE IN #6163 | USD | -12.31 | 0.00 | -12.31 | 73G794I93CE0263804 | | | | | | | | | | | | | | | 2,804.78 | Debit |
| 8/1/2011 | 22:29:29 | CDT | PayPal | Temporary Hold | Removed | SONIC DRIVE IN #6163 | USD | 12.31 | 0.00 | 12.31 | 2JM40334NP0555348 | | | XSIG | | | | | | | | | | | | | 2,817.00 | Credit |
| 8/1/2011 | 20:28:32 | CDT | KROGER #561 | Debit Card Purchase | Completed | KROGER #561  FRISCO | USD | -4.48 | 0.00 | -4.48 | 2233937ZT867133AL | | | | | | | | | | | | | | | | 2,804.78 | Debit |
| 8/1/2011 | 20:28:32 | CDT | PayPal | Temporary Hold | Removed | KROGER #561  FRISCO | USD | 4.48 | 0.00 | 4.48 | 5717917EV178274X | | | XSIG | | | | | | | | | | | | | 2,809.26 | Credit |
| 8/1/2011 | 17:50:45 | CDT | KROGER #0567 | Debit Card Purchase | Completed | KROGER #0567  MCKR | USD | -12.22 | 0.00 | -12.22 | 0VF1916253853500T | | | | | | | | | | | | | | | | 2,804.78 | Debit |
| 8/1/2011 | 17:50:45 | CDT | PayPal | Temporary Hold | Removed | KROGER #0567  MCKR | USD | 12.22 | 0.00 | 12.22 | 0M7S2219Y7700874C | | | XSIG | | | | | | | | | | | | | 2,817.00 | Credit |
| 8/1/2011 | 17:38:39 | CDT | TACO BELL 234 | Debit Card Purchase | Completed | TACO BELL 2348002341 | USD | -12.68 | 0.00 | -12.68 | 3L7368TU008424 1H | | | | | | | | | | | | | | | | 2,804.78 | Debit |
| 8/1/2011 | 17:38:39 | CDT | PayPal | Temporary Hold | Removed | TACO BELL 2348002341 | USD | 12.68 | 0.00 | 12.68 | 0NY51188JE786325J | | | | | | | | | | | | | | | | 2,817.46 | Credit |
| 8/1/2011 | 13:24:49 | CDT | That's A Plaque | Payment Sent (Pers) | Completed | | USD | -60.72 | 0.00 | -60.72 | 45D63465GN77 | PayPal balance | | | | | | | | 70.123.97.41 | | | | | | 2,804.78 | Debit |
| 8/1/2011 | 12:10:41 | CDT | PayPal | Update to eCheck | Completed | WAL MART STORES IN | USD | -175.94 | 0.00 | -175.94 | 4YX28583JB77530ZM | | | | | | | | | | | | | | | | 2,865.50 | Debit |
| 8/1/2011 | 12:10:41 | CDT | WAL MART STO | Authorization | Removed | WAL MART STORES IN | USD | -175.94 | 0.00 | -175.94 | 54T609718L13I | PayPal balance | | | | | | | | | | | | | | | 3,041.44 | Memo |
| 8/1/2011 | 02:12:12 | CDT | TWIN PEAKS FR | Debit Card Purchase | Completed | TWIN PEAKS FRISCO | USD | -45.89 | 0.00 | -45.89 | 98H56305NV448370V | | | XSIG | | | | | | | | | | | | | 3,041.44 | Debit |
| 8/1/2011 | 02:12:12 | CDT | PayPal | Temporary Hold | Removed | TWIN PEAKS FRISCO | USD | 35.52 | 0.00 | 35.52 | 97464480C52S391W | | | | | | | | | | | | | | | | 3,087.33 | Credit |
| 8/1/2011 | 01:17:08 | CDT | OAK HOLLOW G | Debit Card Purchase | Completed | OAK HOLLOW GOLF C | USD | -34.98 | 0.00 | -34.98 | 5K938263DD3903333 | | | | | | | | | | | | | | | | 3,051.81 | Debit |
| 8/1/2011 | 01:17:08 | CDT | PayPal | Temporary Hold | Removed | OAK HOLLOW GOLF C | USD | 34.98 | 0.00 | 34.98 | 1K8G21930F75755545 | | | | | | | | | | | | | | | | 3,086.79 | Credit |
| 7/31/2011 | 23:17:32 | CDT | KROGER #561 | Debit Card Purchase | Completed | KROGER #561  FRISCO | USD | -12.22 | 0.00 | -12.22 | 2MX989389117175300 | | | | | | | | | | | | | | | | 3,051.81 | Debit |
| 7/31/2011 | 23:17:32 | CDT | PayPal | Temporary Hold | Removed | KROGER #561  FRISCO | USD | 55.08 | 0.00 | 55.08 | 4NL86000JX7495505E | | | | | | | | | | | | | | | | 3,106.89 | Credit |
| 7/31/2011 | 17:53:20 | CDT | Daamin Foster | Instant Transfer Rec | Completed | | USD | 500.00 | 0.00 | 500.00 | 1K51169A4Q | Instant | | | 1shxponly@gmail | | | | | 76.105.95.191 | | | | | | 3,051.81 | Credit |
| 7/31/2011 | 15:26:54 | CDT | PayPal | Temporary Hold | Completed | KROGER #561  FRISCO | USD | -4.48 | 0.00 | -4.48 | 8PA32009CG350831E | | | | | | | | | | | | | | | | 2,551.81 | Debit |
| 7/31/2011 | 15:26:54 | CDT | KROGER #561 | Authorization | Completed | KROGER #561  FRISCO | USD | -4.48 | 0.00 | -4.48 | 7EG40083H55 | PayPal balance | | | | | | | | | | | | | | | 2,556.29 | Memo |
| 7/31/2011 | 12:20:17 | CDT | PayPal | Temporary Hold | Placed | CINEMARK THEATRES | USD | -4.75 | 0.00 | -4.75 | 36A2S8797L824225J | | | | | | | | | | | | | | | | 2,556.29 | Debit |
| 7/31/2011 | 12:20:17 | CDT | CINEMARK THE | Authorization | Completed | CINEMARK THEATRES | USD | -4.75 | 0.00 | -4.75 | 2P6285979480 | PayPal balance | | | | | | | | | | | | | | | 2,561.04 | Memo |
| 7/31/2011 | 12:19:28 | CDT | PayPal | Temporary Hold | Placed | CINEMARK THEATRES | USD | -14.50 | 0.00 | -14.50 | 7430507BL7009254V | | | | | | | | | | | | | | | | 2,561.04 | Debit |
| 7/31/2011 | 12:19:28 | CDT | CINEMARK THE | Authorization | Completed | CINEMARK THEATRES | USD | -14.50 | 0.00 | -14.50 | 7PJ64531Y0 | PayPal balance | | | | | | | | | | | | | | | 2,575.54 | Memo |
| 7/31/2011 | 12:07:21 | CDT | PayPal | Temporary Hold | Placed | W. MCKINNEY-CHIL | USD | -28.04 | 0.00 | -28.04 | 6VL26563KC106111V | | | | | | | | | | | | | | | | 2,575.54 | Debit |
| 7/31/2011 | 12:07:21 | CDT | W. MCKINNEY-C | Authorization | Completed | W. MCKINNEY-CHIL | USD | -28.04 | 0.00 | -28.04 | 3Y53549E259 | PayPal balance | | | | | | | | | | | | | | | 2,603.58 | Memo |
| 7/30/2011 | 22:28:08 | CDT | PayPal | Temporary Hold | Removed | SONIC DRIVE IN #6163 | USD | 12.31 | 0.00 | 12.31 | 62114420KH7238628 | | | | | | | | | | | | | | | | 2,603.58 | Credit |
| 7/30/2011 | 22:28:08 | CDT | SONIC DRIVE IN | Authorization | Completed | SONIC DRIVE IN #6163 | USD | -12.31 | 0.00 | -12.31 | 2AC17627R01Y | PayPal balance | | | | | | | | | | | | | | | 2,615.89 | Memo |
| 7/30/2011 | 09:23:36 | CDT | PayPal | Temporary Hold | Removed | KROGER #0567  MCKI | USD | 12.22 | 0.00 | 12.22 | 1281084478454481G | | | | | | | | | | | | | | | | 2,615.89 | Credit |
| 7/30/2011 | 09:23:36 | CDT | KROGER #0567 | Authorization | Completed | KROGER #0567  MCKI | USD | -12.22 | 0.00 | -12.22 | 5KD112475J | PayPal balance | | | | | | | | | | | | | | | 2,628.11 | Memo |
| 7/30/2011 | 00:01:20 | CDT | joe varezyka | Donation Received | Completed | S2Cleaner | USD | 20.00 | -0.80 | 19.20 | 3BX06412P6 | Instant | | | | | | | | 50.9.109.170 | | | S2Cleaner | | | 2,628.11 | Credit |
| 7/29/2011 | 22:04:04 | CDT | PayPal | Temporary Hold | Removed | Taco Bell, McKinney, T | USD | -12.68 | 0.00 | -12.68 | 086955473 | PayPal balance | | | | | | | | | | | | | | | 2,608.91 | Debit |
| 7/29/2011 | 22:04:04 | CDT | Taco Bell, McKin | Authorization | Completed | Taco Bell, McKinney, T | USD | -12.68 | 0.00 | -12.68 | 39G851758J39 | PayPal balance | | | XSIG | | | | | | | | | | | | 2,621.59 | Memo |
| 7/29/2011 | 12:00:46 | CDT | PayPal | Temporary Hold | Removed | KROGER #561  FRISCO | USD | -55.08 | 0.00 | -55.08 | 0VH63229C744411C | | | | | | | | | | | | | | | | 2,621.59 | Debit |
| 7/29/2011 | 12:00:46 | CDT | KROGER #561 | Authorization | Completed | KROGER #561  FRISCO | USD | -55.08 | 0.00 | -55.08 | 9AE879500C67 | PayPal balance | | | | | | | | | | | | | | | 2,676.67 | Memo |
| 7/29/2011 | 09:11:24 | CDT | Newegg.com | Express Checkout P | Partially Refunded | | USD | -539.98 | 0.00 | -539.98 | 4UK74148TU61 | PayPal balance | | | XSIG | | | | | | | | | | | | 2,676.67 | Debit |
| 7/29/2011 | 09:11:24 | CDT | PayPal | Pending Balance Pa | Placed | | USD | 539.98 | 0.00 | 539.98 | 8SK37959AM584974U | | | | | | | | | | | | | | | | 3,216.65 | Credit |
| 7/29/2011 | 09:10:44 | CDT | PayPal | Pending Balance Pa | Placed | | USD | -539.98 | 0.00 | -539.98 | 2WK903660819B15M | | | | | | | | | | | | | | | | 2,676.67 | Debit |
| 7/29/2011 | 09:05:27 | CDT | Newegg.com | Order | Completed | | USD | -539.98 | 0.00 | -539.98 | O-3WN2898B71 | PayPal balance | | | | | | | | | | | | | | | 3,216.65 | Memo |
| 7/29/2011 | 08:58:23 | CDT | Newegg.com | Express Checkout P | Partially Refunded | | USD | -2,530.79 | 0.00 | -2,530.79 | 9U221265A751 | PayPal balance | | | | | | Trendon Shavers, 1 | United States | 469-964-7666 | | | | | | | 5,747.44 | Debit |
| 7/29/2011 | 08:58:23 | CDT | PayPal | Pending Balance Pa | Placed | | USD | 2,530.79 | 0.00 | 2,530.79 | 9AV70887PH9659925 | | | | | | | | | | | | | | | | 5,747.44 | Credit |
| 7/29/2011 | 08:57:53 | CDT | PayPal | Pending Balance Pa | Placed | | USD | -2,530.79 | 0.00 | -2,530.79 | 8NH53475XJ18400M | | | | | | | | | | | | | | | | 3,216.65 | Debit |
| 7/29/2011 | 08:54:33 | CDT | Newegg.com | Order | Completed | | USD | -2,530.79 | 0.00 | -2,530.79 | O-2EC5077BN1 | PayPal balance | | | | | | Trendon Shavers, 1 | United States | 469-964-7666 | | | | | | | 5,747.44 | Memo |
| 7/29/2011 | 08:41:05 | CDT | Michael Thalaisin | Update to eCheck R | Cleared | | USD | 5,800.00 | -145.30 | 5,654.70 | 7G76QS2 | DC9534 13K | | | | | | | | | | 71.96.72.237 | | | | | | 5,747.44 | Credit |
| 7/29/2011 | 08:01:53 | CDT | KROGER  12221 | Debit Card Purchase | Completed | KROGER  12221 CUST | USD | -238.50 | 0.00 | -238.50 | 9AN61557XJ497372K | | | XPIN | | | | | | | | | | | | | 92.74 | Debit |
| 7/29/2011 | 08:01:53 | CDT | PayPal | Temporary Hold | Placed | KROGER  12221 CUST | USD | 238.50 | 0.00 | 238.50 | 65756015EL286725K | | | | | | | | | | | | | | | | 331.24 | Credit |
| 7/29/2011 | 08:01:53 | CDT | PayPal | Temporary Hold | Placed | KROGER  12221 CUST | USD | -238.50 | 0.00 | -238.50 | 9RR90510N74579937 | | | | | | | | | | | | | | | | 92.74 | Debit |
| 7/28/2011 | 19:14:28 | CDT | KROGER  12221 | Authorization | Completed | KROGER  12221 CUST | USD | -238.50 | 0.00 | -238.50 | 5CPS39S0V45 | PayPal balance | | | | | | | | | | | | | | | 331.24 | Memo |
| 7/28/2011 | 19:14:28 | CDT | ENTERPRISE R | Debit Card Purchase | Completed | ENTERPRISE RENT-A | USD | -399.23 | 0.00 | -399.23 | 7159125419 | 6636302 | | XSIG | | | | | | | | | | | | | 331.24 | Debit |
| 7/28/2011 | 19:14:28 | CDT | PayPal | Temporary Hold | Removed | ENTERPRISE RENT-A | USD | 399.23 | 0.00 | 399.23 | 9T43022967N | 104874S | | | | | | | | | | | | | | | 730.47 | Credit |
| 7/28/2011 | 18:04:43 | CDT | PayPal | Temporary Hold | Placed | Twin Peaks Frisco, 0001 | USD | -35.52 | 0.00 | -35.52 | 7VC72638I58 | 627926 | | | | | | | | | | | | | | | 331.24 | Debit |
| 7/28/2011 | 18:04:43 | CDT | Twin Peaks Frisc | Authorization | Completed | Twin Peaks Frisco, 0001 | USD | -35.52 | 0.00 | -35.52 | 9GB1908BU92C | PayPal balance | | | | | | | | | | | | | | | 366.76 | Memo |
| 7/28/2011 | 15:19:01 | CDT | Daniel Vondra | Donation Received | Completed | S2Cleaner | USD | 20.00 | -0.80 | 19.20 | 0HM01897GS | Instant | | | | | | | | 71.65.107.245 | | | S2Cleaner | | | 366.76 | Credit |
| 7/28/2011 | 11:10:38 | CDT | Zachary Nakatan | Mobile Payment Sent | Completed | | USD | -800.00 | 0.00 | -800.00 | 8XA4900491757 | PayPal balance | | | | | | | | 71.252.173.7 | | | | | | 347.56 | Debit |
| 7/28/2011 | 11:12:21 | CDT | PayPal | Temporary Hold | Placed | TopGolf Allen, Allen, TX | USD | -1.00 | 0.00 | -1.00 | 8PN4G638988572B0F | | | | | | | | | | | | | | | | 1,147.56 | Debit |
| 7/28/2011 | 11:12:21 | CDT | TopGolf Allen, A | Authorization | Completed | TopGolf Allen, Allen, TX | USD | -1.00 | 0.00 | -1.00 | 3B082857GUJ | PayPal balance | | | | | | | | | | | | | | | 1,148.56 | Memo |
| 7/27/2011 | 20:59:32 | CDT | CRISTINA S ME | Debit Card Purchase | Completed | CRISTINA S MEXICAN | USD | -54.58 | 0.00 | -54.58 | 8TLB69304000572DX | | | | | | | | | | | | | | | | 1,148.56 | Debit |
| 7/27/2011 | 20:59:32 | CDT | PayPal | Temporary Hold | Removed | CRISTINA S MEXICAN | USD | 54.58 | 0.00 | 54.58 | 0TL8639340005725 | | | | | | | | | | | | | | | | 1,213.14 | Credit |
| 7/27/2011 | 19:43:49 | CDT | TACO BELL 234 | Debit Card Purchase | Completed | TACO BELL 2348002341 | USD | -20.63 | 0.00 | -20.63 | 22C8699712260360A | | | | | | | | | | | | | | | | 1,158.56 | Debit |
| 7/27/2011 | 19:43:49 | CDT | PayPal | Temporary Hold | Removed | TACO BELL 2348002341 | USD | 20.63 | 0.00 | 20.63 | 0VP8698114007005G | | | | | | | | | | | | | | | | 1,179.19 | Credit |
| 7/27/2011 | 17:03:38 | CDT | PayPal | Temporary Hold | Removed | ENTERPRISE, MCKINN | USD | -399.23 | 0.00 | -399.23 | 6T51030F29 | 6582U | | | | | | | | | | | | | | | 1,158.56 | Debit |
| 7/27/2011 | 17:03:38 | CDT | ENTERPRISE, M | Authorization | Completed | ENTERPRISE, MCKINN | USD | -399.23 | 0.00 | -399.23 | 3DR06369YC | PayPal balance | | | | | | | | | | | | | | | 1,557.79 | Memo |
| 7/27/2011 | 17:02:07 | CDT | Johannes Bonz | Payment Sent (Pers) | Completed | | USD | -75.00 | -1.50 | -76.50 | 0JL87170 | PayPal balance | | | | | | | | 84.73.200.2 | | | | | | 1,557.79 | Debit |
| 7/27/2011 | 16:46:51 | CDT | KROGER #0567 | Debit Card Purchase | Completed | KROGER #0567  MCKR | USD | -2.99 | 0.00 | -2.99 | 50G28812LL | | | XSIG | | | | | | | | | | | | | 1,634.29 | Debit |
| 7/27/2011 | 16:46:51 | CDT | PayPal | Temporary Hold | Removed | KROGER #0567  MCKR | USD | 2.99 | 0.00 | 2.99 | 2B40B01TS9 | | | | | | | | | | | | | | | | 1,637.28 | Credit |
| 7/27/2011 | 06:16:08 | CDT | OAK HOLLOW G | Debit Card Purchase | Completed | OAK HOLLOW GOLF C | USD | -34.98 | 0.00 | -34.98 | 2636408B90198705J | | | | | | | | | | | | | | | | 1,634.29 | Debit |
| 7/27/2011 | 06:16:08 | CDT | PayPal | Temporary Hold | Removed | OAK HOLLOW GOLF C | USD | 34.98 | 0.00 | 34.98 | 2FG63615757S | PayPal balance | | | | | | | | | | | | | | | 1,669.27 | Credit |
| 7/26/2011 | 20:15:39 | CDT | Robbie Cape | Instant Transfer Rec | Completed | PayPal money request fr | USD | 1,500.00 | -37.80 | 1,462.20 | 0NQ580OEK | Instant | | | | | | Robbie Cape, 1535 | United States | | 98.230.184.75 | | | | | | 1,669.27 | Credit |
| 7/26/2011 | 20:12:41 | CDT | Robbie Cape | Request Sent | Paid | PayPal money request fr | USD | 1,500.00 | 0.00 | 1,500.00 | 0X4781755Z6 | 8456S1P | | | | | | | | | | | | | | | 1,466.24 | Memo |
| 7/26/2011 | 17:30:33 | CDT | WM SUPERCEN | Debit Card Purchase | Completed | WM SUPERCENTER | USD | -194.61 | 0.00 | -194.61 | 6KA4297214 | 0762F | | XSIG | | | | | | | | | | | | | 207.07 | Debit |
| 7/26/2011 | 17:30:33 | CDT | PayPal | Temporary Hold | Removed | WM SUPERCENTER  N | USD | 194.61 | 0.00 | 194.61 | 1SP048102075367 | 4S | | | | | | | | | | | | | | | 401.68 | Credit |
| 7/26/2011 | 17:04:13 | CDT | PayPal | Request Sent | Removed | PayPal money request fr | USD | 200.00 | 0.00 | 200.00 | 3XN56093JL | | | | | | | | | | | | | | | | 207.07 | Debit |
| 7/26/2011 | 15:52:28 | CDT | KROGER #0567 | Authorization | Completed | KROGER #0567  MCKI | USD | -2.99 | 0.00 | -2.99 | 53T124670L66 | PayPal balance | | | | | | | | | | | | | | | 207.07 | Debit |
| 7/26/2011 | 15:52:28 | CDT | KROGER #0567 | Authorization | Completed | KROGER #0567  MCKI | USD | -2.99 | 0.00 | -2.99 | 9VZ76024BN12 | PayPal balance | | | | | | | | | | | | | | | 210.06 | Memo |
| 7/26/2011 | 09:21:26 | CDT | Michael Thalaisin | eCheck Received | Cleared | PayPal money request fr | USD | 5,800.00 | -145.30 | 5,654.70 | 8G783538RS | eCheck | | | | | | Michael Thalaisine | United States | | 71.96.72.237 | | | | | | 210.06 | Memo |
| 7/26/2011 | 09:06:04 | CDT | Michael Thalaisin | Request Sent | Paid | PayPal money request fr | USD | 5,800.00 | 0.00 | 5,800.00 | 0TJ6743134N | 8143U | | | | | | | | | | | | | | | 210.06 | Memo |
| 7/25/2011 | 02:03:22 | CDT | FIRSTPREMIERB | Debit Card Purchase | Completed | FIRSTPREMIERB008 | USD | -250.00 | 0.00 | -250.00 | 4LP15570P99 | 4573637 | | | | | | | | | | | | | | | 210.06 | Debit |
| 7/25/2011 | 02:03:22 | CDT | PayPal | Temporary Hold | Removed | FIRSTPREMIERB008 | USD | 250.00 | 0.00 | 250.00 | 05096489W0131000V | | | | | | | | | | | | | | | | 460.06 | Credit |
| 7/25/2011 | 12:24:09 | CDT | PayPal | Temporary Hold | Placed | WAL MART STORES IN | USD | -194.61 | 0.00 | -194.61 | 0G508693LP452133B | | | | | | | | | | | | | | | | 210.06 | Debit |
| 7/25/2011 | 12:24:09 | CDT | WAL MART STO | Authorization | Completed | WAL MART STORES IN | USD | -194.61 | 0.00 | -194.61 | 2124412B898531 | PayPal balance | | XSIG | | | | | | | | | | | | | 404.67 | Memo |
| 7/24/2011 | 18:32:10 | CDT | PayPal | Temporary Hold | Placed | CRISTINA S MEXICAN | USD | -54.58 | 0.00 | -54.58 | 68G977235J3544022C | | | | | | | | | | | | | | | | 404.67 | Debit |
| 7/24/2011 | 18:32:10 | CDT | CRISTINA S ME | Authorization | Completed | CRISTINA S MEXICAN | USD | -54.58 | 0.00 | -54.58 | 57724073G44 | PayPal balance | | | | | | | | | | | | | | | 459.25 | Memo |
| 7/24/2011 | 18:08:42 | CDT | THE UPS STORE | Debit Card Purchase | Completed | THE UPS STORE  6058 | USD | -6.00 | 0.00 | -6.00 | 3XJ861B7JUB361867 | | | XSIG | | | | | | | | | | | | | 459.25 | Debit |
| 7/24/2011 | 18:08:42 | CDT | PayPal | Temporary Hold | Removed | THE UPS STORE  6058 | USD | 6.00 | 0.00 | 6.00 | 9JV22294IY9403504 | | | | | | | | | | | | | | | | 465.25 | Credit |

## Transaction Log

| Date | Time | Time Zone | Name | Type | Status | Subject | Currency | Gross | Fee | Net | Transaction ID | Payment Type | Bank Name | Bank Account Numl | From Email Address | To Email Address | Shipping Address | Country | Contact Phone Number | Other IP | Buyer ID | Item ID | Item Title | Closing Date | Auction Site | Balance | Balance Impact |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/24/2011 | 17:45:38 | CDT | KROGER #561 | Debit Card Purchase | Completed | KROGER #561 FRISC( | USD | -46.89 | 0.00 | -46.89 | 405811679R994992P | | | | XSIG | | | | | | | | | | | 459.25 | Debit |
| 7/24/2011 | 17:45:38 | CDT | PayPal | Temporary Hold | Removed | KROGER #561 FRISC( | USD | 46.89 | 0.00 | 46.89 | 08C32881T21722247 | | | | ... | | | | | | | | | | | 506.14 | Credit |
| 7/23/2011 | 19:13:19 | CDT | PayPal | Temporary Hold | Placed | Taco Bell, McKinney, TX | USD | -20.63 | 0.00 | -20.63 | 90P94363FK9119928 | | | | ... | | | | | | | | | | | 459.25 | Debit |
| 7/23/2011 | 19:13:19 | CDT | Taco Bell, McKin | Authorization | Completed | Taco Bell, McKinney, TX | USD | -20.63 | 0.00 | -20.63 | 6CY66731MY0( | PayPal balance | | | [redacted] | XSIG | | | | | | | | | | 479.88 | Memo |
| 7/23/2011 | 10:29:34 | CDT | PayPal | Temporary Hold | Placed | FIRSTPREMIER80098 | USD | -250.00 | 0.00 | -250.00 | 2XH76411048190049 | | | | ... | | | | | | | | | | | 479.88 | Debit |
| 7/23/2011 | 10:29:34 | CDT | FIRSTPREMIER | Authorization | Completed | FIRSTPREMIER80098 | USD | -250.00 | 0.00 | -250.00 | 9MR052443W4 | PayPal balance | | | [redacted] | XSIG | | | | | | | | | | 729.88 | Memo |
| 7/22/2011 | 22:46:41 | CDT | FindForeclosures | Refund | Completed | | USD | 12.95 | 0.00 | 12.95 | 0MH949539S295972X | | | | [redacted] | [redacted] | | | | | | | | | | 729.88 | Credit |
| 7/22/2011 | 18:06:30 | CDT | TJW Corp. | Shopping Cart Paym | Completed | Shopping Cart | USD | -45.99 | 0.00 | -45.99 | 58F29647YN12 | PayPal balance | | | [redacted] | [redacted] | Trendon Shavers, # | United States | | 173.10.20.150 | | | Shopping Cart | | | 716.93 | Debit |
| 7/22/2011 | 18:06:30 | CDT | PayPal | Temporary Hold | Removed | | USD | 45.99 | 0.00 | 45.99 | 01850495MF405980C | | | | ... | | | | | | | | | | | 762.92 | Credit |
| 7/22/2011 | 17:10:28 | CDT | PayPal | Temporary Hold | Placed | | USD | -45.99 | 0.00 | -45.99 | 9C690452EK056573V | | | | ... | | | | | | | | | | | 716.93 | Debit |
| 7/22/2011 | 17:10:28 | CDT | TJW Corp. | Authorization | Completed | Shopping Cart | USD | -45.99 | 0.00 | -45.99 | 5MT32732HC8 | PayPal balance | | | [redacted] | [redacted] | Trendon Shavers, # | United States | | 173.10.20.150 | | | Shopping Cart | | | 762.92 | Memo |
| 7/22/2011 | 12:59:28 | CDT | PayPal | Temporary Hold | Placed | THE UPS STORE # 605 | USD | -6.00 | 0.00 | -6.00 | 2Y625436FK312254N | | | | ... | | | | | | | | | | | 762.92 | Debit |
| 7/22/2011 | 12:59:28 | CDT | THE UPS STORE | Authorization | Completed | THE UPS STORE # 605 | USD | -6.00 | 0.00 | -6.00 | 28C04662WS9 | PayPal balance | | | [redacted] | XSIG | | | | | | | | | | 768.92 | Memo |
| 7/22/2011 | 12:49:56 | CDT | PayPal | Temporary Hold | Placed | KROGER #561, FRISCO | USD | -46.89 | 0.00 | -46.89 | 5XJ207321U087491V | | | | ... | | | | | | | | | | | 768.92 | Debit |
| 7/22/2011 | 12:49:56 | CDT | KROGER #561, I | Authorization | Completed | KROGER #561, FRISCO | USD | -46.89 | 0.00 | -46.89 | 69M670446X78 | PayPal balance | | | [redacted] | XSIG | | | | | | | | | | 815.81 | Memo |
| 7/22/2011 | 11:35:04 | CDT | QH Marketing | Shopping Cart Paym | Completed | Shopping Cart | USD | -19.50 | 0.00 | -19.50 | 0TS15938W57 | PayPal balance | | | [redacted] | [redacted] | Trendon Shavers, 2 | United States | | 50.99.100.32 | | | Shopping Cart | | | 815.81 | Debit |
| 7/22/2011 | 10:28:17 | CDT | GoDaddy.com, LI | Preapproved Payme | Completed | | USD | -89.99 | 0.00 | -89.99 | 1J1818188388 | PayPal balance | | | [redacted] | [redacted] | | | | 64.202.160.161 | | | | | | 835.31 | Debit |
| 7/22/2011 | 09:32:33 | CDT | Michael Thalasin | Update to eCheck R | Cleared | | USD | 268.00 | -8.07 | 259.93 | 0AL76214U21129217 | | | | [redacted] | | | | | 71.96.72.237 | | | | | | 925.30 | Credit |
| 7/21/2011 | 17:38:35 | CDT | KROGER #561 | Debit Card Purchase | Completed | KROGER #561 FRISC( | USD | -12.65 | 0.00 | -12.65 | 4G9427243A605392M | | | | XSIG | | | | | | | | | | | 665.37 | Debit |
| 7/21/2011 | 17:38:35 | CDT | PayPal | Temporary Hold | Removed | KROGER #561 FRISC( | USD | 12.65 | 0.00 | 12.65 | 7XX0874017478114R | | | | ... | | | | | | | | | | | 678.02 | Credit |
| 7/21/2011 | 17:35:15 | CDT | CAVALLI PIZZA | Debit Card Purchase | Completed | CAVALLI PIZZA QPS | USD | -27.22 | 0.00 | -27.22 | 37901883V45959342 | | | | XSIG | | | | | | | | | | | 665.37 | Debit |
| 7/21/2011 | 17:35:15 | CDT | PayPal | Temporary Hold | Removed | CAVALLI PIZZA QPS | USD | 23.22 | 0.00 | 23.22 | 3WF75249PR375843E | | | | ... | | | | | | | | | | | 692.59 | Credit |
| 7/21/2011 | 16:50:23 | CDT | 7-ELEVEN 3368 | Debit Card Purchase | Completed | 7-ELEVEN 33688 MCKI | USD | -7.57 | 0.00 | -7.57 | 46817224VS303074W | | | | XSIG | | | | | | | | | | | 669.37 | Debit |
| 7/21/2011 | 16:50:23 | CDT | PayPal | Temporary Hold | Removed | 7-ELEVEN 33688 MCKI | USD | 7.57 | 0.00 | 7.57 | 5CT38689KC6265113 | | | | ... | | | | | | | | | | | 676.94 | Credit |
| 7/21/2011 | 16:33:05 | CDT | TWIN PEAKS FR | Debit Card Purchase | Completed | TWIN PEAKS FRISCO | USD | -52.11 | 0.00 | -52.11 | 8XL37169SV521291T | | | | XSIG | | | | | | | | | | | 669.37 | Debit |
| 7/21/2011 | 16:33:05 | CDT | PayPal | Temporary Hold | Removed | TWIN PEAKS FRISCO | USD | 48.43 | 0.00 | 48.43 | 8TW901722F6005033 | | | | ... | | | | | | | | | | | 721.48 | Credit |
| 7/20/2011 | 18:35:26 | CDT | PayPal | Temporary Hold | Placed | CAVALLI PIZZA, IRVING | USD | -23.22 | 0.00 | -23.22 | 53X92850A1082221Y | | | | ... | | | | | | | | | | | 673.05 | Debit |
| 7/20/2011 | 18:35:26 | CDT | CAVALLI PIZZA, | Authorization | Completed | CAVALLI PIZZA, IRVING | USD | -23.22 | 0.00 | -23.22 | 2CC10778UU1 | PayPal balance | | | [redacted] | XSIG | | | | | | | | | | 696.27 | Memo |
| 7/20/2011 | 18:23:59 | CDT | CHICK-FIL-A #01 | Debit Card Purchase | Completed | CHICK-FIL-A #01951 M | USD | -7.27 | 0.00 | -7.27 | 9354060147862123X | | | | XSIG | | | | | | | | | | | 696.27 | Debit |
| 7/20/2011 | 18:23:59 | CDT | PayPal | Temporary Hold | Removed | CHICK-FIL-A #01951 M | USD | 7.27 | 0.00 | 7.27 | 1EW384265K847890U | | | | ... | | | | | | | | | | | 703.54 | Credit |
| 7/20/2011 | 18:12:00 | CDT | WM SUPERCEN | Debit Card Purchase | Completed | WM SUPERCENTER M | USD | -192.71 | 0.00 | -192.71 | 7EC195522A799313J | | | | XSIG | | | | | | | | | | | 696.27 | Debit |
| 7/20/2011 | 18:12:00 | CDT | PayPal | Temporary Hold | Removed | WM SUPERCENTER M | USD | 192.71 | 0.00 | 192.71 | 8LJ70669PH182631L | | | | ... | | | | | | | | | | | 888.98 | Credit |
| 7/20/2011 | 17:28:56 | CDT | VERIZON WRLS | Debit Card Purchase | Completed | VERIZON WRLS IVR VE | USD | -210.03 | 0.00 | -210.03 | 2AX60416GD2689741 | | | | XSIG | | | | | | | | | | | 696.27 | Debit |
| 7/20/2011 | 17:28:56 | CDT | PayPal | Temporary Hold | Removed | VERIZON WRLS IVR VE | USD | 210.03 | 0.00 | 210.03 | 2NM02433X1882821W | | | | ... | | | | | | | | | | | 906.30 | Credit |
| 7/20/2011 | 17:21:46 | CDT | ATT*BILL PAYMI | Debit Card Purchase | Completed | ATT*BILL PAYMENT 8( | USD | -249.01 | 0.00 | -249.01 | 56A917728T1013012 | | | | XSIG | | | | | | | | | | | 696.27 | Debit |
| 7/20/2011 | 17:21:46 | CDT | PayPal | Temporary Hold | Removed | ATT*BILL PAYMENT 8( | USD | 249.01 | 0.00 | 249.01 | 38T09596KX2549425 | | | | ... | | | | | | | | | | | 945.28 | Credit |
| 7/20/2011 | 14:20:12 | CDT | PayPal | Temporary Hold | Placed | KROGER #561, FRISCO | USD | -12.65 | 0.00 | -12.65 | 4Y563099CV1232601 | | | | ... | | | | | | | | | | | 696.27 | Debit |
| 7/20/2011 | 14:20:12 | CDT | KROGER #561, I | Authorization | Completed | KROGER #561, FRISCO | USD | -12.65 | 0.00 | -12.65 | 5RY70745JV17 | PayPal balance | | | [redacted] | XSIG | | | | | | | | | | 708.92 | Memo |
| 7/19/2011 | 20:10:36 | CDT | ON THE BORDE | Debit Card Purchase | Completed | ON THE BORDER MCK | USD | -69.49 | 0.00 | -69.49 | 3HV95308PP963360N | | | | XSIG | | | | | | | | | | | 708.92 | Debit |
| 7/19/2011 | 20:10:36 | CDT | PayPal | Temporary Hold | Removed | ON THE BORDER MCK | USD | 59.49 | 0.00 | 59.49 | 79324947AX855515J | | | | ... | | | | | | | | | | | 778.41 | Credit |
| 7/19/2011 | 19:57:02 | CDT | ERICKAS HAIR | Debit Card Purchase | Completed | ERICKAS HAIR MCKIN | USD | -48.00 | 0.00 | -48.00 | 7XK47044Y2009962U | | | | XSIG | | | | | | | | | | | 718.92 | Debit |
| 7/19/2011 | 19:57:02 | CDT | PayPal | Temporary Hold | Removed | ERICKAS HAIR MCKIN | USD | 40.00 | 0.00 | 40.00 | 8YP47717RW8235449 | | | | ... | | | | | | | | | | | 766.92 | Credit |
| 7/19/2011 | 18:59:35 | CDT | CINEMARK THE | Debit Card Purchase | Completed | CINEMARK THEATRES | USD | -10.00 | 0.00 | -10.00 | 6CK89161VH661202S | | | | XSIG | | | | | | | | | | | 726.92 | Debit |
| 7/19/2011 | 18:59:35 | CDT | PayPal | Temporary Hold | Removed | CINEMARK THEATRES | USD | 10.00 | 0.00 | 10.00 | 3UT93754XY4734226 | | | | ... | | | | | | | | | | | 736.92 | Credit |
| 7/19/2011 | 18:34:33 | CDT | PayPal | Temporary Hold | Placed | Twin Peaks Frisco, 0001, | USD | -48.43 | 0.00 | -48.43 | 341005423541000 3D | | | | ... | | | | | | | | | | | 726.92 | Debit |
| 7/19/2011 | 18:34:33 | CDT | Twin Peaks Frisc | Authorization | Completed | Twin Peaks Frisco, 0001, | USD | -48.43 | 0.00 | -48.43 | 5D992443KU8 | PayPal balance | | | [redacted] | XSIG | | | | | | | | | | 775.35 | Memo |
| 7/19/2011 | 18:25:50 | CDT | BEST BUY MHT | Debit Card Purchase | Completed | BEST BUY MHT 000177 | USD | -108.24 | 0.00 | -108.24 | 3BD53139J3062432J | | | | XSIG | | | | | | | | | | | 775.35 | Debit |
| 7/19/2011 | 18:25:50 | CDT | PayPal | Temporary Hold | Removed | BEST BUY MHT 000177 | USD | 108.24 | 0.00 | 108.24 | 5KN452931B735004P | | | | ... | | | | | | | | | | | 883.59 | Credit |
| 7/19/2011 | 16:34:47 | CDT | CINEMARK THE | Debit Card Purchase | Completed | CINEMARK THEATRES | USD | -18.00 | 0.00 | -18.00 | 6VM01561PW933642V | | | | XSIG | | | | | | | | | | | 775.35 | Debit |
| 7/19/2011 | 16:34:47 | CDT | PayPal | Temporary Hold | Removed | CINEMARK THEATRES | USD | 18.00 | 0.00 | 18.00 | 4AA73664MD117384V | | | | ... | | | | | | | | | | | 793.35 | Credit |
| 7/19/2011 | 14:29:47 | CDT | PayPal | Temporary Hold | Placed | VZWRLSS-IVRVE, FOLS | USD | -210.03 | 0.00 | -210.03 | 2U391449L7359433C | | | | ... | | | | | | | | | | | 775.35 | Debit |
| 7/19/2011 | 14:29:47 | CDT | VZWRLSS-IVRV | Authorization | Completed | VZWRLSS-IVRVE, FOLS | USD | -210.03 | 0.00 | -210.03 | 5YR46977A974 | PayPal balance | | | [redacted] | XSIG | | | | | | | | | | 985.38 | Memo |
| 7/19/2011 | 14:04:11 | CDT | PayPal | Temporary Hold | Placed | 7-ELEVEN 33688, MCKI | USD | -7.57 | 0.00 | -7.57 | 854186729J6696304 | | | | ... | | | | | | | | | | | 985.38 | Debit |
| 7/19/2011 | 14:04:11 | CDT | 7-ELEVEN 3368 | Authorization | Completed | 7-ELEVEN 33688, MCKI | USD | -7.57 | 0.00 | -7.57 | 4XL63210KS54 | PayPal balance | | | [redacted] | XSIG | | | | | | | | | | 992.95 | Memo |
| 7/19/2011 | 07:35:50 | CDT | Michael Thalasin | eCheck Received | Cleared | PayPal money request fr | USD | 268.00 | -8.07 | 259.93 | 68J05789HE06 | eCheck | | | [redacted] | [redacted] | Michael Thalasinos | United States | | 71.96.72.237 | | | | | | 992.95 | Memo |
| 7/19/2011 | 00:09:45 | CDT | KROGER #561 | Debit Card Purchase | Completed | KROGER #561 FRISC( | USD | -81.45 | 0.00 | -81.45 | 47H92496D7818624M | | | | XSIG | | | | | | | | | | | 992.95 | Debit |
| 7/19/2011 | 00:09:45 | CDT | PayPal | Temporary Hold | Removed | KROGER #561 FRISC( | USD | 81.45 | 0.00 | 81.45 | 6814970434645513Y | | | | ... | | | | | | | | | | | 1,074.40 | Credit |
| 7/18/2011 | 23:55:42 | CDT | KROGER FUEL ( | Debit Card Purchase | Completed | KROGER FUEL CTR #7 | USD | -49.88 | 0.00 | -49.88 | 7S646100K71035107 | | | | XSIG | | | | | | | | | | | 992.95 | Debit |
| 7/18/2011 | 23:55:42 | CDT | PayPal | Temporary Hold | Removed | KROGER FUEL CTR #7 | USD | 1.00 | 0.00 | 1.00 | 0TH04695MR314741F | | | | ... | | | | | | | | | | | 1,042.83 | Credit |
| 7/18/2011 | 23:46:17 | CDT | PIZZA HUT 0270 | Debit Card Purchase | Completed | PIZZA HUT 0270064709 | USD | -37.39 | 0.00 | -37.39 | 55615842L90711641 | | | | XSIG | | | | | | | | | | | 1,041.83 | Debit |
| 7/18/2011 | 23:46:17 | CDT | PayPal | Temporary Hold | Removed | PIZZA HUT 0270064709 | USD | 31.39 | 0.00 | 31.39 | 1VM13760LL1359609 | | | | ... | | | | | | | | | | | 1,079.22 | Credit |
| 7/18/2011 | 22:01:12 | CDT | CINEMARK THE | Debit Card Purchase | Completed | CINEMARK THEATRES | USD | -23.25 | 0.00 | -23.25 | 2P995232NH193683J | | | | XSIG | | | | | | | | | | | 1,047.83 | Debit |
| 7/18/2011 | 22:01:12 | CDT | PayPal | Temporary Hold | Removed | CINEMARK THEATRES | USD | 23.25 | 0.00 | 23.25 | 06B14749EC7828626 | | | | ... | | | | | | | | | | | 1,071.08 | Credit |
| 7/18/2011 | 21:40:17 | CDT | CARRABBA'S #9 | Debit Card Purchase | Completed | CARRABBA'S #9414 PI | USD | -97.18 | 0.00 | -97.18 | 5KM491422U6849338 | | | | XSIG | | | | | | | | | | | 1,047.83 | Debit |
| 7/18/2011 | 21:40:17 | CDT | PayPal | Temporary Hold | Removed | CARRABBA'S #9414 PI | USD | 81.18 | 0.00 | 81.18 | 9RM86908PU8825520 | | | | ... | | | | | | | | | | | 1,145.01 | Credit |
| 7/18/2011 | 21:05:23 | CDT | KROGER #561 | Debit Card Purchase | Completed | KROGER #561 FRISC( | USD | -9.53 | 0.00 | -9.53 | 18555305CM171940D | | | | XSIG | | | | | | | | | | | 1,063.83 | Debit |
| 7/18/2011 | 21:05:23 | CDT | PayPal | Temporary Hold | Removed | KROGER #561 FRISC( | USD | 9.53 | 0.00 | 9.53 | 8PY394498N841421B | | | | ... | | | | | | | | | | | 1,073.36 | Credit |
| 7/18/2011 | 20:53:50 | CDT | CINEMARK THE | Debit Card Purchase | Completed | CINEMARK THEATRES | USD | -27.50 | 0.00 | -27.50 | 96S188690M3729909 | | | | XSIG | | | | | | | | | | | 1,063.83 | Debit |
| 7/18/2011 | 20:53:50 | CDT | PayPal | Temporary Hold | Removed | CINEMARK THEATRES | USD | 27.50 | 0.00 | 27.50 | 7LY47732BX9860056 | | | | ... | | | | | | | | | | | 1,091.33 | Credit |
| 7/18/2011 | 19:32:15 | CDT | PICASSO NAILS | Debit Card Purchase | Completed | PICASSO NAILS & SPA | USD | -12.00 | 0.00 | -12.00 | 0WK359957T338113E | | | | XSIG | | | | | | | | | | | 1,063.83 | Debit |
| 7/18/2011 | 19:32:15 | CDT | PayPal | Temporary Hold | Removed | PICASSO NAILS & SPA | USD | 10.00 | 0.00 | 10.00 | 1GP12647XS4867405 | | | | ... | | | | | | | | | | | 1,075.83 | Credit |
| 7/18/2011 | 19:16:43 | CDT | ENTERPRISE C/ | Debit Card Purchase | Completed | ENTERPRISE CAR TOL | USD | -41.71 | 0.00 | -41.71 | 8XW09465VX037380C | | | | XSIG | | | | | | | | | | | 1,065.83 | Debit |
| 7/18/2011 | 19:16:43 | CDT | PayPal | Temporary Hold | Removed | ENTERPRISE CAR TOL | USD | 41.71 | 0.00 | 41.71 | 93J25380UB354035K | | | | ... | | | | | | | | | | | 1,107.54 | Credit |
| 7/18/2011 | 18:52:45 | CDT | PayPal | Temporary Hold | Placed | ATT*BILL PAYMENT, 80 | USD | -249.01 | 0.00 | -249.01 | 7V960985T21771507 | | | | ... | | | | | | | | | | | 1,065.83 | Debit |
| 7/18/2011 | 18:52:45 | CDT | ATT*BILL PAYMI | Authorization | Completed | ATT*BILL PAYMENT, 80 | USD | -249.01 | 0.00 | -249.01 | 2HV969647437 | PayPal balance | | | [redacted] | XSIG | | | | | | | | | | 1,314.84 | Memo |
| 7/18/2011 | 17:31:37 | CDT | Michael Snyder | Mobile Payment Ser | Completed | | USD | -500.00 | 0.00 | -500.00 | 3EP07468SF47 | PayPal balance | | | [redacted] | [redacted] | | | | 76.237.227.214 | | | | | | 1,314.84 | Debit |
| 7/18/2011 | 16:33:53 | CDT | Michael Thalasin | Request Sent | Paid | PayPal money request fr | USD | 268.00 | 0.00 | 268.00 | 0A1221058W764984C | | | | [redacted] | [redacted] | | | | | | | | | | ... | Memo |
| 7/18/2011 | 13:25:59 | CDT | PayPal | Temporary Hold | Placed | WAL MART STORES IN | USD | -192.71 | 0.00 | -192.71 | 2NB121146Y653654Y | | | | ... | | | | | | | | | | | 1,814.84 | Debit |
| 7/18/2011 | 13:25:59 | CDT | WAL MART STO | Authorization | Completed | WAL MART STORES IN | USD | -192.71 | 0.00 | -192.71 | 11753638BH10 | PayPal balance | | | [redacted] | XSIG | | | | | | | | | | 2,007.55 | Memo |
| 7/18/2011 | 10:46:47 | CDT | PayPal | Temporary Hold | Placed | ERICKA'S HAIR, MCKIN | USD | -40.00 | 0.00 | -40.00 | 2PC73563VH485852T | | | | ... | | | | | | | | | | | 2,007.55 | Debit |
| 7/18/2011 | 10:46:47 | CDT | ERICKA'S HAIR, | Authorization | Completed | ERICKA'S HAIR, MCKIN | USD | -40.00 | 0.00 | -40.00 | 9HB720897P84 | PayPal balance | | | [redacted] | XSIG | | | | | | | | | | 2,047.55 | Memo |
| 7/18/2011 | 10:14:23 | CDT | PayPal | Temporary Hold | Placed | BEST BUY, MCKINNEY, | USD | -108.24 | 0.00 | -108.24 | 4V518057MR662272Y | | | | ... | | | | | | | | | | | 2,047.55 | Debit |
| 7/18/2011 | 10:14:23 | CDT | BEST BUY, MCK | Authorization | Completed | BEST BUY, MCKINNEY, | USD | -108.24 | 0.00 | -108.24 | 4GV94550LU31 | PayPal balance | | | [redacted] | XSIG | | | | | | | | | | 2,155.79 | Memo |
| 7/18/2011 | 08:23:19 | CDT | PayPal | Temporary Hold | Placed | CHICK-FIL-A #01951, M( | USD | -7.27 | 0.00 | -7.27 | 0RL56251B2016750K | | | | ... | | | | | | | | | | | 2,155.79 | Debit |
| 7/18/2011 | 08:23:19 | CDT | CHICK-FIL-A #01 | Authorization | Completed | CHICK-FIL-A #01951, M( | USD | -7.27 | 0.00 | -7.27 | 38A37827BY38 | PayPal balance | | | [redacted] | XSIG | | | | | | | | | | 2,163.06 | Memo |

**Transaction Log**

| Date | Time | Time Zone | Name | Type | Status | Subject | Currency | Gross | Fee | Net | Transaction ID | Payment Type | Bank Name | Bank Account Num | From Email Address | To Email Address | Shipping Address | Country | Contact Phone Number | Other IP | Buyer ID | Item ID | Item Title | Closing Date | Auction Site | Balance | Balance Impact |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/17/2011 | 23:56:33 | CDT | TJW Corp. | Shopping Cart Paym | Completed | Shopping Cart | USD | -42.25 | 0.00 | -42.25 | 0U6006735225 | PayPal balance | | | | | Trendon Shavers, I | United States | | 24.10.149.211 | | | Shopping Cart | | | 2,163.06 | Debit |
| 7/17/2011 | 23:56:33 | CDT | PayPal | Temporary Hold | Removed | Shopping Cart | USD | 42.25 | 0.00 | 42.25 | 63773156258956 | | | | | | | | | | | | | | | 2,205.31 | Credit |
| 7/17/2011 | 19:31:28 | CDT | PayPal | Temporary Hold | Placed | CINEMARK THEATRES | USD | -10.00 | 0.00 | -10.00 | 2PV880192W1756154 | | | | | | | | | | | | | | | 2,163.06 | Debit |
| 7/17/2011 | 19:31:28 | CDT | CINEMARK THE | Authorization | Completed | CINEMARK THEATRES | USD | -10.00 | 0.00 | -10.00 | 69N79734F536 | PayPal balance | | | XSIG | | | | | | | | | | | 2,173.06 | Memo |
| 7/17/2011 | 19:28:56 | CDT | PayPal | Temporary Hold | Placed | CINEMARK THEATRES | USD | -18.00 | 0.00 | -18.00 | 5U777604622586719 | | | | | | | | | | | | | | | 2,173.06 | Debit |
| 7/17/2011 | 19:28:56 | CDT | CINEMARK THE | Authorization | Completed | CINEMARK THEATRES | USD | -18.00 | 0.00 | -18.00 | 61G087776U11 | PayPal balance | | | XSIG | | | | | | | | | | | 2,191.06 | Memo |
| 7/17/2011 | 19:17:14 | CDT | CARRABBAS #6 | Authorization | Completed | CARRABBAS #9414, PL | USD | -81.18 | 0.00 | -81.18 | 1UU138330H0132006 | | | | | | | | | | | | | | | 2,191.06 | Debit |
| 7/17/2011 | 19:17:14 | CDT | PayPal | Temporary Hold | Placed | CARRABBAS #9414, PL | USD | -81.18 | 0.00 | -81.18 | 8NS48113FV27 | PayPal balance | | | XSIG | | | | | | | | | | | 2,272.24 | Memo |
| 7/17/2011 | 17:33:59 | CDT | KROGER #561 | Debit Card Purchase | Completed | KROGER #561  FRISCO | USD | -19.96 | 0.00 | -19.96 | 89187076XV4577 | | | | | | | | | | | | | | | 2,272.24 | Debit |
| 7/17/2011 | 17:33:59 | CDT | PayPal | Temporary Hold | Removed | KROGER #561  FRISCO | USD | 19.96 | 0.00 | 19.96 | 0PH8854780075 | | | | | | | | | | | | | | | 2,292.20 | Credit |
| 7/17/2011 | 16:29:07 | CDT | ZENITH ELITE G | Debit Card Purchase | Completed | ZENITH ELITE GYMNA | USD | -17.00 | 0.00 | -17.00 | 64375028BU174 | | | | | XSIG | | | | | | | | | | 2,272.24 | Debit |
| 7/17/2011 | 16:29:07 | CDT | PayPal | Temporary Hold | Removed | ZENITH ELITE GYMNA | USD | 17.00 | 0.00 | 17.00 | 3BC99288DE87029 | | | | | | | | | | | | | | | 2,289.24 | Credit |
| 7/17/2011 | 14:28:42 | CDT | PayPal | Temporary Hold | Placed | Shopping Cart | USD | -42.25 | 0.00 | -42.25 | 5RD1549185C345 | | | | | | | | | | | | | | | 2,272.24 | Debit |
| 7/17/2011 | 14:28:42 | CDT | TJW Corp. | Authorization | Completed | Shopping Cart | USD | -42.25 | 0.00 | -42.25 | 7PV4743492515 | PayPal balance | | | | | Trendon Shavers, I | United States | | 208.54.5.162 | | | Shopping Cart | | | 2,314.49 | Memo |
| 7/17/2011 | 14:08:57 | CDT | FindForeclosures | Shopping Cart Paym | Completed | Shopping Cart | USD | -12.95 | 0.00 | -12.95 | 7WC58715889 | PayPal balance | | | | | Trendon Shavers, I | United States | | 64.179.135.195 | | | | | | 2,314.49 | Debit |
| 7/16/2011 | 17:57:35 | CDT | PayPal | Temporary Hold | Placed | KROGER #561, FRISCO | USD | -81.45 | 0.00 | -81.45 | 4CY68579BAN64 | | | | | | | | | | | | | | | 2,327.44 | Debit |
| 7/16/2011 | 17:57:35 | CDT | KROGER #561, I | Authorization | Completed | KROGER #561, FRISCO | USD | -81.45 | 0.00 | -81.45 | 7F28737F2F773 | PayPal balance | | | XSIG | | | | | | | | | | | 2,408.89 | Memo |
| 7/16/2011 | 17:39:37 | CDT | KROGER FUEL I | Authorization | Completed | KROGER FUEL #7USD | -1.00 | 0.00 | -1.00 | 9JR07433F866Z | PayPal balance | | | | | | | | | | | | | | | 2,408.89 | Debit |
| 7/16/2011 | 17:39:37 | CDT | KROGER FUEL I | Authorization | Completed | KROGER FUEL #7USD | -9.53 | 0.00 | -9.53 | 78R34115EN26 | PayPal balance | | | XSIG | | | | | | | | | | | 2,409.89 | Memo |
| 7/16/2011 | 13:41:56 | CDT | PayPal | Temporary Hold | Placed | KROGER #561  FRISCO | USD | -9.53 | 0.00 | -9.53 | 0RT96224VE2617928 | | | | | | | | | | | | | | | 2,409.89 | Debit |
| 7/16/2011 | 13:41:56 | CDT | KROGER #561, I | Authorization | Completed | KROGER #561  FRISCO | USD | -9.53 | 0.00 | -9.53 | 1WE6963448847 | PayPal balance | | | XSIG | | | | | | | | | | | 2,419.42 | Memo |
| 7/16/2011 | 13:33:42 | CDT | PayPal | Temporary Hold | Placed | PICASSO NAILS & SPA | USD | -10.00 | 0.00 | -10.00 | 8E36202I0E701 | | | | | | | | | | | | | | | 2,419.42 | Debit |
| 7/15/2011 | 13:33:42 | CDT | PICASSO NAILS | Authorization | Completed | PICASSO NAILS & SPA | USD | -10.00 | 0.00 | -10.00 | 2B09I461W3952 | PayPal balance | | | | | | | | | | | | | | | 2,429.42 | Memo |
| 7/15/2011 | 19:43:39 | CDT | PayPal | Temporary Hold | Placed | PIZZA HUT, McKinney, | USD | -31.39 | 0.00 | -31.39 | 8GA0620476737 | | | | | | | | | | | | | | | 2,429.42 | Debit |
| 7/15/2011 | 19:43:39 | CDT | PIZZA HUT, McK | Authorization | Completed | PIZZA HUT, McKinney, | USD | -31.39 | 0.00 | -31.39 | 6TY6428BDM | PayPal balance | | | | | | | | | | | | | | | 2,460.81 | Memo |
| 7/15/2011 | 19:11:04 | CDT | OAK HOLLOW G | Debit Card Purchase | Completed | OAK HOLLOW GOLF CI | USD | -32.48 | 0.00 | -32.48 | 3AX488031Y608 | | | | | XSIG | | | | | | | | | | 2,460.81 | Debit |
| 7/15/2011 | 19:11:04 | CDT | PayPal | Temporary Hold | Removed | OAK HOLLOW GOLF CI | USD | 32.48 | 0.00 | 32.48 | 2Y16147181817 | | | | | | | | | | | | | | | 2,493.29 | Credit |
| 7/15/2011 | 17:53:06 | CDT | MCKINNEY UTIL | Debit Card Purchase | Completed | MCKINNEY UTILITIES | USD | -161.46 | 0.00 | -161.46 | 1H70962F3F65 | | | | | | | | | | | | | | | 2,460.81 | Debit |
| 7/15/2011 | 17:53:06 | CDT | PayPal | Temporary Hold | Removed | MCKINNEY UTILITIES | USD | 161.46 | 0.00 | 161.46 | 5GL2318WE988 | | | | | | | | | | | | | | | 2,622.27 | Credit |
| 7/15/2011 | 15:39:17 | CDT | Kenneth Kudravy | Donation Received | Completed | S2Cleaner | USD | 2.00 | -0.36 | 1.64 | 8H98168MW1C | Instant | | | | ken113_ctown@msn | | Kenneth Kudravy, I | United States | | 99.164.32.70 | | | S2Cleaner | | | 2,460.81 | Credit |
| 7/15/2011 | 14:17:49 | CDT | PayPal | Temporary Hold | Placed | CINEMARK THEATRES | USD | -23.25 | 0.00 | -23.25 | 0KW01463UH37 | | | | | | | | | | | | | | | 2,459.17 | Debit |
| 7/15/2011 | 14:17:49 | CDT | CINEMARK THE | Authorization | Completed | CINEMARK THEATRES | USD | -23.25 | 0.00 | -23.25 | 06S43885MH35 | PayPal balance | | | XSIG | | | | | | | | | | | 2,482.42 | Memo |
| 7/15/2011 | 14:13:08 | CDT | PayPal | Temporary Hold | Placed | CINEMARK THEATRES | USD | -27.50 | 0.00 | -27.50 | 6SL11809HA275 | | | | | | | | | | | | | | | 2,482.42 | Debit |
| 7/15/2011 | 14:13:08 | CDT | CINEMARK THE | Authorization | Completed | CINEMARK THEATRES | USD | -27.50 | 0.00 | -27.50 | 1ES97916PR05 | PayPal balance | | | XSIG | | | | | | | | | | | 2,509.92 | Memo |
| 7/15/2011 | 13:55:03 | CDT | PayPal | Temporary Hold | Placed | ON THE BORDER, MCK | USD | -59.49 | 0.00 | -59.49 | 60R228100G83454 | | | | | | | | | | | | | | | 2,509.92 | Debit |
| 7/15/2011 | 13:55:03 | CDT | ON THE BORDE | Authorization | Completed | ON THE BORDER, MCK | USD | -59.49 | 0.00 | -59.49 | 7YJ144877C15 | PayPal balance | | | | | | | | | | | | | | | 2,569.41 | Memo |
| 7/15/2011 | 11:07:54 | CDT | PayPal | Temporary Hold | Placed | ZENITH ELITE GYMNA | USD | -17.00 | 0.00 | -17.00 | 64D9442SLD422324 | | | | | | | | | | | | | | | 2,569.41 | Debit |
| 7/15/2011 | 11:07:54 | CDT | ZENITH ELITE G | Authorization | Completed | ZENITH ELITE GYMNA | USD | -17.00 | 0.00 | -17.00 | 45M15031C01 | PayPal balance | | | | | | | | | | | | | | | 2,586.41 | Memo |
| 7/15/2011 | 11:06:23 | CDT | Warren Sklar | Mobile Payment Rec | Completed | | USD | 1,500.00 | 0.00 | 1,500.00 | 4TL09439EX36 | Instant | | | | | | | | | 74.109.20.237 | | | | | | 2,586.41 | Credit |
| 7/15/2011 | 10:20:36 | CDT | Warren Sklar | Refund | Completed | | USD | -95.00 | 0.00 | -95.00 | 5W43299673968 | | | | | | | | | | | | | | | 1,086.41 | Debit |
| 7/15/2011 | 10:19:50 | CDT | Anthony Kashma | Refund | Completed | | USD | -150.00 | 0.00 | -150.00 | 7GL90599VL244 | | | | | | | | | | | | | | | 1,181.41 | Debit |
| 7/15/2011 | 10:19:11 | CDT | Forster Technolo | Refund | Completed | | USD | -500.00 | 0.00 | -500.00 | 88P27012X374 | | | | | | | | | | | | | | | 1,331.41 | Debit |
| 7/15/2011 | 10:18:26 | CDT | Daemin Foster | Refund | Completed | | USD | -250.00 | 0.00 | -250.00 | 9U502788FH67 | | | | | | | | | | | | | | | 1,831.41 | Debit |
| 7/15/2011 | 10:17:01 | CDT | PayPal | Cancelled Fee | Completed | | USD | 5.80 | 0.00 | 5.80 | 5GJ6040EV804 | | | | | | | | | | | | | | | 2,081.41 | Memo |
| 7/15/2011 | 10:17:01 | CDT | Bill Lazarus | Refund | Completed | | USD | -200.00 | 5.80 | -194.20 | 2HJ81174JH13 | | | | | | | | | | | | | | | 2,081.41 | Debit |
| 7/15/2011 | 10:03:35 | CDT | PayPal | Temporary Hold | Placed | KROGER #561, FRISCO | USD | -19.96 | 0.00 | -19.96 | 7WH57089AU7 | | | | | | | | | | | | | | | 2,275.61 | Debit |
| 7/15/2011 | 10:03:35 | CDT | KROGER #561, I | Authorization | Completed | KROGER #561  FRISCO | USD | -19.96 | 0.00 | -19.96 | 7FY09630GN2U | PayPal balance | | | | | | | | | | | | | | | 2,295.57 | Memo |
| 7/11/2011 | 09:58:49 | CDT | PayPal | Temporary Hold | Placed | KROGER  12221 CUST | USD | -1,732.98 | 0.00 | -1,732.98 | 43272149G6313 | | | | | | | | | | | | | | | 2,482.42 | Debit |
| 7/11/2011 | 09:58:49 | CDT | PayPal | Temporary Hold | Removed | KROGER  12221 CUST | USD | 1,732.98 | 0.00 | 1,732.98 | 6YE85101C589 | | | | | | | | | | | | | | | 4,028.55 | Credit |
| 7/11/2011 | 09:58:48 | CDT | PayPal | Temporary Hold | Placed | KROGER  12221 CUST | USD | -1,732.98 | 0.00 | -1,732.98 | 6WK6464AS374 | | | | | | | | | | | | | | | 2,295.57 | Debit |
| 7/11/2011 | 09:58:48 | CDT | KROGER  12221 | Authorization | Completed | KROGER  12221 CUST | USD | -1,732.98 | 0.00 | -1,732.98 | 69S5991165057 | PayPal balance | | | XPIN | | | | | | | | | | | 4,028.55 | Memo |
| 7/11/2011 | 09:31:27 | CDT | SupportSpace Inc | Mass Payment Rec | Completed | | USD | 3,945.50 | 0.00 | 3,945.50 | 3XK83880452871 | Instant | | | | | | | | | 213.8.114.132 | | | | | | 4,028.55 | Credit |
| 7/14/2011 | 05:38:26 | CDT | PayPal | Temporary Hold | Placed | ENTERPRISE CAR TOL | USD | -41.71 | 0.00 | -41.71 | 5PK25661TE75 | | | | | | | | | | | | | | | 83.05 | Debit |
| 7/14/2011 | 05:38:26 | CDT | ENTERPRISE CA | Authorization | Completed | ENTERPRISE CAR TOL | USD | -41.71 | 0.00 | -41.71 | 5JT389629549 | PayPal balance | | | | | | | | | | | | | | | 124.76 | Memo |
| 7/14/2011 | 18:44:18 | CDT | KROGER #561 | Debit Card Purchase | Completed | KROGER #561  FRISCO | USD | -29.61 | 0.00 | -29.61 | 9602639889227 | | | | | XSIG | | | | | | | | | | 124.76 | Debit |
| 7/14/2011 | 18:44:18 | CDT | PayPal | Temporary Hold | Removed | KROGER #561  FRISCO | USD | 29.61 | 0.00 | 29.61 | 8HY01218689 | | | | | | | | | | | | | | | 154.37 | Credit |
| 7/14/2011 | 13:30:30 | CDT | Maria McPherson | Donation Received | Completed | | USD | 2.00 | -0.36 | 1.64 | 2AY15883TA45 | Instant | | | | mariamcp29@gmail | | Maria McPherson, - | United States | | 76.104.59.187 | | | S2Cleaner | | | 124.76 | Credit |
| 7/14/2011 | 12:05:27 | CDT | PayPal | Temporary Hold | Placed | MCKINNEY UTILITIES | USD | -161.46 | 0.00 | -161.46 | 9M9419608S353 | | | | | | | | | | | | | | | 123.12 | Debit |
| 7/14/2011 | 12:05:27 | CDT | MCKINNEY UTIL | Authorization | Completed | MCKINNEY UTILITIES | USD | -161.46 | 0.00 | -161.46 | 6FR966651V20 | PayPal balance | | | | | | | | | | | | | | | 284.58 | Memo |
| 7/14/2011 | 11:36:55 | CDT | Bill Lazarus | Instant Transfer Rec | Refunded | PayPal money request | USD | 200.00 | -6.10 | 193.90 | 0AR31079M52 | Instant | | | | | | | | | | | | | | 284.58 | Credit |
| 7/13/2011 | 11:35:22 | CDT | Bill Lazarus | Request Sent | Paid | PayPal money request | USD | 200.00 | 0.00 | 200.00 | 5EK64840TC14 | | | | | | | | | | | | | | | | |
| 7/13/2011 | 14:18:59 | CDT | PayPal | Temporary Hold | Placed | KROGER #561, FRISCO | USD | -29.61 | 0.00 | -29.61 | 0X9H4978C283 | | | | | | | | | | | | | | | 90.68 | Debit |
| 7/13/2011 | 14:18:59 | CDT | KROGER #561, I | Authorization | Completed | KROGER #561  FRISCO | USD | -29.61 | 0.00 | -29.61 | 38M0102H873 | PayPal balance | | | XSIG | | | | | | | | | | | 120.29 | Memo |
| 7/12/2011 | 18:24:34 | CDT | TACO BELL 2346 | Debit Card Purchase | Completed | TACO BELL 234800234 | USD | -12.69 | 0.00 | -12.69 | 9V8765IXK6455 | | | | | XSIG | | | | | | | | | | 120.29 | Debit |
| 7/12/2011 | 18:24:34 | CDT | PayPal | Temporary Hold | Removed | TACO BELL 234800234 | USD | 12.69 | 0.00 | 12.69 | 2E911068F9856 | | | | | | | | | | | | | | | 132.98 | Credit |
| 7/12/2011 | 16:32:49 | CDT | WM SUPERCENT | Debit Card Purchase | Completed | WM SUPERCENTER  N | USD | -191.57 | 0.00 | -191.57 | 3440374EFV15 | | | | | XSIG | | | | | | | | | | 120.29 | Debit |
| 7/12/2011 | 16:32:49 | CDT | PayPal | Temporary Hold | Removed | WM SUPERCENTER  N | USD | 191.57 | 0.00 | 191.57 | 6Y764432LV02 | | | | | | | | | | | | | | | 311.86 | Credit |
| 7/12/2011 | 06:20:24 | CDT | PayPal | Temporary Hold | Placed | OAK HOLLOW GOLF CL | USD | -32.48 | 0.00 | -32.48 | 47F6366J0W5 | | | | | | | | | | | | | | | 120.29 | Debit |
| 7/11/2011 | 06:20:24 | CDT | OAK HOLLOW G | Authorization | Completed | OAK HOLLOW GOLF CL | USD | -32.48 | 0.00 | -32.48 | 93X101029CJ2 | PayPal balance | | | | | | | | | | | | | | | 152.77 | Memo |
| 7/11/2011 | 21:56:56 | CDT | KROGER #561 | Debit Card Purchase | Completed | KROGER #561  FRISCO | USD | -12.65 | 0.00 | -12.65 | 6JM9213076745 | | | | | | | | | | | | | | | 152.77 | Debit |
| 7/11/2011 | 21:56:56 | CDT | PayPal | Temporary Hold | Removed | KROGER #561  FRISCO | USD | 12.65 | 0.00 | 12.65 | 5383036074756 | | | | | | | | | | | | | | | 165.42 | Credit |
| 7/11/2011 | 20:39:19 | CDT | KROGER #561 | Debit Card Purchase | Completed | KROGER #561  FRISCO | USD | -16.43 | 0.00 | -16.43 | 7286883186543 | | | | | | | | | | | | | | | 152.77 | Debit |
| 7/11/2011 | 20:39:19 | CDT | PayPal | Temporary Hold | Removed | KROGER #561  FRISCO | USD | 16.43 | 0.00 | 16.43 | 06Y438944N0 | | | | | | | | | | | | | | | 169.20 | Credit |
| 7/11/2011 | 18:44:47 | CDT | RICE LOVERS | Debit Card Purchase | Completed | RICE LOVERS  MCKINN | USD | -26.58 | 0.00 | -26.58 | 33246083150465 | | | | | | | | | | | | | | | 152.77 | Debit |
| 7/11/2011 | 18:44:47 | CDT | PayPal | Temporary Hold | Removed | RICE LOVERS  MCKINN | USD | 21.58 | 0.00 | 21.58 | 7YR522299P5564 | | | | | | | | | | | | | | | 179.35 | Credit |
| 7/11/2011 | 17:05:56 | CDT | SUBWAY | Debit Card Purchase | Completed | SUBWAY     00348163 | USD | -28.70 | 0.00 | -28.70 | 4RM45394K416 | | | | | | | | | | | | | | | 157.77 | Debit |
| 7/11/2011 | 17:05:56 | CDT | PayPal | Temporary Hold | Removed | SUBWAY     00348163 | USD | 28.70 | 0.00 | 28.70 | 2VA38378692540 | | | | | | | | | | | | | | | 186.47 | Credit |
| 7/11/2011 | 12:02:42 | CDT | PayPal | Temporary Hold | Placed | WAL MART STORE #USD | -191.57 | 0.00 | -191.57 | 1T47477LE497 | | | | | | | | | | | | | | | 157.77 | Debit |
| 7/11/2011 | 12:02:42 | CDT | WAL MART STO | Authorization | Completed | WAL MART STORE #USD | -191.57 | 0.00 | -191.57 | 7221952Z83N5 | PayPal balance | | | XSIG | | | | | | | | | | | 349.34 | Memo |
| 7/10/2011 | 18:15:16 | CDT | Taco Bell, McKin | Authorization | Completed | Taco Bell, McKinney, TX | USD | -12.69 | 0.00 | -12.69 | 78V5461261Y8 | | | | | | | | | | | | | | | 349.34 | Debit |
| 7/10/2011 | 18:15:16 | CDT | Taco Bell, McKin | Authorization | Completed | Taco Bell, McKinney, TX | USD | -12.69 | 0.00 | -12.69 | 4C62013H02K | PayPal balance | | | | | | | | | | | | | | | 362.03 | Memo |
| 7/10/2011 | 18:04:16 | CDT | PayPal | Temporary Hold | Placed | RICE LOVERS, MCKINN | USD | -21.58 | 0.00 | -21.58 | 49C20441BM1 | | | | | | | | | | | | | | | 362.03 | Debit |
| 7/10/2011 | 18:04:16 | CDT | RICE LOVERS, I | Authorization | Completed | RICE LOVERS, MCKINN | USD | -21.58 | 0.00 | -21.58 | 72X77332NR5 | PayPal balance | | | | | | | | | | | | | | | 383.61 | Memo |
| 7/10/2011 | 17:04:39 | CDT | KROGER #561 | Debit Card Purchase | Completed | KROGER #561  FRISCO | USD | -28.62 | 0.00 | -28.62 | 3WX90834PV1 | | | | | XSIG | | | | | | | | | | 383.61 | Debit |
| 7/10/2011 | 17:04:39 | CDT | PayPal | Temporary Hold | Removed | KROGER #561  FRISCO | USD | 28.62 | 0.00 | 28.62 | 69W87750TF095 | | | | | | | | | | | | | | | 412.23 | Credit |

## Transaction Log

| Date | Time | Time Zone | Name | Type | Status | Subject | Currency | Gross | Fee | Net | Transaction ID | Payment Type | Bank Name | Bank Account Num | From Email Address | To Email Address | Shipping Address | Country | Contact Phone Number | Other IP | Buyer ID | Item ID | Item Title | Closing Date | Auction Site | Balance | Balance Impact |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/9/2011 | 23:21:14 | CDT | Otto Howard | Donation Received | Completed | S2Cleaner | USD | 0.70 | -0.32 | 0.38 | 5K7ZS911GD0 instant | | | | jobnks5050@gmail | | | | 24.146.9.87 | | | | S2Cleaner | | | 383.61 | Credit |
| 7/9/2011 | 17:21:08 | CDT | PayPal | Temporary Hold | Placed | KROGER #561, FRISCO USD | USD | -16.43 | 0.00 | -16.43 | 6L784175F351932335 | | | | | | | | | | | | | | | 363.23 | Debit |
| 7/9/2011 | 17:21:08 | CDT | KROGER #561, I. Authorization | Completed | KROGER #561, FRISCO USD | USD | -16.43 | 0.00 | -16.43 | 6TF6468K388 PayPal balance | | | | auuthrich21@gmail | XSIG | | | | | | | | | | 399.66 | Memo |
| 7/9/2011 | 12:23:17 | CDT | Andrew Wuthrich | Donation Received | Completed | S2Cleaner | USD | 5.00 | -0.45 | 4.55 | 3WK8784G7U6 instant | | | | | | | | 76.97.168.146 | | | | S2Cleaner | | | 399.66 | Credit |
| 7/9/2011 | 09:50:53 | CDT | PayPal | Temporary Hold | Placed | Subway Restaurant, Frisc USD | USD | -28.70 | 0.00 | -28.70 | 6M845227F27753815 | | | | | | | | | | | | | | | 395.11 | Debit |
| 7/9/2011 | 09:50:53 | CDT | Subway Restaurant Authorization | Completed | KROGER #561, FRISCO USD | USD | -28.70 | 0.00 | -28.70 | 2HJ09781JX12 PayPal balance | | | | | XSIG | | | | | | | | | | 423.81 | Memo |
| 7/9/2011 | 09:28:13 | CDT | PayPal | Temporary Hold | Removed | KROGER #561, FRISCO USD | USD | -12.65 | 0.00 | -12.65 | 9Y0060772P4588509 | | | | | | | | | | | | | | | 423.81 | Debit |
| 7/9/2011 | 09:28:13 | CDT | KROGER #561, I. Authorization | Completed | KROGER #561, FRISCO USD | USD | -12.65 | 0.00 | -12.65 | 72W058369T16 PayPal balance | | | | | | | | | | | | | | | 436.46 | Memo |
| 7/9/2011 | 00:40:21 | CDT | Brad Walters | Donation Received | Completed | S2Cleaner | USD | 10.00 | -0.59 | 9.41 | 88V94860FD62 instant | | | | nickelplate@hotmail | | 70.243.108.176 | | | | | | S2Cleaner | | | 436.46 | Credit |
| 7/8/2011 | 16:46:11 | CDT | KROGER #561 | Debit Card Purchase | Completed | KROGER #561, FRISCO USD | USD | -25.07 | 0.00 | -25.07 | 3E446260V1551791T | | | | | XSIG | | | | | | | | | | 427.05 | Debit |
| 7/8/2011 | 16:46:11 | CDT | PayPal | Temporary Hold | Removed | KROGER #561, FRISCO USD | USD | 25.07 | 0.00 | 25.07 | 8C085785W1016122 | | | | | | | | | | | | | | | 452.12 | Credit |
| 7/8/2011 | 12:54:30 | CDT | PayPal | Temporary Hold | Placed | KROGER #561, FRISCO USD | USD | -28.62 | 0.00 | -28.62 | 79A416181J9421253 | | | | | | | | | | | | | | | 427.05 | Debit |
| 7/8/2011 | 12:54:30 | CDT | KROGER #561, I. Authorization | Completed | KROGER #561, FRISCO USD | USD | -28.62 | 0.00 | -28.62 | 6P913634P49 PayPal balance | | | | | | | | | | | | | | | 455.67 | Memo |
| 7/8/2011 | 11:28:22 | CDT | Diann Foster | Instant Transfer Rec Refunded | | You've got money! | USD | 250.00 | 0.00 | 250.00 | 53031306DN41 instant | | | | tafspooky@gmail | | 76.105.95.191 | | | | | | | | | 455.67 | Credit |
| 7/8/2011 | 03:00:44 | CDT | Netflix, Inc. | Preapproved Payme Completed | | KROGER #561, FRISCO USD | USD | -8.65 | 0.00 | -8.65 | 59H58968A381 PayPal balance | | | | | | | 69.53.237.65 | | | | | | | | 205.67 | Debit |
| 7/7/2011 | 17:17:04 | CDT | Michael Thalesini Update to eCheck R.Cleared | | | KROGER #561, FRISCO USD | USD | 29.95 | -1.17 | 28.78 | 4E1092481C634233S | | | | | | | | 71.96.72.237 | | | | | | | 214.32 | Credit |
| 7/7/2011 | 16:33:03 | CDT | KROGER #0567 | Debit Card Purchase | Completed | KROGER #0567 MCKP USD | USD | -17.80 | 0.00 | -17.80 | 46635452D8497 1D | | | | | | | | | | | | | | | 185.54 | Debit |
| 7/7/2011 | 16:33:03 | CDT | PayPal | Temporary Hold | Removed | KROGER #0567 MCKP USD | USD | 17.80 | 0.00 | 17.80 | 2GM732366W071992X | | | | | | | | | | | | | | | 203.34 | Credit |
| 7/7/2011 | 16:24:24 | CDT | KROGER #561, I. Authorization | Completed | KROGER #561, FRISCO USD | USD | -25.07 | 0.00 | -25.07 | 4F539416LG225024F | | | | | | | | | | | | | | | 185.54 | Debit |
| 7/7/2011 | 16:22:09 | CDT | CHICK-FIL-A # | Debit Card Purchase | Completed | CHICK-FIL-A # 00722 USD | USD | -9.56 | 0.00 | -9.56 | 40424164CM61 PayPal balance | | | | XSIG | | | | | | | | | | | 210.61 | Memo |
| 7/7/2011 | 16:22:09 | CDT | PayPal | Temporary Hold | Removed | CHICK-FIL-A # 00722 USD | USD | 9.56 | 0.00 | 9.56 | 97SG2711VN542143Y | | | | | | | | | | | | | | | 210.61 | Debit |
| 7/6/2011 | 18:19:18 | CDT | ENTERPRISE RE Debit Card Purchase | Completed | ENTERPRISE RENT-A-CUSD | USD | -370.00 | 0.00 | -370.00 | 7V46995W867702H | | | | | | | | | | | | | | | 220.17 | Credit |
| 7/6/2011 | 18:19:18 | CDT | PayPal | Temporary Hold | Removed | ENTERPRISE RENT-A-CUSD | USD | -370.00 | 0.00 | -370.00 | 7P192010A5405 1136 | | | | XSIG | | | | | | | | | | | 210.61 | Debit |
| 7/6/2011 | 18:19:14 | CDT | KROGER #561 | Debit Card Purchase | Completed | ENTERPRISE RENT-A-CUSD | USD | 370.00 | 0.00 | 370.00 | 89406680N9621435P | | | | | | | | | | | | | | | 580.61 | Credit |
| 7/6/2011 | 18:02:27 | CDT | PayPal | Temporary Hold | Placed | KROGER #561, FRISCO USD | USD | -20.37 | 0.00 | -20.37 | 2F0472HPC9 457586 | | | | | | | | | | | | | | | 210.61 | Debit |
| 7/6/2011 | 18:02:27 | CDT | PayPal | Temporary Hold | Placed | KROGER #561, FRISCO USD | USD | -20.37 | 0.00 | -20.37 | 20C59024Y689730SA | | | | | | | | | | | | | | | 230.98 | Credit |
| 7/6/2011 | 16:34:51 | CDT | PayPal | Temporary Hold | Removed | ENTERPRISE RENT-A-CUSD | USD | 136.75 | 0.00 | 136.75 | 7Y82920903603122 | | | | | | | | | | | | | | | 347.36 | Credit |
| 7/6/2011 | 15:19:14 | CDT | KROGER #0567 | Authorization | Completed | KROGER #0567, MCKN USD | USD | -17.80 | 0.00 | -17.80 | 66835282J.L0485737 | | | | | | | | | | | | | | | 210.61 | Debit |
| 7/6/2011 | 15:19:14 | CDT | KROGER #0567 | Authorization | Completed | KROGER #0567, MCKN USD | USD | -17.80 | 0.00 | -17.80 | 94L50711YU0B PayPal balance | | | | | | | | | | | | | | | 228.41 | Memo |
| 7/5/2011 | 21:59:41 | CDT | Grove Technolog Donation Received | Completed | S2Cleaner | USD | 5.00 | -0.45 | 4.55 | 57K11721HP0S instant | | | | djlaekorea@hotmail | | 207.119.114.82 | | | | | | S2Cleaner | | | 228.41 | Credit |
| 7/5/2011 | 21:58:48 | CDT | Ayanudy Thomas Donation Received | Completed | S2Cleaner | USD | 5.00 | -0.45 | 4.55 | 3LR18861962B instant | | | | | | 173.52.97.84 | | | | | | S2Cleaner | | | 223.86 | Credit |
| 7/5/2011 | 19:29:53 | CDT | Bradley Graham | Donation Received | Completed | S2Cleaner | USD | 5.00 | -0.45 | 4.55 | 2BU25096KT77 instant | | | | Boomdocksaint369@ | | 65.30.61.216 | | | | | | S2Cleaner | | | 204.74 | Credit |
| 7/5/2011 | 19:27:03 | CDT | Jeff Englander | Donation Received | Completed | S2Cleaner | USD | 10.00 | -0.59 | 9.41 | 5N829957GL23 instant | | | | jefford.englander@gm | | 98.165.211.44 | | | | | | S2Cleaner | | | 200.19 | Credit |
| 7/5/2011 | 19:00:34 | CDT | PayPal | Temporary Hold | Placed | KROGER #561, FRISCO USD | USD | -20.37 | 0.00 | -20.37 | 0HX379603J877071J | | | | | | | | | | | | | | | 190.78 | Debit |
| 7/5/2011 | 19:00:34 | CDT | KROGER #561, I. Authorization | Completed | KROGER #561, FRISCO USD | USD | -20.37 | 0.00 | -20.37 | 8BN63017336T PayPal balance | | | | | | | | | | | | | | | 211.15 | Memo |
| 7/5/2011 | 17:55:29 | CDT | MCDONALD'S M Debit Card Purchase | Completed | MCDONALD'S M5201 CUSD | USD | -14.68 | 0.00 | -14.68 | 6R755037G8579S726 | | | | | | | | | | | | | | | 211.15 | Debit |
| 7/5/2011 | 17:55:29 | CDT | PayPal | Temporary Hold | Removed | MCDONALD'S M5201 CUSD | USD | 14.68 | 0.00 | 14.68 | 4JY47194C365040 3C | | | | | | | | | | | | | | | 225.83 | Credit |
| 7/5/2011 | 17:03:22 | CDT | KROGER #561 | Debit Card Purchase | Completed | KROGER #561 FRISCO USD | USD | -52.00 | 0.00 | -52.00 | 2UA14765KE3089335 | | | | | | | | | | | | | | | 211.15 | Debit |
| 7/5/2011 | 17:03:22 | CDT | PayPal | Temporary Hold | Removed | KROGER #561 FRISCO USD | USD | 52.00 | 0.00 | 52.00 | 2584566OGCF 197581H | | | | | | | | | | | | | | | 263.15 | Credit |
| 7/5/2011 | 16:19:28 | CDT | TACO BELL 234 Debit Card Purchase | Completed | TACO BELL 2348002341 USD | USD | -19.98 | 0.00 | -19.98 | 4M890296B360019 4Y | | | | | XSIG | | | | | | | | | | 211.15 | Debit |
| 7/5/2011 | 16:19:28 | CDT | PayPal | Temporary Hold | Removed | TACO BELL 2348002341 USD | USD | 19.98 | 0.00 | 19.98 | 5L28821135D36836 | | | | | | | | | | | | | | | 231.13 | Credit |
| 7/5/2011 | 14:04:14 | CDT | PayPal | Temporary Hold | Placed | CHICK-FIL-A #00722, M USD | USD | -9.56 | 0.00 | -9.56 | 8P3178441S866Z15B | | | | | | | | | | | | | | | 211.15 | Debit |
| 7/5/2011 | 14:04:14 | CDT | CHICK-FIL-A #0C Authorization | Completed | CHICK-FIL-A #00722, M USD | USD | 3.00 | -0.08 | 3.00 | 1ED27771935 1 PayPal balance | | | | | | | | | | | | | | | 220.71 | Memo |
| 7/5/2011 | 13:55:54 | CDT | PayPal | Temporary Hold | Placed | ENTERPRISE, MCKINN USD | USD | -370.00 | 0.00 | -370.00 | 65X71642962B2070 1 | | | | | | | | | | | | | | | 220.71 | Debit |
| 7/5/2011 | 13:55:54 | CDT | ENTERPRISE, M Authorization | Completed | ENTERPRISE, MCKINN USD | USD | -370.00 | 0.00 | -370.00 | 6TE173290V01 PayPal balance | | | | | | | | | | | | | | | 590.71 | Memo |
| 7/5/2011 | 13:49:31 | CDT | PayPal | Temporary Hold | Placed | ENTERPRISE, MCKINN USD | USD | -136.75 | 0.00 | -136.75 | 0116853980449151A | | | | | | | | | | | | | | | 590.71 | Debit |
| 7/5/2011 | 13:49:31 | CDT | ENTERPRISE, M Authorization | Completed | ENTERPRISE, MCKINN USD | USD | -136.75 | 0.00 | -136.75 | 9M1392114639 PayPal balance | | | | | | | | | | | | | | | 727.46 | Memo |
| 7/5/2011 | 12:33:36 | CDT | PayPal Check Cx Payment Recurring | Completed | S2Cleaner | USD | 37.50 | 0.00 | 37.50 | 2HV898884HW instant | | | | paypaladmin@ | | | | 67.139.145.2 | | | | | | | 727.46 | Credit |
| 7/5/2011 | 12:23:52 | CDT | 215 E UNIVERS ATM Withdrawal | Completed | 215 E UNIVERSITY M USD | USD | -41.75 | -1.00 | -42.75 | 3P0301915L053451D | | | | XPIN | | | | | | | | | | | 689.96 | Debit |
| 7/5/2011 | 12:23:52 | CDT | PayPal | Temporary Hold | Removed | 215 E UNIVERSITY M USD | USD | 42.75 | 0.00 | 42.75 | 5TJ535797GJ681571K | | | | | | | | | | | | | | | 732.71 | Credit |
| 7/5/2011 | 12:23:51 | CDT | PayPal | Temporary Hold | Placed | 215 E UNIVERSITY M USD | USD | -1.00 | 0.00 | -1.00 | 50SA5944CV0710404J | | | | | | | | | | | | | | | 689.96 | Debit |
| 7/5/2011 | 12:23:51 | CDT | 215 E UNIVERS Authorization | Completed | 215 E UNIVERSITY M USD | USD | -42.75 | 0.00 | -42.75 | 01J1221V47931614 | | | | | | | | | | | | | | | 689.96 | Debit |
| 7/5/2011 | 11:47:54 | CDT | Forster Technolo Instant Transfer Rec Refunded | | You've got money! | USD | 500.00 | 0.00 | 500.00 | 1NH53339484C instant | | | | | | 69.243.8.44 | | | | | | | | | 732.71 | Credit |
| 7/4/2011 | 06:30:15 | CDT | Michael Huston | Donation Received | Completed | S2Cleaner | USD | 5.00 | -0.45 | 4.55 | 41T0662551G49 instant | | | | | | 88.87.7.201 | | | | | | | | | 232.71 | Credit |
| 7/4/2011 | 22:44:20 | CDT | Allen Lively | Donation Received | Completed | S2Cleaner | USD | 3.00 | -0.39 | 2.61 | 1V98507F260 Instant | | | | allen.lively@gmail | Allen Lively, 101 cc United States | | 74.137.174.23 | | | | S2Cleaner | | | 228.16 | Credit |
| 7/4/2011 | 18:44:41 | CDT | TEXAS ROADHC Debit Card Purchase | Completed | TEXAS ROADHOUSE 0 USD | USD | -83.54 | 0.00 | -83.54 | 0RJ55740C1Y074T631 | | | | | | | | | | | | | | | 225.55 | Debit |
| 7/4/2011 | 18:44:41 | CDT | PayPal | Temporary Hold | Removed | TEXAS ROADHOUSE 0 USD | USD | 69.54 | 0.00 | 69.54 | 4A3801497856292L | | | | | | | | | | | | | | | 309.09 | Credit |
| 7/4/2011 | 17:33:51 | CDT | KROGER #561 | Debit Card Purchase | Completed | KROGER #561, FRISCO USD | USD | -52.00 | 0.00 | -52.00 | 0G764709963774V | | | | | | | | | | | | | | | 239.55 | Debit |
| 7/4/2011 | 17:33:51 | CDT | PayPal | Temporary Hold | Removed | KROGER #561, FRISCO USD | USD | 52.00 | 0.00 | 52.00 | 1SL62413881 9 PayPal balance | | | | | | | | | | | | | | | 291.55 | Memo |
| 7/4/2011 | 09:23:28 | CDT | PayPal | Temporary Hold | Placed | MCDONALD'S M5201 CUSD | USD | -14.68 | 0.00 | -14.68 | 6S39852274854202 | | | | | | | | | | | | | | | 291.55 | Debit |
| 7/4/2011 | 09:23:28 | CDT | MCDONALD'S M Authorization | Completed | MCDONALD'S M5201 CUSD | USD | -14.68 | 0.00 | -14.68 | 7WY95855XJ72 PayPal balance | | | | | | | | | | | | | | | 306.23 | Memo |
| 7/4/2011 | 01:26:38 | CDT | PayPal Inc Debit Cash Back Bonus | Completed | | USD | 73.96 | 0.00 | 73.96 | 96CQ5745TV93 7972J | | | | | | | | | | | | | | | 306.23 | Credit |
| 7/3/2011 | 18:55:43 | CDT | PayPal | Temporary Hold | Placed | Taco Bell, McKinney, TX USD | USD | -19.98 | 0.00 | -19.98 | 29647926Z535Z22P | | | | | | | | | | | | | | | 232.27 | Debit |
| 7/3/2011 | 18:55:43 | CDT | Taco Bell, McKin Authorization | Completed | Taco Bell, McKinney, TX USD | USD | -19.98 | 0.00 | -19.98 | 2J004555GS79 PayPal balance | | | | XSIG | | | | | | | | | | | 252.25 | Memo |
| 7/3/2011 | 09:45:17 | CDT | Michael Thaisino eCheck Received | Cleared | Michael Thaisinc Request to USD | USD | 29.95 | -1.17 | 28.76 | 33M9550786 7Ce Check | | | | XSIG | | Michael Thalesino United States | | 71.96.72.237 | | | | | | | 252.25 | Memo |
| 7/2/2011 | 19:22:15 | CDT | PayPal | Temporary Hold | Placed | TEXAS ROADHOUSE FIUSD | USD | -69.54 | 0.00 | -69.54 | 3AA69314PG1906206 | | | | | | | | | | | | | | | 252.25 | Debit |
| 7/2/2011 | 19:22:15 | CDT | TEXAS ROADHC Authorization | Completed | TEXAS ROADHOUSE FIUSD | USD | -69.54 | 0.00 | -69.54 | 1AX96244YV0U PayPal balance | | | | | | | | | | | | | | | 321.79 | Memo |
| 7/2/2011 | 12:39:13 | CDT | Michael Thaiasini Request Sent | Paid | PayPal money request Pa USD | USD | 29.95 | 0.00 | 29.95 | 78976240X21368446 | | | | | | | | | | | | | | | 321.79 | Memo |
| 7/1/2011 | 19:14:46 | CDT | ROSS STORES ( Debit Card Purchase | Completed | ROSS STORES #1222 USD | USD | -17.30 | 0.00 | -17.30 | 4KW441211GB062732 | | | | XSIG | | | | | | | | | | | 321.79 | Debit |
| 7/1/2011 | 19:14:46 | CDT | PayPal | Temporary Hold | Removed | ROSS STORES #1222 USD | USD | 17.30 | 0.00 | 17.30 | 1W32958ZS6304656A | | | | | | | | | | | | | | | 339.09 | Credit |
| 7/1/2011 | 17:55:40 | CDT | PayPal | Temporary Hold | Placed | KROGER 12221 CUSTE USD | USD | -72.93 | 0.00 | -72.93 | 8K8116742N2627222 | | | | XPIN | | | | | | | | | | | 321.79 | Debit |
| 7/1/2011 | 17:55:40 | CDT | PayPal | Temporary Hold | Placed | KROGER 12221 CUSTE USD | USD | 72.93 | 0.00 | 72.93 | 685888829315437 1X | | | | | | | | | | | | | | | 394.72 | Credit |
| 7/1/2011 | 17:55:39 | CDT | PayPal | Temporary Hold | Placed | KROGER 12221 CUSTE USD | USD | -72.93 | 0.00 | -72.93 | 8RG19299P5333005J | | | | | | | | | | | | | | | 321.79 | Debit |
| 7/1/2011 | 17:55:39 | CDT | KROGER 12221 Authorization | Completed | KROGER 12221 CUSTE USD | USD | -72.93 | 0.00 | -72.93 | 6UC24671ERG3 PayPal balance | | | | | XPIN | | | | | | | | | | 394.72 | Memo |
| 7/1/2011 | 16:18:05 | CDT | PayPal | Temporary Hold | Placed | VEER WEST LLC FORM USD | USD | -6.00 | 0.00 | -6.00 | 52F15974OK76385H9 | | | | | | | | | | | | | | | 394.72 | Debit |
| 7/1/2011 | 16:18:05 | CDT | VEER WEST LLC Authorization | Completed | VEER WEST LLC FORM USD | USD | -6.00 | 0.00 | -6.00 | 23D0877B57B06531H | | | | | | | | | | | | | | | 400.72 | Credit |
| 7/1/2011 | 10:47:34 | CDT | Anthony Kashle Instant Transfer Rec Refunded | | You've got money! | USD | 150.00 | 0.00 | 150.00 | 5LS93045HB2K instant | | | | AnthonyKash@gmail | | 71.192.206.224 | | | | | | | | | 394.72 | Credit |
| 6/30/2011 | 10:28:33 | CDT | PETSMART INC Debit Card Purchase | Completed | PETSMART INC 1732 USD | USD | -43.30 | 0.00 | -43.30 | 59L8176230580421X | | | | | | | | | | | | | | | 244.72 | Debit |
| 6/30/2011 | 10:28:33 | CDT | PayPal | Temporary Hold | Removed | PETSMART INC 1732 USD | USD | 43.30 | 0.00 | 43.30 | 0566316842728202A | | | | | | | | | | | | | | | 288.02 | Credit |
| 6/29/2011 | 00:24:26 | CDT | KROGER #0567 | Debit Card Purchase | Completed | KROGER #0567 MCKP USD | USD | -151.20 | 0.00 | -151.20 | 4WU10684J82374729 | | | | XSIG | | | | | | | | | | | 244.72 | Debit |
| 6/29/2011 | 00:04:24 | CDT | PayPal | Temporary Hold | Removed | KROGER #0567 MCKP USD | USD | 151.20 | 0.00 | 151.20 | 8U1638200HR414522F | | | | | | | | | | | | | | | 395.92 | Credit |
| 6/29/2011 | 17:25:46 | CDT | KROGER #561 | Debit Card Purchase | Completed | KROGER #561 FRISCO USD | USD | -5.78 | 0.00 | -5.78 | 2098674707421358 3T | | | | | | | | | | | | | | | 244.72 | Debit |
| 6/29/2011 | 17:25:46 | CDT | PayPal | Temporary Hold | Removed | KROGER #561 FRISCO USD | USD | 5.78 | 0.00 | 5.78 | 3629756549013161T | | | | | | | | | | | | | | | 250.50 | Credit |

## Transaction Log

| Date | Time | Time Zone | Name | Type | Status | Subject | Currency | Gross | Fee | Net | Transaction ID | Payment Type | Bank Name | Bank Account Numl | From Email Address | To Email Address | Shipping Address | Country | Contact Phone Number | Other IP | Buyer ID | Item ID | Item Title | Closing Date | Auction Site | Balance | Balance Impact |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6/29/2011 | 17:20:24 | CDT | ENTERPRISE RI | Debit Card Purchase | Completed | ENTERPRISE RENT-A-( | USD | -209.08 | 0.00 | -209.08 | 264615202C8390503 | | | | XSIG | | | | | | | | | | | 244.72 | Debit |
| 6/29/2011 | 17:20:24 | CDT | PayPal | Temporary Hold | Removed | ENTERPRISE RENT-A-( | USD | 209.08 | 0.00 | 209.08 | 0MH535751C399541R | | | | ... | | | | | | | | | | | 453.80 | Credit |
| 6/29/2011 | 16:05:52 | CDT | PayPal | Temporary Hold | Placed | PETSMART INC 1732, M | USD | -43.30 | 0.00 | -43.30 | 0YU66273JY856984M | | | | ... | | | | | | | | | | | 244.72 | Debit |
| 6/29/2011 | 16:05:52 | CDT | PETSMART INC | Authorization | Completed | PETSMART INC 1732, M | USD | -43.30 | 0.00 | -43.30 | 0MS02410BL97 | PayPal balance | | | [redacted] | XSIG | | | | | | | | | | 288.02 | Memo |
| 6/29/2011 | 16:01:58 | CDT | PayPal | Temporary Hold | Placed | ROSS STORES #1222, I | USD | -17.30 | 0.00 | -17.30 | 8FP57283B91699153 | | | | ... | | | | | | | | | | | 288.02 | Debit |
| 6/29/2011 | 16:01:58 | CDT | ROSS STORES ; | Authorization | Completed | ROSS STORES #1222, I | USD | -17.30 | 0.00 | -17.30 | 0TS446062G13 | PayPal balance | | | [redacted] | XSIG | | | | | | | | | | 305.32 | Memo |
| 6/29/2011 | 14:37:45 | CDT | Warren Sklar | Mobile Payment Rec | Refunded | | USD | 95.00 | 0.00 | 95.00 | 40K58562SE11 | Instant | | | [redacted] | [redacted] | | | | 74.109.20.237 | | | | | | 305.32 | Credit |
| 6/29/2011 | 12:21:08 | CDT | Trendon Shavers | Credit Card Paymen | Completed | PayPal money request fr | USD | 100.00 | -3.20 | 96.80 | 0AN309284B94 | Instant | | | tshavers@buscoo[redacted] | [redacted] | Trendon Shavers, 2 | United States | | 99.104.28.118 | | | | | | 210.32 | Credit |
| 6/29/2011 | 12:18:48 | CDT | ... | Request Sent | Paid | PayPal money request fr | USD | 100.00 | 0.00 | 100.00 | 9UP94858B3358221J | | | | [redacted] | [redacted] | | | | | | | | | | ... | Memo |
| 6/29/2011 | 12:07:30 | CDT | PayPal | Temporary Hold | Placed | Veer West LLC, 7657217 | USD | -6.00 | 0.00 | -6.00 | 58Y57967F5020400L | | | | ... | | | | | | | | | | | 113.52 | Debit |
| 6/29/2011 | 12:07:30 | CDT | Veer West LLC, 7 | Authorization | Completed | Veer West LLC, 7657217 | USD | -6.00 | 0.00 | -6.00 | 2A3338669J85' | PayPal balance | | | [redacted] | XSIG | | | | | | | | | | 119.52 | Memo |
| 6/28/2011 | 16:45:12 | CDT | TACO BELL 234( | Debit Card Purchase | Completed | TACO BELL 2348002348 | USD | -9.04 | 0.00 | -9.04 | 82213601XU482172N | | | | XSIG | | | | | | | | | | | 119.52 | Debit |
| 6/28/2011 | 16:45:12 | CDT | PayPal | Temporary Hold | Removed | TACO BELL 2348002348 | USD | 9.04 | 0.00 | 9.04 | 7WC65553GY877754F | | | | ... | | | | | | | | | | | 128.56 | Credit |
| 6/28/2011 | 16:17:25 | CDT | PayPal | Temporary Hold | Placed | KROGER #0567, MCKIN | USD | -151.20 | 0.00 | -151.20 | 1JT357171P5524317 | | | | ... | | | | | | | | | | | 119.52 | Debit |
| 6/28/2011 | 16:17:25 | CDT | KROGER #0567, | Authorization | Completed | KROGER #0567, MCKIN | USD | -151.20 | 0.00 | -151.20 | 9M029755FL67 | PayPal balance | | | [redacted] | XSIG | | | | | | | | | | 270.72 | Memo |
| 6/28/2011 | 15:52:17 | CDT | PayPal | Temporary Hold | Placed | ENTERPRISE, MCKINNI | USD | -209.08 | 0.00 | -209.08 | 23K70726LT059070P | | | | ... | | | | | | | | | | | 270.72 | Debit |
| 6/28/2011 | 15:52:17 | CDT | ENTERPRISE, M | Authorization | Completed | ENTERPRISE, MCKINNI | USD | -209.08 | 0.00 | -209.08 | 9J409641N705( | PayPal balance | | | [redacted] | XSIG | | | | | | | | | | 479.80 | Memo |
| 6/28/2011 | 09:05:11 | CDT | PayPal | Temporary Hold | Placed | KROGER #561, FRISCO | USD | -5.78 | 0.00 | -5.78 | 7RH666145E142051N | | | | ... | | | | | | | | | | | 479.80 | Debit |
| 6/28/2011 | 09:05:11 | CDT | KROGER #561, I | Authorization | Completed | KROGER #561, FRISCO | USD | -5.78 | 0.00 | -5.78 | 90E517586017( | PayPal balance | | | [redacted] | XSIG | | | | | | | | | | 485.58 | Memo |
| 6/28/2011 | 08:56:43 | CDT | KROGER 12221 | Debit Card Purchase | Completed | KROGER 12221 CUSTE | USD | -231.50 | 0.00 | -231.50 | 5MU42447KN617744E | | | | XPIN | | | | | | | | | | | 485.58 | Debit |
| 6/28/2011 | 08:56:43 | CDT | PayPal | Temporary Hold | Removed | KROGER 12221 CUSTE | USD | 231.50 | 0.00 | 231.50 | 3DG42820LJ185513J | | | | ... | | | | | | | | | | | 717.08 | Credit |
| 6/28/2011 | 08:56:42 | CDT | PayPal | Temporary Hold | Placed | KROGER 12221 CUSTE | USD | -231.50 | 0.00 | -231.50 | 9EV89942139742051 | | | | ... | | | | | | | | | | | 485.58 | Debit |
| 6/28/2011 | 08:56:42 | CDT | KROGER 12221 | Authorization | Completed | KROGER 12221 CUSTE | USD | -231.50 | 0.00 | -231.50 | 6R611165XR21 | PayPal balance | | | [redacted] | XPIN | | | | | | | | | | 717.08 | Memo |
| 6/28/2011 | 07:12:25 | CDT | KROGER #561 | Debit Card Purchase | Completed | KROGER #561 FRISC( | USD | -36.42 | 0.00 | -36.42 | 2F571816DJ9328326 | | | | XSIG | | | | | | | | | | | 717.08 | Debit |
| 6/28/2011 | 07:12:25 | CDT | PayPal | Temporary Hold | Removed | KROGER #561 FRISC( | USD | 36.42 | 0.00 | 36.42 | 38J69845939827103 | | | | ... | | | | | | | | | | | 753.50 | Credit |
| 6/28/2011 | 06:49:35 | CDT | KROGER #561 | Debit Card Purchase | Completed | KROGER #561 FRISC( | USD | -3.70 | 0.00 | -3.70 | 1YA36132KB283241V | | | | XSIG | | | | | | | | | | | 717.08 | Debit |
| 6/28/2011 | 06:49:35 | CDT | PayPal | Temporary Hold | Removed | KROGER #561 FRISC( | USD | 3.70 | 0.00 | 3.70 | 0P345962BF271750L | | | | ... | | | | | | | | | | | 720.78 | Credit |
| 6/28/2011 | 06:48:29 | CDT | KROGER #561 | Debit Card Purchase | Completed | KROGER #561 FRISC( | USD | -47.26 | 0.00 | -47.26 | 5GS402237R8174048 | | | | XSIG | | | | | | | | | | | 717.08 | Debit |
| 6/28/2011 | 06:48:29 | CDT | PayPal | Temporary Hold | Removed | KROGER #561 FRISC( | USD | 47.26 | 0.00 | 47.26 | 56C51840WA1540935 | | | | ... | | | | | | | | | | | 764.34 | Credit |
| 6/28/2011 | 06:23:48 | CDT | CRU - ALLEN A | Debit Card Purchase | Completed | CRU - ALLEN ALLEN T | USD | -155.12 | 0.00 | -155.12 | 4EH93812A01627506 | | | | XSIG | | | | | | | | | | | 717.08 | Debit |
| 6/28/2011 | 06:23:48 | CDT | PayPal | Temporary Hold | Removed | CRU - ALLEN ALLEN T | USD | 129.12 | 0.00 | 129.12 | 7FA70051S7287423A | | | | ... | | | | | | | | | | | 872.20 | Credit |
| 6/28/2011 | 04:42:38 | CDT | Lance Batenhors | Donation Received | Completed | S2Cleaner | USD | 10.00 | -0.59 | 9.41 | 8W669464CP7( | Instant | | | [redacted] | [redacted] | | | | 208.124.52.59 | | | S2Cleaner | | | 743.08 | Credit |
| 6/28/2011 | 04:13:34 | CDT | FRED MEYER JI | Debit Card Purchase | Completed | FRED MEYER JEWELR' | USD | -116.36 | 0.00 | -116.36 | 8UM76024SV486873S | | | | XSIG | | | | | | | | | | | 733.67 | Debit |
| 6/28/2011 | 04:13:34 | CDT | PayPal | Temporary Hold | Removed | FRED MEYER JEWELR' | USD | 116.36 | 0.00 | 116.36 | 0TJ406805D916820T | | | | ... | | | | | | | | | | | 850.03 | Credit |
| 6/28/2011 | 03:56:50 | CDT | TOP GOLF ALLE | Debit Card Purchase | Completed | TOP GOLF ALLEN RECI | USD | -50.00 | 0.00 | -50.00 | 78856919E06850051 | | | | XSIG | | | | | | | | | | | 733.67 | Debit |
| 6/28/2011 | 03:56:50 | CDT | PayPal | Temporary Hold | Removed | TOP GOLF ALLEN RECI | USD | 50.00 | 0.00 | 50.00 | 4RN30359W4396894X | | | | ... | | | | | | | | | | | 783.67 | Credit |
| 6/28/2011 | 03:51:36 | CDT | GOLD CLASS F/ | Debit Card Purchase | Completed | GOLD CLASS FAIRVIEV | USD | -48.91 | 0.00 | -48.91 | 5E522377M4405251F | | | | XSIG | | | | | | | | | | | 733.67 | Debit |
| 6/28/2011 | 03:51:36 | CDT | PayPal | Temporary Hold | Removed | GOLD CLASS FAIRVIEV | USD | 40.91 | 0.00 | 40.91 | 8UL423786H063332L | | | | ... | | | | | | | | | | | 782.58 | Credit |
| 6/28/2011 | 03:16:48 | CDT | KROGER #561 | Debit Card Purchase | Completed | KROGER #561 FRISC( | USD | -23.72 | 0.00 | -23.72 | 7HL832987U059573V | | | | XSIG | | | | | | | | | | | 741.67 | Debit |
| 6/28/2011 | 03:16:48 | CDT | PayPal | Temporary Hold | Removed | KROGER #561 FRISC( | USD | 23.72 | 0.00 | 23.72 | 0EE22849XN565922F | | | | ... | | | | | | | | | | | 765.39 | Credit |
| 6/28/2011 | 03:13:58 | CDT | 4 YOUR CONVE | Debit Card Purchase | Completed | 4 YOUR CONVENIENCE | USD | -11.53 | 0.00 | -11.53 | 8KP340728A455331H | | | | XSIG | | | | | | | | | | | 741.67 | Debit |
| 6/28/2011 | 03:13:58 | CDT | PayPal | Temporary Hold | Removed | 4 YOUR CONVENIENCE | USD | 11.53 | 0.00 | 11.53 | 8VD6724150085234G | | | | ... | | | | | | | | | | | 753.20 | Credit |
| 6/28/2011 | 02:06:53 | CDT | TOP GOLF ALLE | Debit Card Purchase | Completed | TOP GOLF ALLEN F & E | USD | -134.61 | 0.00 | -134.61 | 0MJ057513H752933L | | | | XSIG | | | | | | | | | | | 741.67 | Debit |
| 6/28/2011 | 02:06:53 | CDT | PayPal | Temporary Hold | Removed | TOP GOLF ALLEN F & E | USD | 112.61 | 0.00 | 112.61 | 4XU42030TB759482W | | | | ... | | | | | | | | | | | 876.28 | Credit |
| 6/28/2011 | 01:59:06 | CDT | GOLD CLASS F/ | Debit Card Purchase | Completed | GOLD CLASS FAIRVIEV | USD | -23.00 | 0.00 | -23.00 | 6903752931563834B | | | | XSIG | | | | | | | | | | | 763.67 | Debit |
| 6/28/2011 | 01:59:06 | CDT | PayPal | Temporary Hold | Removed | GOLD CLASS FAIRVIEV | USD | 19.00 | 0.00 | 19.00 | 7C442405X99281628 | | | | ... | | | | | | | | | | | 786.67 | Credit |
| 6/28/2011 | 01:57:43 | CDT | FRED MEYER JI | Debit Card Purchase | Completed | FRED MEYER JEWELR' | USD | -77.41 | 0.00 | -77.41 | 62D538830M045510R | | | | XSIG | | | | | | | | | | | 767.67 | Debit |
| 6/28/2011 | 01:57:43 | CDT | PayPal | Temporary Hold | Removed | FRED MEYER JEWELR' | USD | 77.41 | 0.00 | 77.41 | 22F522644A150992T | | | | ... | | | | | | | | | | | 845.08 | Credit |
| 6/28/2011 | 01:24:48 | CDT | FUZZYS TACO S | Debit Card Purchase | Completed | FUZZYS TACO SHOP I | USD | -30.07 | 0.00 | -30.07 | 424947662B366064G | | | | XSIG | | | | | | | | | | | 767.67 | Debit |
| 6/28/2011 | 01:24:48 | CDT | PayPal | Temporary Hold | Removed | FUZZYS TACO SHOP I | USD | 28.07 | 0.00 | 28.07 | 86G8564862638472P | | | | ... | | | | | | | | | | | 797.74 | Credit |
| 6/27/2011 | 16:34:11 | CDT | Travis Akers | Donation Received | Completed | S2Cleaner | USD | 5.00 | -0.45 | 4.55 | 6H158549XT86 | Instant | | | TanisNikana@gmail[redacted] | | | | | 50.53.36.255 | | | S2Cleaner | | | 769.67 | Credit |
| 6/26/2011 | 22:09:33 | CDT | PayPal | Temporary Hold | Placed | Taco Bell, McKinney, TX | USD | -9.04 | 0.00 | -9.04 | 42327728X6030090X | | | | ... | | | | | | | | | | | 765.12 | Debit |
| 6/26/2011 | 22:09:33 | CDT | Taco Bell, McKin | Authorization | Completed | Taco Bell, McKinney, TX | USD | -9.04 | 0.00 | -9.04 | 9KE05320H019 | PayPal balance | | | [redacted] | XSIG | | | | | | | | | | 774.16 | Memo |
| 6/26/2011 | 21:12:05 | CDT | PayPal | Temporary Hold | Placed | 4 YOUR CONVENIENCE | USD | -11.53 | 0.00 | -11.53 | 926505444T794530C | | | | ... | | | | | | | | | | | 774.16 | Debit |
| 6/26/2011 | 21:12:05 | CDT | 4 YOUR CONVE | Authorization | Completed | 4 YOUR CONVENIENCE | USD | -11.53 | 0.00 | -11.53 | 9A042604BD62 | PayPal balance | | | [redacted] | XSIG | | | | | | | | | | 785.69 | Memo |
| 6/26/2011 | 19:08:48 | CDT | ZENITH ELITE G | Debit Card Purchase | Completed | ZENITH ELITE GYMNAS | USD | -20.00 | 0.00 | -20.00 | 5J228388WX336214R | | | | XSIG | | | | | | | | | | | 785.69 | Debit |
| 6/26/2011 | 19:08:48 | CDT | PayPal | Temporary Hold | Removed | ZENITH ELITE GYMNAS | USD | 20.00 | 0.00 | 20.00 | 5D044153LC201033S | | | | ... | | | | | | | | | | | 805.69 | Credit |
| 6/26/2011 | 18:47:31 | CDT | PICASSO NAILS | Debit Card Purchase | Completed | PICASSO NAILS & SPA | USD | -12.00 | 0.00 | -12.00 | 0S248091AV203522H | | | | XSIG | | | | | | | | | | | 785.69 | Debit |
| 6/26/2011 | 18:47:31 | CDT | PayPal | Temporary Hold | Removed | PICASSO NAILS & SPA | USD | 10.00 | 0.00 | 10.00 | 5XN883668F248203F | | | | ... | | | | | | | | | | | 797.69 | Credit |
| 6/26/2011 | 18:33:36 | CDT | KROGER #561 | Debit Card Purchase | Completed | KROGER #561 FRISC( | USD | -22.84 | 0.00 | -22.84 | 83F89447N6020740W | | | | XSIG | | | | | | | | | | | 787.69 | Debit |
| 6/26/2011 | 18:33:36 | CDT | PayPal | Temporary Hold | Removed | KROGER #561 FRISC( | USD | 22.84 | 0.00 | 22.84 | 59A58221B4934620D | | | | ... | | | | | | | | | | | 810.53 | Credit |
| 6/26/2011 | 18:19:47 | CDT | KROGER FUEL ( | Debit Card Purchase | Completed | KROGER FUEL CTR #7! | USD | -44.02 | 0.00 | -44.02 | 66N74707PC4709628 | | | | XSIG | | | | | | | | | | | 787.69 | Debit |
| 6/26/2011 | 18:19:47 | CDT | PayPal | Temporary Hold | Removed | KROGER FUEL CTR #7! | USD | 1.00 | 0.00 | 1.00 | 44272474H5405135A | | | | ... | | | | | | | | | | | 831.71 | Credit |
| 6/26/2011 | 17:19:30 | CDT | MCKINNEY COU | Debit Card Purchase | Completed | MCKINNEY COURTS P( | USD | -1,953.00 | 0.00 | -1,953.00 | 9T746996604577218 | | | | XSIG | | | | | | | | | | | 830.71 | Debit |
| 6/26/2011 | 17:19:30 | CDT | PayPal | Temporary Hold | Removed | MCKINNEY COURTS P( | USD | 1,953.00 | 0.00 | 1,953.00 | 1S64831906911223R | | | | ... | | | | | | | | | | | 2,783.71 | Credit |
| 6/26/2011 | 13:03:01 | CDT | PayPal | Temporary Hold | Placed | KROGER #561, FRISCO | USD | -3.70 | 0.00 | -3.70 | 2TY26691GL556103S | | | | ... | | | | | | | | | | | 830.71 | Debit |
| 6/26/2011 | 13:03:01 | CDT | KROGER #561, I | Authorization | Completed | KROGER #561, FRISCO | USD | -3.70 | 0.00 | -3.70 | 0T421770CL94( | PayPal balance | | | [redacted] | XSIG | | | | | | | | | | 834.41 | Memo |
| 6/26/2011 | 12:59:03 | CDT | PayPal | Temporary Hold | Placed | KROGER #561, FRISCO | USD | -47.26 | 0.00 | -47.26 | 1EX673089P952804T | | | | ... | | | | | | | | | | | 834.41 | Debit |
| 6/26/2011 | 12:59:03 | CDT | KROGER #561, I | Authorization | Completed | KROGER #561, FRISCO | USD | -47.26 | 0.00 | -47.26 | 2DV23136K714 | PayPal balance | | | [redacted] | XSIG | | | | | | | | | | 881.67 | Memo |
| 6/25/2011 | 16:54:37 | CDT | PayPal | Temporary Hold | Placed | KROGER #561, FRISCO | USD | -23.72 | 0.00 | -23.72 | 7VD553982U896963X | | | | ... | | | | | | | | | | | 881.67 | Debit |
| 6/25/2011 | 16:54:37 | CDT | KROGER #561, I | Authorization | Completed | KROGER #561, FRISCO | USD | -23.72 | 0.00 | -23.72 | 0Y152014WP8( | PayPal balance | | | [redacted] | XSIG | | | | | | | | | | 905.39 | Memo |
| 6/25/2011 | 16:33:56 | CDT | PayPal | Temporary Hold | Placed | FRED MEYER JEWELR' | USD | -77.41 | 0.00 | -77.41 | 1L8590719G300813D | | | | ... | | | | | | | | | | | 905.39 | Debit |
| 6/25/2011 | 16:33:56 | CDT | FRED MEYER JI | Authorization | Completed | FRED MEYER JEWELR' | USD | -77.41 | 0.00 | -77.41 | 1T815110WC2( | PayPal balance | | | [redacted] | XSIG | | | | | | | | | | 982.80 | Memo |
| 6/25/2011 | 12:07:26 | CDT | PayPal | Temporary Hold | Placed | KROGER #561, FRISCO | USD | -36.42 | 0.00 | -36.42 | 5R466694HP9015004 | | | | ... | | | | | | | | | | | 982.80 | Debit |
| 6/25/2011 | 12:07:26 | CDT | KROGER #561, I | Authorization | Completed | KROGER #561, FRISCO | USD | -36.42 | 0.00 | -36.42 | 76S42415Y612: | PayPal balance | | | [redacted] | XSIG | | | | | | | | | | 1,019.22 | Memo |
| 6/24/2011 | 22:39:28 | CDT | Paul Rosenthal | Donation Received | Completed | S2Cleaner | USD | 5.00 | -0.45 | 4.55 | 2X3285628G18 | Instant | | | computerguy162@[redacted] | | | | | 24.217.143.247 | | | S2Cleaner | | | 1,019.22 | Credit |
| 6/24/2011 | 19:47:38 | CDT | PayPal | Temporary Hold | Placed | CRU ALLEN, ALLEN, TX | USD | -129.12 | 0.00 | -129.12 | 97822666T7676673L | | | | ... | | | | | | | | | | | 1,014.67 | Debit |
| 6/24/2011 | 19:47:38 | CDT | CRU ALLEN, ALI | Authorization | Completed | CRU ALLEN, ALLEN, TX | USD | -129.12 | 0.00 | -129.12 | 83716192G291( | PayPal balance | | | [redacted] | XSIG | | | | | | | | | | 1,143.79 | Memo |
| 6/24/2011 | 17:25:33 | CDT | Marshae Hannor | Donation Received ( | Completed | S2Cleaner | USD | 10.00 | -0.59 | 9.41 | 4M0587692418 | Instant | | | [redacted] | [redacted] | Marshae Hannor, 3 | United States | | 75.90.32.251 | | | S2Cleaner | | | 1,143.79 | Credit |
| 6/24/2011 | 17:23:50 | CDT | PayPal | Temporary Hold | Placed | GOLD CLASS FAIRVIEV | USD | -40.91 | 0.00 | -40.91 | 0U117891HC3916807 | | | | ... | | | | | | | | | | | 1,134.38 | Debit |
| 6/24/2011 | 17:23:50 | CDT | GOLD CLASS F/ | Authorization | Completed | GOLD CLASS FAIRVIEV | USD | -40.91 | 0.00 | -40.91 | 7SK311926V17 | PayPal balance | | | [redacted] | XSIG | | | | | | | | | | 1,175.29 | Memo |
| 6/24/2011 | 17:00:06 | CDT | KROGER #561 | Debit Card Purchase | Completed | KROGER #561 FRISC( | USD | -55.45 | 0.00 | -55.45 | 87W11471MA4007625 | | | | XSIG | | | | | | | | | | | 1,175.29 | Debit |
| 6/24/2011 | 17:00:06 | CDT | PayPal | Temporary Hold | Removed | KROGER #561 FRISC( | USD | 55.45 | 0.00 | 55.45 | 9CS607864W7233020 | | | | ... | | | | | | | | | | | 1,230.74 | Credit |
| 6/24/2011 | 16:05:19 | CDT | PayPal | Temporary Hold | Placed | GOLD CLASS FAIRVIEV | USD | -19.00 | 0.00 | -19.00 | 6U926607FE947122L | | | | ... | | | | | | | | | | | 1,175.29 | Debit |
| 6/24/2011 | 16:05:19 | CDT | GOLD CLASS F/ | Authorization | Completed | GOLD CLASS FAIRVIEV | USD | -19.00 | 0.00 | -19.00 | 7E219043B357: | PayPal balance | | | [redacted] | XSIG | | | | | | | | | | 1,194.29 | Memo |

## Transaction Log

| Date | Time | Time Zone | Name | Type | Status | Subject | Currency | Gross | Fee | Net | Transaction ID | Payment Type | Bank Name | Bank Account Num | From Email Address | To Email Address | Shipping Address | Country | Contact Phone Number | Other IP | Buyer ID | Item ID | Item Title | Closing Date | Auction Site | Balance | Balance Impact |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6/24/2011 | 14:45:54 | CDT | PayPal | | Placed | MCKINNEY COURTS PC | USD | -1,953.00 | 0.00 | -1,953.00 | 53766322BV482544P | | | | | XSIG | | | | | | | | | | 1,194.29 Debit |
| 6/24/2011 | 14:45:54 | CDT | MCKINNEY COU | Authorization | Completed | MCKINNEY COURTS PC | USD | -1,953.00 | 0.00 | -1,953.00 | 1YJ8834P580Y | PayPal balance | | | | | | | | | | | | | | | 3,147.29 Memo |
| 6/24/2011 | 14:21:43 | CDT | Luke Pratt | Donation Received | Completed | S2Cleaner | USD | 10.00 | -0.59 | 9.41 | 6KW9137AU03 | Instant | | | | skt9mystery23@gmail | XSIG | | | | 173.218.99.110 | | | S2Cleaner | | | 3,147.29 Credit |
| 6/24/2011 | 12:49:50 | CDT | FUZZYS TACO | Authorization | Placed | FUZZYS TACO SHOP | USD | -28.07 | 0.00 | -28.07 | 5Y90838591H7375YX | | | | | | XSIG | | | | | | | | | | 3,137.88 Debit |
| 6/24/2011 | 12:49:50 | CDT | FUZZYS TACO | Authorization | Placed | FUZZYS TACO SHOP | USD | -28.07 | 0.00 | -28.07 | 5T402151GJT9K | PayPal balance | | | | | | | | | | | | | | | 3,165.95 Memo |
| 6/24/2011 | 11:09:23 | CDT | ZENITH ELITE | Authorization | Placed | ZENITH ELITE GYMNA | USD | -20.00 | 0.00 | -20.00 | 40V77138948B7182J | | | | | | | | | | | | | | | | 3,165.95 Debit |
| 6/24/2011 | 11:09:23 | CDT | ZENITH ELITE | Authorization | Completed | ZENITH ELITE GYMNA | USD | -20.00 | 0.00 | -20.00 | 4TY42716AG62 | PayPal balance | | | | | | | | | | | | | | | 3,185.95 Memo |
| 6/24/2011 | 10:30:07 | CDT | FRED MEYER JE | Authorization | Placed | FRED MEYER JEWELR | USD | -116.36 | 0.00 | -116.36 | 07J05329NG86247S3H | | | | | | | | | | | | | | | | 3,185.95 Debit |
| 6/24/2011 | 10:30:07 | CDT | FRED MEYER JE | Authorization | Completed | FRED MEYER JEWELR | USD | -116.36 | 0.00 | -116.36 | 4XJ42569KK59 | PayPal balance | | | | | | | | | | | | | | | 3,302.31 Memo |
| 6/24/2011 | 09:21:17 | CDT | PayPal | Temporary Hold | Placed | KROGER FUEL CTR #7 | USD | -1.00 | 0.00 | -1.00 | 6JC8823AA051601T | | | | | | | | | | | | | | | | 3,302.31 Debit |
| 6/24/2011 | 09:21:17 | CDT | KROGER FUEL C | Authorization | Placed | KROGER FUEL CTR #7 | USD | -1.00 | 0.00 | -1.00 | 0L741672NV11 | PayPal balance | | | | | | | | | | | | | | | 3,303.31 Memo |
| 6/24/2011 | 09:15:30 | CDT | PayPal | Temporary Hold | Removed | KROGER #561, FRISCO | USD | -22.84 | 0.00 | -22.84 | 88A8456881262062H | | | | | | | | | | | | | | | | 3,303.31 Debit |
| 6/24/2011 | 09:15:30 | CDT | KROGER #561, F | Authorization | Completed | KROGER #561, FRISCO | USD | -22.84 | 0.00 | -22.84 | 4UM95673KS1 | PayPal balance | | | | | | | | | | | | | | | 3,326.15 Memo |
| 6/23/2011 | 22:36:11 | CDT | PayPal | Temporary Hold | Placed | TopGolf Allen, Allen, TX | USD | -112.61 | 0.00 | -112.61 | 6PD379575U9 | PayPal balance | | | | | | | | | | | | | | | 3,326.15 Debit |
| 6/23/2011 | 22:36:11 | CDT | TopGolf Allen, All | Authorization | Completed | TopGolf Allen, Allen, TX | USD | -112.61 | 0.00 | -112.61 | 97845287829 | PayPal balance | | | | | | | | | | | | | | | 3,438.76 Memo |
| 6/23/2011 | 19:56:03 | CDT | PayPal | Temporary Hold | Placed | TOP GOLF ALLEN REC | USD | -50.00 | 0.00 | -50.00 | 5SP44601E916 | PayPal balance | | | | | | | | | | | | | | | 3,438.76 Debit |
| 6/23/2011 | 19:56:03 | CDT | TOP GOLF ALLEN | Authorization | Completed | TOP GOLF ALLEN REC | USD | -50.00 | 0.00 | -50.00 | 9UA35651S93 | PayPal balance | | | | | | | | | | | | | | | 3,488.76 Memo |
| 6/23/2011 | 18:28:41 | CDT | GOLD CLASS F | Debit Card Purchase | Completed | GOLD CLASS FAIRVIE | USD | -35.00 | 0.00 | -35.00 | 8VL27482BD5 | PayPal balance | | | | XSIG | | | | | | | | | | | 3,488.76 Debit |
| 6/23/2011 | 18:28:41 | CDT | PayPal | Temporary Hold | Removed | GOLD CLASS FAIRVIE | USD | 35.00 | 0.00 | 35.00 | 9NL472761H | PayPal balance | | | | | | | | | | | | | | | 3,523.76 Credit |
| 6/23/2011 | 17:33:54 | CDT | 7-ELEVEN 3281 | Debit Card Purchase | Completed | 7-ELEVEN 32811, MCK | USD | -8.87 | 0.00 | -8.87 | 6YL02785T7 | PayPal balance | | | | XSIG | | | | | | | | | | | 3,488.76 Debit |
| 6/23/2011 | 17:33:54 | CDT | PayPal | Temporary Hold | Removed | 7-ELEVEN 32811 MCK | USD | 8.87 | 0.00 | 8.87 | 187913670J | PayPal balance | | | | | | | | | | | | | | | 3,497.63 Credit |
| 6/23/2011 | 16:42:04 | CDT | KINZEY WASH | Debit Card Purchase | Completed | KINZEY WASH  MCKIN | USD | -5.00 | 0.00 | -5.00 | 0VB06747PT2920 | | | | | XSIG | | | | | | | | | | | 3,488.76 Debit |
| 6/23/2011 | 16:42:04 | CDT | PayPal | Temporary Hold | Removed | KINZEY WASH  MCKIN | USD | 5.00 | 0.00 | 5.00 | 6YT26226A | PayPal balance | | | | | | | | | | | | | | | 3,493.76 Credit |
| 6/23/2011 | 15:41:57 | CDT | PayPal | Temporary Hold | Removed | KROGER #561, FRISCO | USD | -55.45 | 0.00 | -55.45 | 49R0312132 | PayPal balance | | | | | | | | | | | | | | | 3,488.76 Debit |
| 6/23/2011 | 15:22:37 | CDT | KROGER #561, F | Authorization | Completed | KROGER #561, FRISCO | USD | -55.45 | 0.00 | -55.45 | 67N9080SXX | PayPal balance | | | | | | | | | | | | | | | 3,544.21 Memo |
| 6/23/2011 | 15:22:37 | CDT | PayPal | Temporary Hold | Placed | PICASSO NAILS & SPA | USD | -10.00 | 0.00 | -10.00 | 8DE4826XA0 | PayPal balance | | | | | | | | | | | | | | | 3,544.21 Debit |
| 6/23/2011 | 13:58:13 | CDT | Garrett Cook | Donation Received | Completed | S2Cleaner | USD | 10.00 | -0.59 | 9.41 | 0NN1467FR3 | Instant | | | | | | | | | 173.218.74.40 | | | S2Cleaner | | | 3,554.21 Credit |
| 6/22/2011 | 18:23:17 | CDT | ENTERPRISE RE | Debit Card Purchase | Completed | ENTERPRISE RENT-A- | USD | -160.00 | 0.00 | -160.00 | 9G55015393 | PayPal balance | | | | XSIG | | | | | | | | | | | 3,544.80 Debit |
| 6/22/2011 | 18:23:17 | CDT | PayPal | Temporary Hold | Removed | ENTERPRISE RENT-A- | USD | 160.00 | 0.00 | 160.00 | 9NW36665A | PayPal balance | | | | | | | | | | | | | | | 3,704.80 Credit |
| 6/22/2011 | 17:54:37 | CDT | TEXAS ROADH | Debit Card Purchase | Completed | TEXAS ROADHOUSE | USD | -65.03 | 0.00 | -65.03 | 80L12472ED | PayPal balance | | | | XSIG | | | | | | | | | | | 3,544.80 Debit |
| 6/22/2011 | 17:54:37 | CDT | PayPal | Temporary Hold | Removed | TEXAS ROADHOUSE | USD | 53.03 | 0.00 | 53.03 | 8C1387358L | PayPal balance | | | | | | | | | | | | | | | 3,609.83 Credit |
| 6/22/2011 | 16:48:10 | CDT | PayPal | Temporary Hold | Placed | GOLD CLASS FAIRVIE | USD | -35.00 | 0.00 | -35.00 | 4NU64986H | PayPal balance | | | | | | | | | | | | | | | 3,556.80 Debit |
| 6/22/2011 | 16:48:10 | CDT | GOLD CLASS F | Authorization | Completed | GOLD CLASS FAIRVIE | USD | -35.00 | 0.00 | -35.00 | 0UO26062968 | PayPal balance | | | | | | | | | | | | | | | 3,591.80 Memo |
| 6/22/2011 | 15:21:41 | CDT | joseph dean | Donation Received | Completed | S2Cleaner | USD | 5.00 | -0.45 | 4.55 | 6KT8837375 | Instant | | | | XSIG | | joseph dean, 2148 | United States | | 68.52.59.164 | | | S2Cleaner | | | 3,591.80 Credit |
| 6/21/2011 | 20:33:23 | CDT | CREDITREPORT | Debit Card Purchase | Completed | CREDITREPORT  800- | USD | -9.99 | 0.00 | -9.99 | 13933653S | PayPal balance | | | | XSIG | | | | | | | | | | | 3,587.25 Debit |
| 6/21/2011 | 20:33:23 | CDT | PayPal | Temporary Hold | Removed | CREDITREPORT  800- | USD | 9.99 | 0.00 | 9.99 | 8X60609IEX | PayPal balance | | | | | | | | | | | | | | | 3,597.24 Credit |
| 6/21/2011 | 19:20:05 | CDT | PayPal | Temporary Hold | Placed | TEXAS ROADHOUSE | USD | -53.03 | 0.00 | -53.03 | 56X40492V | PayPal balance | | | | | | | | | | | | | | | 3,587.25 Debit |
| 6/21/2011 | 19:20:05 | CDT | TEXAS ROADHO | Authorization | Completed | TEXAS ROADHOUSE | USD | -53.03 | 0.00 | -53.03 | 5A485656S | PayPal balance | | | | XSIG | | | | | | | | | | | 3,640.28 Memo |
| 6/21/2011 | 19:02:34 | CDT | WM SUPERCEN | Debit Card Purchase | Completed | WM SUPERCENTER  N | USD | -139.68 | 0.00 | -139.68 | 3V8086674X | PayPal balance | | | | XSIG | | | | | | | | | | | 3,640.28 Debit |
| 6/21/2011 | 19:02:34 | CDT | PayPal | Temporary Hold | Removed | WM SUPERCENTER  N | USD | 139.68 | 0.00 | 139.68 | 5J59387SJL | PayPal balance | | | | | | | | | | | | | | | 3,779.96 Credit |
| 6/21/2011 | 17:40:12 | CDT | WM SUPERCEN | Debit Card Purchase | Completed | WM SUPERCENTER  N | USD | -11.45 | 0.00 | -11.45 | 3YK12909P | PayPal balance | | | | XSIG | | | | | | | | | | | 3,640.28 Debit |
| 6/21/2011 | 17:40:12 | CDT | PayPal | Temporary Hold | Removed | WM SUPERCENTER  N | USD | 11.45 | 0.00 | 11.45 | 4UE97104BX | PayPal balance | | | | | | | | | | | | | | | 3,651.73 Credit |
| 6/21/2011 | 17:35:48 | CDT | PayPal | Temporary Hold | Placed | ENTERPRISE, MCKINN | USD | -160.00 | 0.00 | -160.00 | 6W804060J | PayPal balance | | | | | | | | | | | | | | | 3,640.28 Debit |
| 6/21/2011 | 17:35:48 | CDT | ENTERPRISE, M | Authorization | Completed | ENTERPRISE, MCKINN | USD | -160.00 | 0.00 | -160.00 | 6W804060J | PayPal balance | | | | | | | | | | | | | | | 3,800.28 Memo |
| 6/21/2011 | 17:32:33 | CDT | PayPal | Temporary Hold | Placed | 7-ELEVEN 32811, MCK | USD | -8.87 | 0.00 | -8.87 | 2AC81780C | PayPal balance | | | | | | | | | | | | | | | 3,800.28 Debit |
| 6/21/2011 | 17:32:33 | CDT | 7-ELEVEN 3281 | Authorization | Completed | 7-ELEVEN 32811, MCK | USD | -8.87 | 0.00 | -8.87 | 5HG51716 | PayPal balance | | | | | | | | | | | | | | | 3,809.15 Memo |
| 6/21/2011 | 14:54:26 | CDT | PayPal | Temporary Hold | Placed | KINZEY WASH, MCKIN | USD | -5.00 | 0.00 | -5.00 | 6NP91202 | PayPal balance | | | | | | | | | | | | | | | 3,809.15 Debit |
| 6/21/2011 | 14:54:26 | CDT | KINZEY WASH, | Authorization | Completed | KINZEY WASH, MCKIN | USD | -5.00 | 0.00 | -5.00 | 4J18899 | PayPal balance | | | | | | | | | | | | | | | 3,814.15 Memo |
| 6/21/2011 | 12:22:04 | CDT | PayPal Check C | Payment Received | Completed | | USD | 50.00 | 0.00 | 50.00 | 8WC38633 | Instant | | | | paypaldonate | | | | | 67.139.145.2 | | | | | | 3,814.15 Credit |
| 6/20/2011 | 22:25:11 | CDT | CHICKEN EXPR | Debit Card Purchase | Completed | CHICKEN EXPRESS M | USD | -19.03 | 0.00 | -19.03 | 79Y3374A5 | PayPal balance | | | | XSIG | | | | | | | | | | | 3,764.15 Debit |
| 6/20/2011 | 22:25:11 | CDT | PayPal | Temporary Hold | Removed | CHICKEN EXPRESS M | USD | 19.03 | 0.00 | 19.03 | 6GD747965 | PayPal balance | | | | | | | | | | | | | | | 3,783.18 Credit |
| 6/20/2011 | 22:08:16 | CDT | KROGER #561 | Debit Card Purchase | Completed | KROGER #561  FRISCO | USD | -13.50 | 0.00 | -13.50 | 0E6433107 | PayPal balance | | | | XSIG | | | | | | | | | | | 3,764.15 Debit |
| 6/20/2011 | 22:08:16 | CDT | PayPal | Temporary Hold | Removed | KROGER #561  FRISCO | USD | 13.50 | 0.00 | 13.50 | 7G2157804 | PayPal balance | | | | | | | | | | | | | | | 3,777.65 Credit |
| 6/20/2011 | 21:32:22 | CDT | TIN STAR  FRIS | Debit Card Purchase | Completed | TIN STAR  FRISCO TX | USD | -23.33 | 0.00 | -23.33 | 9354068271 | PayPal balance | | | | XSIG | | | | | | | | | | | 3,764.15 Debit |
| 6/20/2011 | 21:32:22 | CDT | PayPal | Temporary Hold | Removed | TIN STAR  FRISCO TX | USD | 23.33 | 0.00 | 23.33 | 7SX27028W | PayPal balance | | | | | | | | | | | | | | | 3,787.48 Credit |
| 6/20/2011 | 21:11:03 | CDT | KROGER #561 | Debit Card Purchase | Completed | KROGER #561  FRISCO | USD | -29.22 | 0.00 | -29.22 | 4E6904006 | PayPal balance | | | | XSIG | | | | | | | | | | | 3,764.15 Debit |
| 6/20/2011 | 21:11:03 | CDT | PayPal | Temporary Hold | Removed | KROGER #561  FRISCO | USD | 29.22 | 0.00 | 29.22 | 8FH9644AU | PayPal balance | | | | | | | | | | | | | | | 3,793.37 Credit |
| 6/20/2011 | 20:28:59 | CDT | 7-ELEVEN 3311 | Debit Card Purchase | Completed | 7-ELEVEN 33118  MCKI | USD | -62.72 | 0.00 | -62.72 | 85L082403 | PayPal balance | | | | XSIG | | | | | | | | | | | 3,764.15 Debit |
| 6/20/2011 | 20:28:59 | CDT | PayPal | Temporary Hold | Removed | 7-ELEVEN 33118  MCKI | USD | 62.72 | 0.00 | 62.72 | 0WU12799J | PayPal balance | | | | | | | | | | | | | | | 3,826.87 Credit |
| 6/20/2011 | 19:43:19 | CDT | ON THE BORDE | Debit Card Purchase | Completed | ON THE BORDER  MCK | USD | -29.65 | 0.00 | -29.65 | 2N484237N | PayPal balance | | | | XSIG | | | | | | | | | | | 3,764.15 Debit |
| 6/20/2011 | 19:43:19 | CDT | PayPal | Temporary Hold | Removed | ON THE BORDER  MCK | USD | 23.65 | 0.00 | 23.65 | 44E32504J | PayPal balance | | | | | | | | | | | | | | | 3,793.80 Credit |
| 6/20/2011 | 19:40:21 | CDT | CAFE BRAZIL, M | Debit Card Purchase | Completed | CAFE BRAZIL, MCKINN | USD | -42.33 | 0.00 | -42.33 | 7M08996 | PayPal balance | | | | XSIG | | | | | | | | | | | 3,770.15 Debit |
| 6/20/2011 | 19:40:21 | CDT | PayPal | Temporary Hold | Removed | CAFE BRAZIL, MCKINN | USD | 34.33 | 0.00 | 34.33 | 4E61223 | PayPal balance | | | | | | | | | | | | | | | 3,812.48 Credit |
| 6/20/2011 | 19:21:28 | CDT | ON THE BORDE | Debit Card Purchase | Completed | ON THE BORDER  MCK | USD | -35.13 | 0.00 | -35.13 | 18A09047 | PayPal balance | | | | XSIG | | | | | | | | | | | 3,778.15 Debit |
| 6/20/2011 | 19:21:28 | CDT | PayPal | Temporary Hold | Removed | ON THE BORDER  MCK | USD | 29.13 | 0.00 | 29.13 | 7CV6735 | PayPal balance | | | | | | | | | | | | | | | 3,813.28 Credit |
| 6/20/2011 | 17:43:38 | CDT | KROGER #561 | Debit Card Purchase | Completed | KROGER #561  FRISCO | USD | -151.29 | 0.00 | -151.29 | 1UE4969 | PayPal balance | | | | XSIG | | | | | | | | | | | 3,784.15 Debit |
| 6/20/2011 | 17:43:38 | CDT | PayPal | Temporary Hold | Removed | KROGER #561  FRISCO | USD | 151.29 | 0.00 | 151.29 | 82429561 | PayPal balance | | | | | | | | | | | | | | | 3,935.44 Credit |
| 6/20/2011 | 15:00:23 | CDT | KROGER #561 | Debit Card Purchase | Completed | KROGER #561  FRISCO | USD | -64.16 | 0.00 | -64.16 | 09H10018E | PayPal balance | | | | XSIG | | | | | | | | | | | 3,784.15 Debit |
| 6/20/2011 | 15:00:23 | CDT | PayPal | Temporary Hold | Removed | KROGER #561  FRISCO | USD | 64.16 | 0.00 | 64.16 | 2JV56449 | PayPal balance | | | | | | | | | | | | | | | 3,848.31 Credit |
| 6/20/2011 | 13:14:36 | CDT | WAL-MART #53 | Debit Card Purchase | Completed | WAL-MART #5311, MCK | USD | -139.68 | 0.00 | -139.68 | 6XJ76628 | PayPal balance | | | | XSIG | | | | | | | | | | | 3,784.15 Debit |
| 6/20/2011 | 13:14:36 | CDT | PayPal | Temporary Hold | Removed | WAL-MART #5311, MCK | USD | 139.68 | 0.00 | 139.68 | 59Y42726T4 | PayPal balance | | | | | | | | | | | | | | | 3,923.83 Memo |
| 6/20/2011 | 13:10:06 | CDT | PayPal | Temporary Hold | Placed | WAL MART STORES IN | USD | -11.45 | 0.00 | -11.45 | 5VY22165F | PayPal balance | | | | | | | | | | | | | | | 3,923.83 Debit |
| 6/20/2011 | 13:10:06 | CDT | WAL MART STO | Authorization | Completed | WAL MART STORES IN | USD | -11.45 | 0.00 | -11.45 | 77N05883 | PayPal balance | | | | XSIG | | | | | | | | | | | 3,935.28 Memo |
| 6/20/2011 | 12:59:48 | CDT | PayPal | Temporary Hold | Placed | CREDITREPORT  800- | USD | -9.99 | 0.00 | -9.99 | 6XA73184 | PayPal balance | | | | | | | | | | | | | | | 3,935.28 Debit |
| 6/20/2011 | 12:59:48 | CDT | CREDIT REPORT | Authorization | Completed | CREDIT REPORT  800- | USD | -9.99 | 0.00 | -9.99 | 7XP237 | PayPal balance | | | | XSIG | | | | | | | | | | | 3,945.27 Memo |
| 6/19/2011 | 17:58:27 | CDT | KOHL'S #0369 | Debit Card Purchase | Completed | KOHL'S #0369  PLANO | USD | -95.22 | 0.00 | -95.22 | 3WE4404 | PayPal balance | | | | XSIG | | | | | | | | | | | 3,945.27 Debit |
| 6/19/2011 | 17:58:27 | CDT | PayPal | Temporary Hold | Removed | KOHL'S #0369  PLANO | USD | 95.22 | 0.00 | 95.22 | 76LO1734 | PayPal balance | | | | | | | | | | | | | | | 4,040.49 Credit |
| 6/19/2011 | 17:36:42 | CDT | OAK HOLLOW | Debit Card Purchase | Completed | OAK HOLLOW GOLF C | USD | -35.67 | 0.00 | -35.67 | 3T8247170 | PayPal balance | | | | XSIG | | | | | | | | | | | 3,945.27 Debit |
| 6/19/2011 | 17:36:42 | CDT | PayPal | Temporary Hold | Removed | OAK HOLLOW GOLF C | USD | 35.67 | 0.00 | 35.67 | 5KM1410K | PayPal balance | | | | | | | | | | | | | | | 3,980.94 Credit |
| 6/19/2011 | 17:04:02 | CDT | MICRO  646-43 | Debit Card Purchase | Completed | MICRO  646-4322552 N | USD | -50.00 | 0.00 | -50.00 | 7GX0240 | PayPal balance | | | | XSIG | | | | | | | | | | | 3,945.27 Debit |
| 6/19/2011 | 17:04:02 | CDT | PayPal | Temporary Hold | Removed | MICRO  646-4322552 N | USD | 50.00 | 0.00 | 50.00 | 4V32621 | PayPal balance | | | | | | | | | | | | | | | 3,995.27 Credit |
| 6/19/2011 | 16:50:26 | CDT | WALGREENS #7 | Debit Card Purchase | Completed | WALGREENS #7195  M | USD | -40.02 | 0.00 | -40.02 | 6MF430 | PayPal balance | | | | XSIG | | | | | | | | | | | 3,945.27 Debit |
| 6/19/2011 | 16:50:26 | CDT | PayPal | Temporary Hold | Removed | WALGREENS #7195  M | USD | 40.02 | 0.00 | 40.02 | 1HS97128 | PayPal balance | | | | | | | | | | | | | | | 3,985.29 Credit |
| 6/19/2011 | 12:53:07 | CDT | PayPal | Temporary Hold | Placed | KROGER #561, FRISCO | USD | -151.29 | 0.00 | -151.29 | 40M22831 | PayPal balance | | | | | | | | | | | | | | | 3,945.27 Debit |

## Transaction Log

| Date | Time | Time Zone | Name | Type | Status | Subject | Currency | Gross | Fee | Net | Transaction ID | Payment Type | Bank Name | Bank Account Num | From Email Address | To Email Address | Shipping Address | Country | Contact Phone Number | Other IP | Buyer ID | Item ID | Item Title | Closing Date | Auction Site | Balance | Balance Impact |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6/19/2011 | 12:53:07 | CDT | KROGER #561, I | Authorization | Completed | KROGER #561, FRISCO | USD | -151.29 | 0.00 | -151.29 | 613597514H32 | PayPal balance | | | [redacted] | XSIG | | | | | | | | | | 4,096.56 | Memo |
| 6/19/2011 | 11:29:34 | CDT | PayPal | Temporary Hold | Placed | CAFE BRAZIL MC KINNI | USD | -34.33 | 0.00 | -34.33 | 9LA76741C4779844D | | | | ... | | | | | | | | | | | 4,096.56 | Debit |
| 6/19/2011 | 11:29:34 | CDT | CAFE BRAZIL M | Authorization | Completed | CAFE BRAZIL MC KINNI | USD | -34.33 | 0.00 | -34.33 | 6GD92929VX7 | PayPal balance | | | [redacted] | XSIG | | | | | | | | | | 4,130.89 | Memo |
| 6/18/2011 | 20:41:03 | CDT | PayPal | Temporary Hold | Placed | POUNDS PARTNERS, II | USD | -19.03 | 0.00 | -19.03 | 04851893YY0063457 | | | | ... | | | | | | | | | | | 4,130.89 | Debit |
| 6/18/2011 | 20:41:03 | CDT | POUNDS PARTN | Authorization | Completed | POUNDS PARTNERS, II | USD | -19.03 | 0.00 | -19.03 | 6U496760J849 | PayPal balance | | | [redacted] | XSIG | | | | | | | | | | 4,149.92 | Memo |
| 6/18/2011 | 18:33:40 | CDT | PayPal | Temporary Hold | Placed | 7-ELEVEN 33118, MC KI | USD | -62.72 | 0.00 | -62.72 | 1M717154P8820243M | | | | ... | | | | | | | | | | | 4,149.92 | Debit |
| 6/18/2011 | 18:33:40 | CDT | 7-ELEVEN 3311 | Authorization | Completed | 7-ELEVEN 33118, MC KI | USD | -62.72 | 0.00 | -62.72 | 2FG92830B562 | PayPal balance | | | [redacted] | XSIG | | | | | | | | | | 4,212.64 | Memo |
| 6/18/2011 | 14:02:18 | CDT | PayPal | Temporary Hold | Placed | KROGER #561, FRISCO | USD | -13.50 | 0.00 | -13.50 | 37F48186H85269213 | | | | ... | | | | | | | | | | | 4,212.64 | Debit |
| 6/18/2011 | 14:02:18 | CDT | KROGER #561, I | Authorization | Completed | KROGER #561, FRISCO | USD | -13.50 | 0.00 | -13.50 | 4TW52238P20 | PayPal balance | | | [redacted] | XSIG | | | | | | | | | | 4,226.14 | Memo |
| 6/18/2011 | 13:33:04 | CDT | PayPal | Temporary Hold | Placed | KROGER #561, FRISCO | USD | -64.16 | 0.00 | -64.16 | 88905392K1142962M | | | | ... | | | | | | | | | | | 4,226.14 | Debit |
| 6/18/2011 | 13:33:04 | CDT | KROGER #561, I | Authorization | Completed | KROGER #561, FRISCO | USD | -64.16 | 0.00 | -64.16 | 4S036735RB41 | PayPal balance | | | [redacted] | XSIG | | | | | | | | | | 4,290.30 | Memo |
| 6/18/2011 | 13:25:36 | CDT | PayPal | Temporary Hold | Placed | KROGER #561, FRISCO | USD | -29.22 | 0.00 | -29.22 | 6KG24516XK741970J | | | | ... | | | | | | | | | | | 4,290.30 | Debit |
| 6/18/2011 | 13:25:36 | CDT | KROGER #561, I | Authorization | Completed | KROGER #561, FRISCO | USD | -29.22 | 0.00 | -29.22 | 56S13320L300 | PayPal balance | | | [redacted] | XSIG | | | | | | | | | | 4,319.52 | Memo |
| 6/18/2011 | 12:30:39 | CDT | PayPal | Temporary Hold | Placed | MD RANGEL ENTERPR | USD | -23.33 | 0.00 | -23.33 | 17B951614X142600D | | | | ... | | | | | | | | | | | 4,319.52 | Debit |
| 6/18/2011 | 12:30:39 | CDT | MD RANGEL EN | Authorization | Completed | MD RANGEL ENTERPR | USD | -23.33 | 0.00 | -23.33 | 4JF02829S181 | PayPal balance | | | [redacted] | XSIG | | | | | | | | | | 4,342.85 | Memo |
| 6/17/2011 | 19:04:55 | CDT | PayPal | Temporary Hold | Placed | ON THE BORDER, MCK | USD | -29.13 | 0.00 | -29.13 | 9LV783996S420204S | | | | ... | | | | | | | | | | | 4,342.85 | Debit |
| 6/17/2011 | 19:04:55 | CDT | ON THE BORDE | Authorization | Completed | ON THE BORDER, MCK | USD | -29.13 | 0.00 | -29.13 | 4EH481198134 | PayPal balance | | | [redacted] | XSIG | | | | | | | | | | 4,371.98 | Memo |
| 6/17/2011 | 18:08:08 | CDT | PayPal | Temporary Hold | Placed | ON THE BORDER, MCK | USD | -23.65 | 0.00 | -23.65 | 59K71219KT579331Y | | | | ... | | | | | | | | | | | 4,371.98 | Debit |
| 6/17/2011 | 18:08:08 | CDT | ON THE BORDE | Authorization | Completed | ON THE BORDER, MCK | USD | -23.65 | 0.00 | -23.65 | 0UE38022X522 | PayPal balance | | | [redacted] | XSIG | | | | | | | | | | 4,395.63 | Memo |
| 6/17/2011 | 17:43:35 | CDT | ENTERPRISE RI | Debit Card Purchase | Completed | ENTERPRISE RENT-A-( | USD | -215.43 | 0.00 | -215.43 | 3XW02207MG208231N | | | | XSIG | | | | | | | | | | | 4,395.63 | Debit |
| 6/17/2011 | 17:43:35 | CDT | PayPal | Temporary Hold | Removed | ENTERPRISE RENT-A-( | USD | 215.43 | 0.00 | 215.43 | 8975560321892421E | | | | ... | | | | | | | | | | | 4,611.06 | Credit |
| 6/17/2011 | 16:47:59 | CDT | WSTUNION COM | Debit Card Purchase | Completed | WSTUNION COM 877-( | USD | -165.00 | 0.00 | -165.00 | 03C71092EP515984R | | | | XSIG | | | | | | | | | | | 4,395.63 | Debit |
| 6/17/2011 | 16:47:59 | CDT | PayPal | Temporary Hold | Removed | WSTUNION COM 877-( | USD | 165.00 | 0.00 | 165.00 | 2ER92711MS221744T | | | | ... | | | | | | | | | | | 4,560.63 | Credit |
| 6/17/2011 | 15:44:15 | CDT | William Carey | Donation Received ( | Completed | S2Cleaner | USD | 25.00 | -1.03 | 23.97 | 2HT33295R523 | Instant | | | 415digital@[redacted] | | William Carey, 170 | United States | | 173.228.123.252 | | | S2Cleaner | | | 4,395.63 | Credit |
| 6/17/2011 | 12:55:00 | CDT | PayPal | Temporary Hold | Placed | KOHL'S #0369, PLANO, | USD | -95.22 | 0.00 | -95.22 | 6HP069947D5315732 | | | | ... | | | | | | | | | | | 4,371.66 | Debit |
| 6/17/2011 | 12:55:00 | CDT | KOHL'S #0369, F | Authorization | Completed | KOHL'S #0369, PLANO, | USD | -95.22 | 0.00 | -95.22 | 3SK17455UL91 | PayPal balance | | | [redacted] | XSIG | | | | | | | | | | 4,466.88 | Memo |
| 6/17/2011 | 12:04:40 | CDT | PayPal | Temporary Hold | Placed | WALGREENS, MCKINNI | USD | -40.02 | 0.00 | -40.02 | 7PK19111765304118 | | | | ... | | | | | | | | | | | 4,466.88 | Debit |
| 6/17/2011 | 12:04:40 | CDT | WALGREENS, M | Authorization | Completed | WALGREENS, MCKINNI | USD | -40.02 | 0.00 | -40.02 | 0AS42380BF88 | PayPal balance | | | [redacted] | XSIG | | | | | | | | | | 4,506.90 | Memo |
| 6/17/2011 | 09:51:08 | CDT | Kevin Azevedo | Payment Received ( | Completed | You've got money! | USD | 8.00 | 0.00 | 8.00 | 3EX27940C970 | Instant | | | kevinazevedo74@[redacted] | | | | | 68.63.222.142 | | | | | | 4,506.90 | Credit |
| 6/16/2011 | 18:53:00 | CDT | TOP GOLF ALLE | Debit Card Purchase | Completed | TOP GOLF ALLEN F & E | USD | -162.11 | 0.00 | -162.11 | 1U14227194487840Y | | | | XSIG | | | | | | | | | | | 4,498.90 | Debit |
| 6/16/2011 | 18:53:00 | CDT | PayPal | Temporary Hold | Removed | TOP GOLF ALLEN F & E | USD | 136.11 | 0.00 | 136.11 | 9TA43449EU339472L | | | | ... | | | | | | | | | | | 4,661.01 | Credit |
| 6/16/2011 | 17:57:38 | CDT | KROGER #561 | Debit Card Purchase | Completed | KROGER #561 FRISC( | USD | -13.58 | 0.00 | -13.58 | 3WX47369RX565032A | | | | XSIG | | | | | | | | | | | 4,524.90 | Debit |
| 6/16/2011 | 17:57:38 | CDT | PayPal | Temporary Hold | Removed | KROGER #561 FRISC( | USD | 13.58 | 0.00 | 13.58 | 7VV470512N545464R | | | | ... | | | | | | | | | | | 4,538.48 | Credit |
| 6/16/2011 | 15:07:55 | CDT | PayPal | Temporary Hold | Placed | FXCM Microlot, 646-4322 | USD | -50.00 | 0.00 | -50.00 | 6BM305094R436532H | | | | ... | | | | | | | | | | | 4,524.90 | Debit |
| 6/16/2011 | 15:07:55 | CDT | FXCM Microlot, 6 | Authorization | Completed | FXCM Microlot, 646-4322 | USD | -50.00 | 0.00 | -50.00 | 7J7187167V97 | PayPal balance | | | [redacted] | XSIG | | | | | | | | | | 4,574.90 | Memo |
| 6/16/2011 | 14:04:53 | CDT | Kristin Valdiviezo | Donation Received | Completed | S2Cleaner | USD | 15.00 | -0.74 | 14.26 | 5TE06671HL41 | Instant | | | [redacted] | [redacted] | | | | 174.51.52.82 | | | S2Cleaner | | | 4,574.90 | Credit |
| 6/16/2011 | 13:49:31 | CDT | ... | Withdraw Funds to a | Completed | | USD | -210.00 | 0.00 | -210.00 | 59B82369RF8495843 | | AccountNow 9631 | | ... | | | | | | | | | | | 4,560.64 | Debit |
| 6/16/2011 | 13:27:01 | CDT | PayPal | Temporary Hold | Placed | ENTERPRISE, MCKINNI | USD | -215.43 | 0.00 | -215.43 | 9B915121P2291161N | | | | ... | | | | | | | | | | | 4,770.64 | Debit |
| 6/16/2011 | 13:27:01 | CDT | ENTERPRISE, M | Authorization | Completed | ENTERPRISE, MCKINNI | USD | -215.43 | 0.00 | -215.43 | 5NR37969MD9 | PayPal balance | | | [redacted] | XSIG | | | | | | | | | | 4,986.07 | Memo |
| 6/15/2011 | 20:07:13 | CDT | PayPal | Temporary Hold | Placed | WSTUNION COM, 877-9 | USD | -165.00 | 0.00 | -165.00 | 5NJ11487Y5856654G | | | | ... | | | | | | | | | | | 4,986.07 | Debit |
| 6/15/2011 | 20:07:13 | CDT | WSTUNION COM | Authorization | Completed | WSTUNION COM, 877-9 | USD | -165.00 | 0.00 | -165.00 | 4JK293007S41 | PayPal balance | | | [redacted] | XSIG | | | | | | | | | | 5,151.07 | Memo |
| 6/15/2011 | 19:07:55 | CDT | TACO BELL 234 | Debit Card Purchase | Completed | TACO BELL 234800234 | USD | -7.53 | 0.00 | -7.53 | 5DT19730ST594603X | | | | XSIG | | | | | | | | | | | 5,151.07 | Debit |
| 6/15/2011 | 19:07:55 | CDT | PayPal | Temporary Hold | Removed | TACO BELL 234800234 | USD | 7.53 | 0.00 | 7.53 | 83N50525FC6326357 | | | | ... | | | | | | | | | | | 5,158.60 | Credit |
| 6/15/2011 | 17:14:07 | CDT | QT 913 0800 | Debit Card Purchase | Completed | QT 913 08009136 / | USD | -30.00 | 0.00 | -30.00 | 1BW39177JX542921S | | | | XSIG | | | | | | | | | | | 5,151.07 | Debit |
| 6/15/2011 | 17:14:07 | CDT | PayPal | Temporary Hold | Removed | QT 913 08009136 / | USD | 1.00 | 0.00 | 1.00 | 34633888L5531810V | | | | ... | | | | | | | | | | | 5,181.07 | Credit |
| 6/15/2011 | 16:51:49 | CDT | Michael Snyder | Mobile Payment Ser | Completed | | USD | -500.00 | 0.00 | -500.00 | 7K342857S015 | PayPal balance | | | [redacted] | [redacted] | | | | 76.237.234.219 | | | | | | 5,180.07 | Debit |
| 6/15/2011 | 16:41:15 | CDT | GODADDY.COM | Debit Card Purchase | Completed | GODADDY.COM 480-5 | USD | -119.99 | 0.00 | -119.99 | 4BJ875298N0003118 | | | | XSIG | | | | | | | | | | | 5,680.07 | Debit |
| 6/15/2011 | 16:41:15 | CDT | PayPal | Temporary Hold | Removed | GODADDY.COM 480-5 | USD | 119.99 | 0.00 | 119.99 | 99U33792691262617 | | | | ... | | | | | | | | | | | 5,800.06 | Credit |
| 6/15/2011 | 11:47:21 | CDT | PayPal | Temporary Hold | Placed | KROGER #561, FRISCO | USD | -13.58 | 0.00 | -13.58 | 84M19452F8667225V | | | | ... | | | | | | | | | | | 5,680.07 | Debit |
| 6/15/2011 | 11:47:21 | CDT | KROGER #561, I | Authorization | Completed | KROGER #561, FRISCO | USD | -13.58 | 0.00 | -13.58 | 7LS96758U821 | PayPal balance | | | [redacted] | XSIG | | | | | | | | | | 5,693.65 | Memo |
| 6/15/2011 | 11:36:25 | CDT | KROGER 12221 | Debit Card Purchase | Completed | KROGER 12221 CUSTE | USD | -2,063.97 | 0.00 | -2,063.97 | 35P43319SY751722X | | | | XPIN | | | | | | | | | | | 5,693.65 | Debit |
| 6/15/2011 | 11:36:25 | CDT | PayPal | Temporary Hold | Removed | KROGER 12221 CUSTE | USD | 2,063.97 | 0.00 | 2,063.97 | 18377506DL927073M | | | | ... | | | | | | | | | | | 7,757.62 | Credit |
| 6/15/2011 | 11:36:23 | CDT | PayPal | Temporary Hold | Placed | KROGER 12221 CUSTE | USD | -2,063.97 | 0.00 | -2,063.97 | 5S788931MU311240X | | | | ... | | | | | | | | | | | 5,693.65 | Debit |
| 6/15/2011 | 11:36:23 | CDT | KROGER 12221 | Authorization | Completed | KROGER 12221 CUSTE | USD | -2,063.97 | 0.00 | -2,063.97 | 1SA39767JP31 | PayPal balance | | | [redacted] | XPIN | | | | | | | | | | 7,757.62 | Memo |
| 6/15/2011 | 10:48:37 | CDT | SupportSpace In | Mass Payment Rece | Completed | SupportSpace payment f | USD | 7,488.95 | 0.00 | 7,488.95 | 0FB306147097 | Instant | | | [redacted] | [redacted] | | | | 213.8.114.132 | | | | | | 7,757.62 | Credit |
| 6/15/2011 | 07:18:21 | CDT | PayPal | Temporary Hold | Placed | OAK HOLLOW GOLF C( | USD | -35.67 | 0.00 | -35.67 | 6P102692PY6175210 | | | | ... | | | | | | | | | | | 268.67 | Debit |
| 6/15/2011 | 07:18:21 | CDT | OAK HOLLOW G | Authorization | Completed | OAK HOLLOW GOLF C( | USD | -35.67 | 0.00 | -35.67 | 06A33003P364 | PayPal balance | | | [redacted] | XSIG | | | | | | | | | | 304.34 | Memo |
| 6/14/2011 | 17:59:55 | CDT | TACO BELL 234 | Debit Card Purchase | Completed | TACO BELL 234800234 | USD | -15.04 | 0.00 | -15.04 | 41U80345673609606 | | | | XSIG | | | | | | | | | | | 304.34 | Debit |
| 6/14/2011 | 17:59:55 | CDT | PayPal | Temporary Hold | Removed | TACO BELL 234800234 | USD | 15.04 | 0.00 | 15.04 | 2NX98119BH187340H | | | | ... | | | | | | | | | | | 319.38 | Credit |
| 6/14/2011 | 17:15:08 | CDT | 7-ELEVEN 3311 | Debit Card Purchase | Completed | 7-ELEVEN 33118 MCKI | USD | -13.50 | 0.00 | -13.50 | 6ST762060H8224126 | | | | XSIG | | | | | | | | | | | 304.34 | Debit |
| 6/14/2011 | 17:15:08 | CDT | PayPal | Temporary Hold | Removed | 7-ELEVEN 33118 MCKI | USD | 13.50 | 0.00 | 13.50 | 56G19851VM994211J | | | | ... | | | | | | | | | | | 317.84 | Credit |
| 6/14/2011 | 17:08:36 | CDT | VERIZON WRLS | Debit Card Purchase | Completed | VERIZON WRLS IVR VE | USD | -204.37 | 0.00 | -204.37 | 80L472557V193933V | | | | XSIG | | | | | | | | | | | 304.34 | Debit |
| 6/14/2011 | 17:08:36 | CDT | PayPal | Temporary Hold | Removed | VERIZON WRLS IVR VE | USD | 204.37 | 0.00 | 204.37 | 15Y25733RK214715L | | | | ... | | | | | | | | | | | 508.71 | Credit |
| 6/14/2011 | 16:36:38 | CDT | WM SUPERCEN | Debit Card Purchase | Completed | WM SUPERCENTER M | USD | -133.34 | 0.00 | -133.34 | 0WT57093044900618 | | | | XSIG | | | | | | | | | | | 304.34 | Debit |
| 6/14/2011 | 16:36:38 | CDT | PayPal | Temporary Hold | Removed | WM SUPERCENTER M | USD | 133.34 | 0.00 | 133.34 | 0L826711WG460292X | | | | ... | | | | | | | | | | | 437.68 | Credit |
| 6/14/2011 | 15:42:07 | CDT | Todd Taunton | Payment Sent (Pers | Completed | You've got money! | USD | -800.00 | 0.00 | -800.00 | 9UF79050VP15 | PayPal balance | | | [redacted] | [redacted] | | | | 12.45.54.190 | | | | | | 304.34 | Debit |
| 6/14/2011 | 08:46:15 | CDT | Calin Martin | Update to eCheck R | Cleared | | USD | 5.00 | -0.45 | 4.55 | 7NW982195V1685233 | | | | [redacted] | | | | | 8.25.228.173 | | | | | | 1,104.34 | Credit |
| 6/14/2011 | 07:44:18 | CDT | PayPal | Temporary Hold | Placed | GODADDY.COM, 480-5( | USD | -119.99 | 0.00 | -119.99 | 6P769845396918630 | | | | ... | | | | | | | | | | | 1,099.79 | Debit |
| 6/14/2011 | 07:44:18 | CDT | GODADDY.COM | Authorization | Completed | GODADDY.COM, 480-5( | USD | -119.99 | 0.00 | -119.99 | 0Y513729A848 | PayPal balance | | | [redacted] | XSIG | | | | | | | | | | 1,219.78 | Memo |
| 6/14/2011 | 02:52:25 | CDT | ... | Cancelled Transfer | Removed | WSTUNION COM, 877-9 | USD | 112.00 | 0.00 | 112.00 | 0086166710615025V | | | | ... | | | | | | | | | | | 1,219.78 | Credit |
| 6/13/2011 | 20:44:27 | CDT | PayPal | Temporary Hold | Placed | QT 913, MCKINNEY, TX | USD | -1.00 | 0.00 | -1.00 | 45T14384YT111782F | | | | ... | | | | | | | | | | | 1,107.78 | Debit |
| 6/13/2011 | 20:44:27 | CDT | QT 913, MCKINN | Authorization | Completed | QT 913, MCKINNEY, TX | USD | -1.00 | 0.00 | -1.00 | 52M64902KU2 | PayPal balance | | | [redacted] | XSIG | | | | | | | | | | 1,108.78 | Memo |
| 6/13/2011 | 20:04:36 | CDT | PayPal | Temporary Hold | Placed | TopGolf Allen, Allen, TX | USD | -136.11 | 0.00 | -136.11 | 8KJ81621FJ956171A | | | | ... | | | | | | | | | | | 1,108.78 | Debit |
| 6/13/2011 | 20:04:36 | CDT | TopGolf Allen, All | Authorization | Completed | TopGolf Allen, Allen, TX | USD | -136.11 | 0.00 | -136.11 | 58717624XA97 | PayPal balance | | | [redacted] | XSIG | | | | | | | | | | 1,244.89 | Memo |
| 6/13/2011 | 19:27:06 | CDT | CUSTER DONUT | Debit Card Purchase | Completed | CUSTER DONUT FRIS | USD | -13.27 | 0.00 | -13.27 | 7E229124MU361871C | | | | XSIG | | | | | | | | | | | 1,244.89 | Debit |
| 6/13/2011 | 19:27:06 | CDT | PayPal | Temporary Hold | Removed | CUSTER DONUT FRIS | USD | 13.27 | 0.00 | 13.27 | 3U319116VD2094804 | | | | ... | | | | | | | | | | | 1,258.16 | Credit |
| 6/13/2011 | 19:17:57 | CDT | PAPA JOHNS 13 | Debit Card Purchase | Completed | PAPA JOHNS 1304 MC | USD | -27.99 | 0.00 | -27.99 | 9HV383219N107311L | | | | XSIG | | | | | | | | | | | 1,244.89 | Debit |
| 6/13/2011 | 19:17:57 | CDT | PayPal | Temporary Hold | Removed | PAPA JOHNS 1304 MC | USD | 22.99 | 0.00 | 22.99 | 8MS14038GT6432722 | | | | ... | | | | | | | | | | | 1,272.88 | Credit |
| 6/13/2011 | 19:13:50 | CDT | KROGER #561 | Debit Card Purchase | Completed | KROGER #561 FRISC( | USD | -23.03 | 0.00 | -23.03 | 0JE30630K7180005K | | | | XSIG | | | | | | | | | | | 1,249.89 | Debit |
| 6/13/2011 | 19:13:50 | CDT | PayPal | Temporary Hold | Removed | KROGER #561 FRISC( | USD | 23.03 | 0.00 | 23.03 | 38F73911E71490425 | | | | ... | | | | | | | | | | | 1,272.92 | Credit |
| 6/13/2011 | 18:37:44 | CDT | ZEN SUSHI AND | Debit Card Purchase | Completed | ZEN SUSHI AND GRILL | USD | -138.83 | 0.00 | -138.83 | 75N32040K90377731 | | | | XSIG | | | | | | | | | | | 1,249.89 | Debit |
| 6/13/2011 | 18:37:44 | CDT | PayPal | Temporary Hold | Removed | ZEN SUSHI AND GRILL | USD | 116.83 | 0.00 | 116.83 | 0VG84714U1091851W | | | | ... | | | | | | | | | | | 1,388.72 | Credit |
| 6/13/2011 | 12:22:59 | CDT | PayPal | Temporary Hold | Placed | VZWRLSS-IVRVE, FOLS | USD | -204.37 | 0.00 | -204.37 | 41R18059DE860270V | | | | ... | | | | | | | | | | | 1,271.89 | Debit |
| 6/13/2011 | 12:22:59 | CDT | VZWRLSS-IVRV | Authorization | Completed | VZWRLSS-IVRVE, FOLS | USD | -204.37 | 0.00 | -204.37 | 9PR67243KN9 | PayPal balance | | | [redacted] | XSIG | | | | | | | | | | 1,476.26 | Memo |
| 6/13/2011 | 12:21:34 | CDT | Michael Suiter | Donation Received | Completed | S2Cleaner | USD | 10.00 | -0.59 | 9.41 | 67S14660YG44 | Instant | | | demonspork@gmail[redacted] | | | | | 72.161.6.36 | | | S2Cleaner | | | 1,476.26 | Credit |

## Transaction Log

| Date | Time | Time Zone | Name | Type | Status | Subject | Currency | Gross | Fee | Net | Transaction ID | Payment Type | Bank Name | Bank Account Num | From Email Address | To Email Address | Shipping Address | Country | Contact Phone Number | Other IP | Buyer ID | Item ID | Item Title | Closing Date | Auction Site | Balance | Balance Impact |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6/13/2011 | 11:44:30 | CDT | Taco Bell, McKinney, TX | Temporary Hold | Placed | Taco Bell, McKinney, TX | USD | -7.53 | 0.00 | -7.53 | 73Y838818J0170421V | | | | | XSIG | | | | | | | | | | 1,466.85 | Debit |
| 6/13/2011 | 11:44:30 | CDT | Taco Bell, McKinn | Authorization | Completed | | | -7.53 | 0.00 | -7.53 | 15V13378HC2C | PayPal balance | | | | XSIG | | | | | | | | | | 1,474.38 | Memo |
| 6/13/2011 | 11:31:51 | CDT | PayPal | Temporary Hold | Removed | | | -133.34 | 0.00 | -133.34 | 90AZ30B0WF60D9946 | | | | | | | | | | | | | | | | 1,474.38 | Debit |
| 6/13/2011 | 11:31:51 | CDT | WAL-MART #5311 | Authorization | Completed | WAL-MART #5311, MCK | USD | -133.34 | 0.00 | -133.34 | 8BB2912AN173 | PayPal balance | | | | XSIG | | | | | | | | | | | 1,607.72 | Memo |
| 6/12/2011 | 22:26:28 | CDT | SD ROSAS | Donation Received | Completed | S2Cleaner | USD | 1.00 | -0.33 | 0.67 | 64060365MK23 | instant | | | | | | | | 76.88.173.12 | | | S2Cleaner | | | | 1,607.72 | Credit |
| 6/12/2011 | 21:06:43 | CDT | PayPal | Temporary Hold | Placed | PAPA JOHNS 1304, MC | USD | -22.99 | 0.00 | -22.99 | 758569457LF | | | | | | | | | | | | | | | | 1,607.05 | Debit |
| 6/12/2011 | 21:06:43 | CDT | PAPA JOHNS 13 | Authorization | Completed | PAPA JOHNS 1304, MC | USD | -22.99 | 0.00 | -22.99 | 5GE158141W9 | PayPal balance | | | | XSIG | | | | | | | | | | | 1,630.04 | Memo |
| 6/12/2011 | 18:33:19 | CDT | CINEMARK THE | Debit Card Purchase | Completed | CINEMARK THEATRES | USD | -20.25 | 0.00 | -20.25 | 8E784279J37 | | | | | | | | | | | | | | | | 1,630.04 | Debit |
| 6/12/2011 | 18:33:19 | CDT | PayPal | Temporary Hold | Removed | CINEMARK THEATRES | USD | 20.25 | 0.00 | 20.25 | 4LX24887N5 | | | | | | | | | | | | | | | | 1,650.29 | Credit |
| 6/12/2011 | 18:27:03 | CDT | CINEMARK THE | Debit Card Purchase | Completed | CINEMARK THEATRES | USD | -32.00 | 0.00 | -32.00 | 5G2756LY6 | | | | | | | | | | | | | | | | 1,630.04 | Debit |
| 6/12/2011 | 18:27:03 | CDT | PayPal | Temporary Hold | Removed | CINEMARK THEATRES | USD | 32.00 | 0.00 | 32.00 | 1CS489966017 | | | | | | | | | | | | | | | | 1,662.04 | Credit |
| 6/12/2011 | 18:26:05 | CDT | TEACHER'S TO | Debit Card Purchase | Completed | TEACHER'S TOOLS AL | USD | -20.00 | 0.00 | -20.00 | 04N2117E | | | | | | | | | | | | | | | | 1,630.04 | Debit |
| 6/12/2011 | 18:26:05 | CDT | PayPal | Temporary Hold | Removed | TEACHER'S TOOLS AL | USD | 20.00 | 0.00 | 20.00 | 0VG812720 | | | | | | | | | | | | | | | | 1,650.04 | Credit |
| 6/12/2011 | 18:10:01 | CDT | CASA RITA'S FRISCO | Debit Card Purchase | Completed | CASA RITA'S FRISCO | USD | -50.74 | 0.00 | -50.74 | 8W395107J | | | | | | | | | | | | | | | | 1,630.04 | Debit |
| 6/12/2011 | 18:10:01 | CDT | PayPal | Temporary Hold | Removed | CASA RITA'S FRISCO | USD | 42.74 | 0.00 | 42.74 | 1MM219808 | | | | | | | | | | | | | | | | 1,680.78 | Credit |
| 6/12/2011 | 17:37:34 | CDT | KROGER #0488 | Debit Card Purchase | Completed | KROGER #0488 | USD | -17.00 | 0.00 | -17.00 | 9979941B | | | | | | | | | | | | | | | | 1,638.04 | Debit |
| 6/12/2011 | 17:37:34 | CDT | PayPal | Temporary Hold | Removed | KROGER #0488 | USD | 17.00 | 0.00 | 17.00 | 3KD97703 | | | | | | | | | | | | | | | | 1,655.04 | Credit |
| 6/12/2011 | 16:54:47 | CDT | DFW VAPOR | Debit Card Purchase | Completed | DFW VAPOR  LEWISVIL | USD | -61.50 | 0.00 | -61.50 | 5GR04766C | | | | | | | | | | | | | | | | 1,638.04 | Debit |
| 6/12/2011 | 16:54:47 | CDT | PayPal | Temporary Hold | Removed | DFW VAPOR  LEWISVIL | USD | 61.50 | 0.00 | 61.50 | 30F18437G | | | | | | | | | | | | | | | | 1,699.54 | Credit |
| 6/12/2011 | 13:25:13 | CDT | 7-ELEVEN 33116 | Authorization | Completed | 7-ELEVEN 33116, MC | USD | -13.50 | 0.00 | -13.50 | 3474237J | | | | | | | | | | | | | | | | 1,638.04 | Debit |
| 6/12/2011 | 13:25:13 | CDT | 7-ELEVEN 33116 | Authorization | Completed | 7-ELEVEN 33116, MC | USD | -13.50 | 0.00 | -13.50 | 2F729564 | PayPal balance | | | | XSIG | | | | | | | | | | | 1,651.54 | Memo |
| 6/12/2011 | 13:16:21 | CDT | PayPal | Temporary Hold | Removed | Taco Bell, McKinney, TX | USD | -15.04 | 0.00 | -15.04 | 8NV308 | | | | | | | | | | | | | | | | 1,651.54 | Debit |
| 6/12/2011 | 13:16:21 | CDT | Taco Bell, McKinn | Authorization | Completed | Taco Bell, McKinney, TX | USD | -15.04 | 0.00 | -15.04 | 1HF2275 | PayPal balance | | | | XSIG | | | | | | | | | | | 1,666.58 | Memo |
| 6/11/2011 | 19:30:47 | CDT | PayPal | Temporary Hold | Removed | ZEN SUSHI AND GRILL | USD | -116.83 | 0.00 | -116.83 | 88D7696 | | | | | | | | | | | | | | | | 1,666.58 | Debit |
| 6/11/2011 | 19:30:47 | CDT | ZEN SUSHI AND | Authorization | Completed | ZEN SUSHI AND GRILL | USD | -116.83 | 0.00 | -116.83 | 8DR658 | PayPal balance | | | | XSIG | | | | | | | | | | | 1,783.41 | Memo |
| 6/11/2011 | 13:49:56 | CDT | PayPal | Temporary Hold | Removed | KROGER #561, FRISCO | USD | -23.03 | 0.00 | -23.03 | 66435 | | | | | | | | | | | | | | | | 1,783.41 | Debit |
| 6/11/2011 | 13:49:56 | CDT | KROGER #561 | Authorization | Completed | KROGER #561, FRISCO | USD | -23.03 | 0.00 | -23.03 | 5KG70 | PayPal balance | | | | XSIG | | | | | | | | | | | 1,806.44 | Memo |
| 6/11/2011 | 09:43:55 | CDT | 11811 S. CUSTER | ATM Withdrawal | Completed | 11811 S. CUSTER RD, F | USD | -42.75 | -1.00 | -43.75 | 4R034 | | | | | | | | | | | | | | | | 1,806.44 | Debit |
| 6/11/2011 | 09:43:55 | CDT | PayPal | Temporary Hold | Removed | 11811 S. CUSTER RD, F | USD | 42.75 | 0.00 | 42.75 | 48690 | | | | | | | | | | | | | | | | 1,850.19 | Credit |
| 6/11/2011 | 09:43:54 | CDT | | ATM Withdrawal Fee | Completed | 11811 S. CUSTER RD, F | USD | -1.00 | 0.00 | -1.00 | 2C125 | | | | | | | | | | | | | | | | 1,806.44 | Memo |
| 6/11/2011 | 09:43:54 | CDT | PayPal | Temporary Hold | Placed | 11811 S. CUSTER RD, F | USD | -43.75 | 0.00 | -43.75 | 04760 | | | | | | | | | | | | | | | | 1,806.44 | Debit |
| 6/11/2011 | 09:43:54 | CDT | 11811 S. CUSTER | Authorization | Completed | 11811 S. CUSTER RD, F | USD | -43.75 | 0.00 | -43.75 | 4RF54 | PayPal balance | | | | XPIN | | | | | | | | | | | 1,850.19 | Memo |
| 6/11/2011 | 09:24:18 | CDT | PayPal | Temporary Hold | Removed | CUSTER DONUT, FRISI | USD | -13.27 | 0.00 | -13.27 | 8W918 | | | | | | | | | | | | | | | | 1,850.19 | Debit |
| 6/11/2011 | 09:24:18 | CDT | CUSTER DONUT | Authorization | Completed | CUSTER DONUT, FRISI | USD | -13.27 | 0.00 | -13.27 | 87020 | PayPal balance | | | | XSIG | | | | | | | | | | | 1,863.46 | Memo |
| 6/10/2011 | 19:10:15 | CDT | Neal Gaugler | Donation Received | Completed | S2Cleaner | USD | 20.00 | -0.88 | 19.12 | 6KA51 | instant | | | | | | | | 74.127.140.113 | | | S2Cleaner | | | | 1,863.46 | Credit |
| 6/10/2011 | 17:58:36 | CDT | PICASSO NAILS | Debit Card Purchase | Completed | PICASSO NAILS & SPA | USD | -12.50 | 0.00 | -12.50 | 3FX56 | | | | | | | | | | | | | | | | 1,844.34 | Debit |
| 6/10/2011 | 17:58:36 | CDT | PayPal | Temporary Hold | Removed | PICASSO NAILS & SPA | USD | 10.00 | 0.00 | 10.00 | 6XN03 | | | | | | | | | | | | | | | | 1,856.84 | Credit |
| 6/10/2011 | 17:43:34 | CDT | PayPal | Temporary Hold | Placed | CINEMARK THEATRES | USD | -20.25 | 0.00 | -20.25 | 2L04B | | | | | | | | | | | | | | | | 1,846.84 | Debit |
| 6/10/2011 | 17:43:34 | CDT | CINEMARK THE | Authorization | Completed | CINEMARK THEATRES | USD | -20.25 | 0.00 | -20.25 | 6W307 | PayPal balance | | | | XSIG | | | | | | | | | | | 1,867.09 | Memo |
| 6/10/2011 | 17:39:50 | CDT | PayPal | Temporary Hold | Placed | CINEMARK THEATRES | USD | -32.00 | 0.00 | -32.00 | 1HN49 | | | | | | | | | | | | | | | | 1,867.09 | Debit |
| 6/10/2011 | 17:39:50 | CDT | CINEMARK THE | Authorization | Completed | CINEMARK THEATRES | USD | -32.00 | 0.00 | -32.00 | 7V240 | PayPal balance | | | | XSIG | | | | | | | | | | | 1,899.09 | Memo |
| 6/10/2011 | 17:18:30 | CDT | PayPal | Temporary Hold | Placed | CASA RITA'S FRISCO, | USD | -42.74 | 0.00 | -42.74 | 7TG59 | | | | | | | | | | | | | | | | 1,899.09 | Debit |
| 6/10/2011 | 17:18:30 | CDT | CASA RITA'S FR | Authorization | Completed | CASA RITA'S FRISCO, | USD | -42.74 | 0.00 | -42.74 | 3JC27 | PayPal balance | | | | XSIG | | | | | | | | | | | 1,941.83 | Memo |
| 6/10/2011 | 17:05:05 | CDT | CHICK-FIL-A | Debit Card Purchase | Completed | CHICK-FIL-A #00722 | USD | -3.00 | 0.00 | -3.00 | 6G853 | | | | | | | | | | | | | | | | 1,941.83 | Debit |
| 6/10/2011 | 17:05:05 | CDT | PayPal | Temporary Hold | Removed | CHICK-FIL-A #00722 | USD | 3.93 | 0.00 | 3.93 | 2PH07 | | | | | | | | | | | | | | | | 1,945.76 | Credit |
| 6/10/2011 | 16:53:26 | CDT | OAK HOLLOW | Debit Card Purchase | Completed | OAK HOLLOW GOLF CL | USD | -27.06 | 0.00 | -27.06 | 2JB75 | | | | | | | | | | | | | | | | 1,941.83 | Debit |
| 6/10/2011 | 16:53:26 | CDT | PayPal | Temporary Hold | Removed | OAK HOLLOW GOLF CL | USD | 27.06 | 0.00 | 27.06 | 3G736 | | | | | | | | | | | | | | | | 1,968.89 | Credit |
| 6/10/2011 | 13:21:09 | CDT | Rebekah Crawley | Credit Card Payment | Completed | | USD | 266.00 | -8.01 | 257.99 | 05645 | | | | | | | | | | | | | | | | 1,941.83 | Credit |
| 6/10/2011 | 12:26:14 | CDT | My A/C Works, | Invoice Sent | Paid | | USD | 266.00 | 0.00 | 266.00 | INV2 | | | | | | | Rebekah Crawley, United States | | 108.79.39.32 | | | | | | 1,941.83 | |
| 6/10/2011 | 10:39:41 | CDT | PayPal | Temporary Hold | Removed | TEACHER'S TOOLS AL | USD | -20.00 | 0.00 | -20.00 | 07C18 | | | | | | | | | | | | | | | | 1,683.84 | Debit |
| 6/10/2011 | 10:39:41 | CDT | TEACHER'S TO | Authorization | Completed | TEACHER'S TOOLS AL | USD | -20.00 | 0.00 | -20.00 | 9EE03 | PayPal balance | | | | XSIG | | | | | | | | | | | 1,703.84 | Memo |
| 6/10/2011 | 10:38:11 | CDT | PayPal | Temporary Hold | Removed | James Bosee, 214-3995 | USD | -61.50 | 0.00 | -61.50 | 3T891 | | | | | | | | | | | | | | | | 1,703.84 | Debit |
| 6/10/2011 | 10:38:11 | CDT | James Bosee, 21 | Authorization | Completed | James Bosee, 214-3995 | USD | -61.50 | 0.00 | -61.50 | 67519 | PayPal balance | | | | XSIG | | | | | | | | | | | 1,765.34 | Memo |
| 6/10/2011 | 08:37:24 | CDT | PayPal | Temporary Hold | Placed | KROGER #0488, MCKI | USD | -17.00 | 0.00 | -17.00 | 6MB34 | | | | | | | | | | | | | | | | 1,765.34 | Debit |
| 6/10/2011 | 08:37:24 | CDT | KROGER #0488 | Authorization | Completed | KROGER #0488, MCKI | USD | -17.00 | 0.00 | -17.00 | 86R88 | PayPal balance | | | | XSIG | | | | | | | | | | | 1,782.34 | Memo |
| 6/10/2011 | 03:28:32 | CDT | PayPal | Temporary Hold | Cancelled | | USD | 1.00 | 0.00 | 1.00 | 05H85 | | | | | | | | | | | | | | | | 1,782.34 | Credit |
| 6/9/2011 | 21:08:11 | CDT | Calin Martin | Donation Received | Cleared | S2Cleaner | USD | 5.00 | -0.45 | 4.55 | 2CO5 | instant | | | | | | | | 8.25.228.173 | | | S2Cleaner | | | | 1,781.34 | Credit |
| 6/9/2011 | 20:05:37 | CDT | KROGER #561 | Debit Card Purchase | Completed | KROGER #561 FRISCO | USD | -15.82 | 0.00 | -15.82 | 3V988 | | | | | | | XSIG | | | | | | | | | 1,781.34 | Debit |
| 6/9/2011 | 20:05:37 | CDT | PayPal | Temporary Hold | Removed | KROGER #561 FRISCO | USD | 15.82 | 0.00 | 15.82 | 7LX5 | | | | | | | | | | | | | | | | 1,797.16 | Credit |
| 6/9/2011 | 17:03:28 | CDT | KROGER #0488 | Debit Card Purchase | Completed | KROGER #0488 | USD | -37.53 | 0.00 | -37.53 | 3SB70 | | | | | | | | | | | | | | | | 1,781.34 | Debit |
| 6/9/2011 | 17:03:28 | CDT | PayPal | Temporary Hold | Removed | KROGER #0488 | USD | 37.53 | 0.00 | 37.53 | 0KT30 | | | | | | | | | | | | | | | | 1,818.87 | Credit |
| 6/9/2011 | 11:39:52 | CDT | WSTUNION CO | Authorization | Removed | WSTUNION COM, 877-8 | USD | -112.00 | 0.00 | -112.00 | 5PN25 | | | | | | | | | | | | | | | | 1,781.34 | Debit |
| 6/9/2011 | 11:39:52 | CDT | WSTUNION CO | Authorization | Expired | WSTUNION COM, 877-8 | USD | -112.00 | 0.00 | -112.00 | 2H987 | PayPal balance | | | | XSIG | | | | | | | | | | | 1,893.34 | Memo |
| 6/8/2011 | 18:31:11 | CDT | CAVALLI PIZZA | Debit Card Purchase | Completed | CAVALLI PIZZA  QPS | USD | -78.05 | 0.00 | -78.05 | 25M6 | | | | | | | | | | | | | | | | 1,893.34 | Debit |
| 6/8/2011 | 18:31:11 | CDT | PayPal | Temporary Hold | Removed | CAVALLI PIZZA  QPS | USD | 66.05 | 0.00 | 66.05 | 4AK3 | | | | | | | | | | | | | | | | 1,971.39 | Credit |
| 6/8/2011 | 17:54:01 | CDT | CIRCLE K 06318 | Debit Card Purchase | Completed | CIRCLE K 06318   Q47 | USD | -8.49 | 0.00 | -8.49 | 8TW9 | | | | | | | | | | | | | | | | 1,905.34 | Debit |
| 6/8/2011 | 17:54:01 | CDT | PayPal | Temporary Hold | Removed | CIRCLE K 06318   Q47 | USD | 8.49 | 0.00 | 8.49 | 0HY9 | | | | | | | | | | | | | | | | 1,913.83 | Credit |
| 6/8/2011 | 17:39:49 | CDT | ENTERPRISE R | Debit Card Purchase | Completed | ENTERPRISE RENT-A-C | USD | -200.00 | 0.00 | -200.00 | 3L900 | | | | | | | | | | | | | | | | 1,905.34 | Debit |
| 6/8/2011 | 17:39:49 | CDT | PayPal | Temporary Hold | Removed | ENTERPRISE RENT-A-C | USD | 200.00 | 0.00 | 200.00 | 01T66 | | | | | | | | | | | | | | | | 2,105.34 | Credit |
| 6/8/2011 | 16:45:16 | CDT | KROGER #561 | Debit Card Purchase | Completed | KROGER #561, FRISCO | USD | -15.82 | 0.00 | -15.82 | 87P11 | | | | | | | | | | | | | | | | 1,905.34 | Debit |
| 6/8/2011 | 16:45:16 | CDT | PayPal | Temporary Hold | Removed | KROGER #561, FRISCO | USD | 15.82 | 0.00 | 15.82 | 70855 | | | | | | | | | | | | | | | | 1,921.16 | Memo |
| 6/8/2011 | 16:32:03 | CDT | PayPal | Temporary Hold | Placed | PICASSO NAILS & SPA | USD | -10.00 | 0.00 | -10.00 | 46W0 | | | | | | | | | | | | | | | | 1,921.16 | Debit |
| 6/8/2011 | 16:32:03 | CDT | PICASSO NAILS | Authorization | Completed | PICASSO NAILS & SPA | USD | -10.00 | 0.00 | -10.00 | 3NH5 | PayPal balance | | | | XSIG | | | | | | | | | | | 1,931.16 | Memo |
| 6/8/2011 | 08:20:01 | CDT | PayPal | Temporary Hold | Placed | CHICK-FIL-A #00722 | USD | -3.93 | 0.00 | -3.93 | 61H9 | | | | | | | | | | | | | | | | 1,931.16 | Debit |
| 6/8/2011 | 08:20:01 | CDT | CHICK-FIL-A #00 | Authorization | Completed | CHICK-FIL-A #00722, M | USD | -3.93 | 0.00 | -3.93 | 0DX2 | PayPal balance | | | | XSIG | | | | | | | | | | | 1,935.09 | Memo |
| 6/8/2011 | 08:11:44 | CDT | PayPal | Temporary Hold | Placed | KROGER #0488, MCKI | USD | -37.53 | 0.00 | -37.53 | 5B29 | | | | | | | | | | | | | | | | 1,935.09 | Debit |
| 6/8/2011 | 08:11:44 | CDT | KROGER #0488 | Authorization | Completed | KROGER #0488, MCKI | USD | -37.53 | 0.00 | -37.53 | 0H87 | PayPal balance | | | | XSIG | | | | | | | | | | | 1,972.62 | Memo |
| 6/8/2011 | 06:04:49 | CDT | Netflix, Inc. | Preapproved Payment | Completed | | USD | -8.65 | 0.00 | -8.65 | 41P6 | | | | | | | | | | | | | | | | 1,972.62 | Debit |
| 6/7/2011 | 19:15:02 | CDT | PayPal | Temporary Hold | Placed | CAVALLI PIZZA, IRVING | USD | -66.05 | 0.00 | -66.05 | 5V675 | | | | | | | | | | | | | | | | 1,981.27 | Debit |
| 6/7/2011 | 19:15:02 | CDT | CAVALLI PIZZA | Authorization | Completed | CAVALLI PIZZA, IRVING | USD | -66.05 | 0.00 | -66.05 | 04N6 | PayPal balance | | | | XSIG | | | | 208.75.77.65 | | | | | | 2,047.32 | Memo |
| 6/7/2011 | 19:10:06 | CDT | CUSTER DONUT | Debit Card Purchase | Completed | CUSTER DONUT  FRISC | USD | -8.29 | 0.00 | -8.29 | 5BY49 | | | | | | | | | | | | | | | | 2,047.32 | Debit |
| 6/7/2011 | 19:10:06 | CDT | PayPal | Temporary Hold | Removed | CUSTER DONUT  FRISC | USD | 8.29 | 0.00 | 8.29 | 12415 | | | | | | | | | | | | | | | | 2,055.61 | Credit |
| 6/7/2011 | 18:22:07 | CDT | TOP GOLF ALLE | Debit Card Purchase | Completed | TOP GOLF ALLEN RECU | USD | 50.00 | 0.00 | 50.00 | 43SP2 | | | | | | | | | | | | | | | | 2,047.32 | Credit |
| 6/7/2011 | 18:22:07 | CDT | PayPal | Temporary Hold | Placed | TOP GOLF ALLEN RECU | USD | 50.00 | 0.00 | 50.00 | 4SP2 | | | | | | | | | | | | | | | | 2,047.32 | Debit |
| 6/7/2011 | 17:26:08 | CDT | WM SUPERCENTER | Debit Purchase | Completed | WM SUPERCENTER  N | USD | -208.52 | 0.00 | -208.52 | 5KC2 | | | | | | | XSIG | | | | | | | | | 2,047.32 | Debit |

## Transaction Log

| Date | Time | Time Zone | Name | Type | Temporary Hold | Status | Subject | Currency | Gross | Fee | Net | Transaction ID | Payment Type | Bank Name | Bank Account Num | From Email Address | To Email Address | Shipping Address | Country | Contact Phone Number | Other IP | Buyer ID | Item ID | Item Title | Closing Date | Auction Site | Balance | Balance Impact |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6/7/2011 | 17:26:08 | CDT | PayPal | | Temporary Hold | Removed | WM SUPERCENTER  N USD | | 208.52 | 0.00 | 208.52 | 5Y251722CY2064357 | | | | | XSIG | | | | | | | | | | 2,255.84 | Credit |
| 6/7/2011 | 14:37:28 | CDT | PayPal | | Temporary Hold | Placed | CIRCLE K 06316 MOK#USD | | -8.49 | 0.00 | -8.49 | 3JJ77771DF31082AN | | | | | | | | | | | | | | | | | 2,047.32 | Debit |
| 6/7/2011 | 14:37:28 | CDT | CIRCLE K 06318 | Authorization | | Completed | CIRCLE K 06318, MOKI#USD | | -8.49 | 0.00 | -8.49 | 9GJ312808M61 | PayPal balance | | | | | | | | | | | | | | | | 2,055.81 | Memo |
| 6/7/2011 | 10:58:18 | CDT | PayPal | | Temporary Hold | Placed | ENTERPRISE, MCKINN USD | | -200.00 | 0.00 | -200.00 | 3WO842289948346 | | | | | | | | | | | | | | | | | 2,055.81 | Debit |
| 6/7/2011 | 10:58:18 | CDT | ENTERPRISE, M | Authorization | | Completed | OAK HOLLOW GOLF C USD | | -200.00 | 0.00 | -200.00 | 2XD6484GU5 | PayPal balance | | | | | | | | | | | | | | | | 2,255.81 | Memo |
| 6/7/2011 | 07:22:39 | CDT | PayPal | | Temporary Hold | Placed | OAK HOLLOW GOLF C USD | | -27.06 | 0.00 | -27.06 | 9975000912341435 | | | | | | | | | | | | | | | | | 2,255.81 | Debit |
| 6/7/2011 | 07:22:39 | CDT | OAK HOLLOW G | Authorization | | Completed | OAK HOLLOW GOLF C USD | | -27.06 | 0.00 | -27.06 | 7CL8507 1W7 | PayPal balance | | | | | | | | | | | | | | | | 2,282.87 | Memo |
| 6/6/2011 | 23:27:53 | CDT | TACO BELL #41 | Debit Card Purchase | | Completed | TACO BELL #4196/PIZ USD | | -13.36 | 0.00 | -13.36 | 0G537612JE588902 | | | XSIG | | | | | | | | | | | | | | 2,282.87 | Debit |
| 6/6/2011 | 23:27:53 | CDT | PayPal | | Temporary Hold | Removed | TACO BELL #4196/PIZ USD | | 13.36 | 0.00 | 13.36 | 2L7179041896049G7 | | | | | | | | | | | | | | | | | 2,296.23 | Credit |
| 6/6/2011 | 21:22:10 | CDT | ITALIAN GARDE | Debit Card Purchase | | Completed | ITALIAN GARDEN R US USD | | -52.76 | 0.00 | -52.76 | 9VF50584NW29957 1F | | | | | | | | | | | | | | | | | 2,282.87 | Debit |
| 6/6/2011 | 21:22:10 | CDT | PayPal | | Temporary Hold | Removed | ITALIAN GARDEN R US USD | | 40.76 | 0.00 | 40.76 | 20M755100D2427T2P | | | | | | | | | | | | | | | | | 2,335.63 | Credit |
| 6/6/2011 | 19:43:53 | CDT | KROGER #561 | Debit Card Purchase | | Completed | KROGER #561  FRISC USD | | -7.57 | 0.00 | -7.57 | 6W3242916D86658 27 | | | XSIG | | | | | | | | | | | | | | 2,294.87 | Debit |
| 6/6/2011 | 19:43:53 | CDT | PayPal | | Temporary Hold | Removed | KROGER #561  FRISC USD | | 7.57 | 0.00 | 7.57 | 36R624496497 96020 | | | | | | | | | | | | | | | | | 2,302.44 | Credit |
| 6/6/2011 | 18:50:24 | CDT | DON JOSE'S ME | Debit Card Purchase | | Completed | DON JOSE'S MEXICAN USD | | -89.94 | 0.00 | -89.94 | 9MH5256043890201W | | | | | | | | | | | | | | | | | 2,294.87 | Debit |
| 6/6/2011 | 18:50:24 | CDT | PayPal | | Temporary Hold | Removed | DON JOSE'S MEXICAN USD | | 74.94 | 0.00 | 74.94 | 1LY743385P982660K | | | | | | | | | | | | | | | | | 2,384.81 | Credit |
| 6/6/2011 | 17:50:21 | CDT | KROGER #561 | Debit Card Purchase | | Completed | KROGER #561  FRISC USD | | -67.79 | 0.00 | -67.79 | 1LD948724N1908136 | | | | | | | | | | | | | | | | | 2,309.87 | Debit |
| 6/6/2011 | 17:50:21 | CDT | PayPal | | Temporary Hold | Removed | KROGER #561  FRISC USD | | 67.79 | 0.00 | 67.79 | 75892902882D0081L | | | | | | | | | | | | | | | | | 2,377.66 | Credit |
| 6/6/2011 | 13:46:40 | CDT | PayPal | | Temporary Hold | Placed | WAL MART STORES IN USD | | -208.52 | 0.00 | -208.52 | 7CM5160965900041D | | | | | | | | | | | | | | | | | 2,309.87 | Debit |
| 6/5/2011 | 18:45:05 | CDT | WAL MART STO | Authorization | | Completed | WAL MART STORES IN USD | | -208.52 | 0.00 | -208.52 | 65528369KH44 | PayPal balance | | | | | | | | | | | | | | | | 2,518.39 | Memo |
| 6/5/2011 | 18:20:42 | CDT | KROGER #561 | Debit Card Purchase | | Completed | KROGER #561  FRISC USD | | -6.47 | 0.00 | -6.47 | 2PN83652285325230 | | | XSIG | | | | | | | | | | | | | | 2,518.39 | Debit |
| 6/5/2011 | 18:20:42 | CDT | PayPal | | Temporary Hold | Removed | KROGER #561  FRISC USD | | 6.47 | 0.00 | 6.47 | 95N348605281820 28 | | | | | | | | | | | | | | | | | 2,524.86 | Credit |
| 6/5/2011 | 18:10:00 | CDT | 7-ELEVEN 3368 | Debit Card Purchase | | Completed | 7-ELEVEN 33688  MOK USD | | -15.66 | 0.00 | -15.66 | 47E349014U6571215 | | | | | | | | | | | | | | | | | 2,518.39 | Debit |
| 6/5/2011 | 18:10:00 | CDT | PayPal | | Temporary Hold | Removed | 7-ELEVEN 33688  MOK USD | | 15.66 | 0.00 | 15.66 | 2JC02369KF2118148 | | | | | | | | | | | | | | | | | 2,534.05 | Credit |
| 6/5/2011 | 16:39:33 | CDT | KROGER FUEL | Debit Card Purchase | | Completed | KROGER FUEL CTR #7 USD | | -52.61 | 0.00 | -52.61 | 28F67620SB0994O5T | | | XSIG | | | | | | | | | | | | | | 2,518.39 | Debit |
| 6/5/2011 | 16:39:33 | CDT | PayPal | | Temporary Hold | Removed | KROGER FUEL CTR #7 USD | | 1.00 | 0.00 | 1.00 | 3HL5023 1W80 84140D | | | | | | | | | | | | | | | | | 2,571.00 | Credit |
| 6/5/2011 | 16:38:12 | CDT | JAPON STEAKH | Debit Card Purchase | | Completed | JAPON STEAKHOUSE USD | | -189.43 | 0.00 | -189.43 | 30F00788LJ3239345 | | | | | | | | | | | | | | | | | 2,570.00 | Debit |
| 6/5/2011 | 16:38:12 | CDT | PayPal | | Temporary Hold | Removed | JAPON STEAKHOUSE USD | | 159.43 | 0.00 | 159.43 | 38G5788TC0795473D | | | | | | | | | | | | | | | | | 2,759.43 | Credit |
| 6/5/2011 | 12:30:24 | CDT | PayPal | | Temporary Hold | Removed | KROGER #561  FRISC USD | | -67.79 | 0.00 | -67.79 | 8U840977J0445763A | | | | | | | | | | | | | | | | | 2,600.00 | Debit |
| 6/5/2011 | 12:30:24 | CDT | KROGER #561, I | Authorization | | Completed | KROGER #561  FRISC USD | | -67.79 | 0.00 | -67.79 | 85389842FR44 | PayPal balance | | | | | XSIG | | | | | | | | | | | 2,667.79 | Memo |
| 6/5/2011 | 11:36:08 | CDT | PayPal | | Temporary Hold | Placed | TopGolf Allen, Allen, TX  USD | | -1.00 | 0.00 | -1.00 | 8TL25312EA9966624 | | | | | | | | | | | | | | | | | 2,667.79 | Debit |
| 6/5/2011 | 11:36:08 | CDT | TopGolf Allen, All | Authorization | | Expired | TopGolf Allen, Allen, TX  USD | | -1.00 | 0.00 | -1.00 | 3FW505293C3v | PayPal balance | | | | | | | | | | | | | | | | 2,668.79 | Memo |
| 6/5/2011 | 09:39:19 | CDT | PayPal | | Temporary Hold | Placed | TOP GOLF ALLEN RE USD | | -50.00 | 0.00 | -50.00 | 48471475332922 31T | | | | | | | | | | | | | | | | | 2,668.79 | Debit |
| 6/5/2011 | 09:39:19 | CDT | TOP GOLF ALLE | Authorization | | Completed | TOP GOLF ALLEN RE USD | | -50.00 | 0.00 | -50.00 | 9N251956KK80 | PayPal balance | | | | | | | | | | | | | | | | 2,718.79 | Memo |
| 6/5/2011 | 08:07:03 | CDT | PayPal | | Temporary Hold | Placed | CUSTER DONUT, FRISI USD | | -8.29 | 0.00 | -8.29 | 1E07091564D88650U | | | | | | | | | | | | | | | | | 2,718.79 | Debit |
| 6/5/2011 | 08:07:03 | CDT | CUSTER DONUT | Authorization | | Completed | CUSTER DONUT, FRISI USD | | -8.29 | 0.00 | -8.29 | 2BR4813495627N | PayPal balance | | | | | | | | | | | | | | | | 2,727.08 | Memo |
| 6/4/2011 | 20:16:59 | CDT | ITALIAN GARDE | Authorization | | Completed | ITALIAN GARDEN R US USD | | -40.76 | 0.00 | -40.76 | 0ED964T2XU8 | PayPal balance | | | | | | | | | | | | | | | | 2,727.08 | Debit |
| 6/4/2011 | 20:16:59 | CDT | PayPal | | Temporary Hold | Placed | KROGER #561, FRISCO USD | | -7.57 | 0.00 | -7.57 | 13E64540856533390K | | | | | | | | | | | | | | | | | 2,767.84 | Debit |
| 6/4/2011 | 19:15:51 | CDT | PayPal | | Temporary Hold | Placed | KROGER #561, FRISCO USD | | -7.57 | 0.00 | -7.57 | 3BE57633JY | PayPal balance | | | | | XSIG | | | | | | | | | | | 2,775.41 | Memo |
| 6/4/2011 | 10:52:37 | CDT | Todd Taunton | Invoice Received | Pending | | USD | | 2,000.00 | 0.00 | 2,000.00 | IN12-FRFR-4L2T59-TCVA | | | | | | | | | | | | | | | | | Memo |
| 6/4/2011 | 01:48:19 | CDT | PayPal Inc Debit Cash Back Bonus | | Completed | | USD | | 0.00 | 0.00 | 49.48 | 5AV84673DX9502R3J | | | | | | | | | | | | | | | | | 2,775.41 | Credit |
| 6/3/2011 | 22:10:35 | CDT | PayPal | | Temporary Hold | Placed | TACO BELL 4196/PIZZA USD | | -13.36 | 0.00 | -13.36 | 0FW84152ND963901W | | | | | | | | | | | | | | | | | 2,725.93 | Debit |
| 6/3/2011 | 22:10:35 | CDT | TACO BELL 419 | Authorization | | Completed | TACO BELL 4196/PIZZA USD | | -13.36 | 0.00 | -13.36 | 0XA88727Y195 | PayPal balance | | | | | | | | | | | | | | | | 2,739.29 | Memo |
| 6/3/2011 | 19:17:24 | CDT | KROGER #561 | Debit Card Purchase | | Completed | KROGER #561  FRISC USD | | -23.31 | 0.00 | -23.31 | 08T858230L7849924 | | | XSIG | | | | | | | | | | | | | | 2,739.29 | Debit |
| 6/3/2011 | 19:17:24 | CDT | PayPal | | Temporary Hold | Removed | KROGER #561  FRISC USD | | 23.31 | 0.00 | 23.31 | 4B967054 1K234944H | | | | | | | | | | | | | | | | | 2,762.60 | Credit |
| 6/3/2011 | 16:54:36 | CDT | PayPal | | Temporary Hold | Placed | DON JOSE, ENNIS, TX  USD | | -74.94 | 0.00 | -74.94 | 6CE0144NN7918013 | | | | | | | | | | | | | | | | | 2,739.29 | Debit |
| 6/3/2011 | 16:54:36 | CDT | DON JOSE, ENN | Authorization | | Completed | DON JOSE, ENNIS, TX  USD | | -74.94 | 0.00 | -74.94 | 4KL976947S22 | PayPal balance | | | | | | | | | | | | | | | | 2,814.23 | Memo |
| 6/3/2011 | 14:10:04 | CDT | PayPal | | Temporary Hold | Placed | KROGER FUEL CTR #7 USD | | -1.00 | 0.00 | -1.00 | 1FR3160898361203T | | | | | | | | | | | | | | | | | 2,814.23 | Debit |
| 6/3/2011 | 14:10:04 | CDT | KROGER FUEL, | Authorization | | Completed | KROGER FUEL CTR #7 USD | | -1.00 | 0.00 | -1.00 | 6023830DH201 | PayPal balance | | | | | | | | | | | | | | | | 2,815.23 | Memo |
| 6/3/2011 | 09:39:48 | CDT | PayPal | | Temporary Hold | Placed | KROGER #561, FRISCO USD | | -6.47 | 0.00 | -6.47 | 9FU08664796275626 | | | | | | | | | | | | | | | | | 2,815.23 | Debit |
| 6/3/2011 | 09:39:48 | CDT | KROGER #561, I | Authorization | | Completed | KROGER #561, FRISCO USD | | -6.47 | 0.00 | -6.47 | 96W26084602 | PayPal balance | | | | | | | | | | | | | | | | 2,821.70 | Memo |
| 6/2/2011 | 19:39:45 | CDT | PayPal | | Temporary Hold | Placed | JAPON STEAKHOUSE  USD | | -159.43 | 0.00 | -159.43 | 2KE693846X269040H | | | | | | | | | | | | | | | | | 2,821.70 | Debit |
| 6/2/2011 | 19:39:45 | CDT | JAPON STEAKH | Authorization | | Completed | JAPON STEAKHOUSE  USD | | -159.43 | 0.00 | -159.43 | 934607344908I | PayPal balance | | | | | | | | | | | | | | | | 2,981.13 | Memo |
| 6/2/2011 | 17:58:31 | CDT | 7-ELEVEN 3368 | Debit Card Purchase | | Completed | 7-ELEVEN 33688  MOK USD | | -5.01 | 0.00 | -5.01 | 9NU160367995424 47 | | | XSIG | | | | | | | | | | | | | | 2,981.13 | Debit |
| 6/2/2011 | 17:58:31 | CDT | PayPal | | Temporary Hold | Removed | 7-ELEVEN 33688  MOK USD | | 5.01 | 0.00 | 5.01 | 5790290 1VG051134V | | | | | | | | | | | | | | | | | 2,986.14 | Credit |
| 6/2/2011 | 17:49:46 | CDT | MCKINNEY MEA | Debit Card Purchase | | Completed | MCKINNEY MEALPAY USD | | -8.38 | 0.00 | -8.38 | 5VX235849K630909 | | | XSIG | | | | | | | | | | | | | | 2,981.13 | Debit |
| 6/2/2011 | 17:49:46 | CDT | PayPal | | Temporary Hold | Removed | MCKINNEY MEALPAY USD | | 8.38 | 0.00 | 8.38 | 3JF88324K639966 4R | | | | | | | | | | | | | | | | | 2,989.51 | Credit |
| 6/2/2011 | 17:26:37 | CDT | DFW VAPOR  LI | Debit Card Purchase | | Completed | DFW VAPOR  LEWISV USD | | -61.50 | 0.00 | -61.50 | 9454320 3R667049 | | | | | | | | | | | | | | | | | 2,981.13 | Debit |
| 6/2/2011 | 17:26:37 | CDT | PayPal | | Temporary Hold | Removed | DFW VAPOR  LEWISV USD | | 61.50 | 0.00 | 61.50 | 2A996091TAL654512P | | | | | | | | | | | | | | | | | 3,042.63 | Credit |
| 6/2/2011 | 16:37:00 | CDT | ENTERPRISE RE | Debit Card Purchase | | Completed | ENTERPRISE RENT-A- USD | | -215.00 | 0.00 | -215.00 | 9V99033852876813H | | | | | | | | | | | | | | | | | 2,981.13 | Debit |
| 6/2/2011 | 16:37:00 | CDT | PayPal | | Temporary Hold | Removed | ENTERPRISE RENT-A- USD | | 215.00 | 0.00 | 215.00 | 7XM272475U1150535 | | | | | | | | | | | | | | | | | 3,196.13 | Credit |
| 6/2/2011 | 15:21:03 | CDT | 7-ELEVEN 3368 | Debit Card Purchase | | Completed | 7-ELEVEN 33688  MOK USD | | -15.66 | 0.00 | -15.66 | 1YJ50329 1R1833044 | | | | | | | | | | | | | | | | | 2,981.13 | Debit |
| 6/2/2011 | 15:21:03 | CDT | PayPal | | Temporary Hold | Removed | 7-ELEVEN 33688  MOK USD | | 15.66 | 0.00 | 15.66 | 5TF548021815 | PayPal balance | | | | | XSIG | | | | | | | | | | | 2,996.79 | Memo |
| 6/2/2011 | 14:02:46 | CDT | PayPal | | Temporary Hold | Placed | KROGER #561, FRISCO USD | | -23.31 | 0.00 | -23.31 | 26F9307496890454H | | | | | | | | | | | | | | | | | 2,996.79 | Debit |
| 6/2/2011 | 14:02:46 | CDT | KROGER #561, I | Authorization | | Completed | KROGER #561, FRISCO USD | | -23.31 | 0.00 | -23.31 | 74M147433043 | PayPal balance | | | | | | | | | | | | | | | | 3,020.10 | Memo |
| 6/1/2011 | 19:37:25 | CDT | NetBruno, Inc. | Donation Received | Completed | S2Cleaner | USD | | 5.00 | -0.45 | 4.55 | 6104192684L39 Instant | | | XPIN | | | | | 6104192684L39 | | 99.56.221.134 | | | S2Cleaner | | | 3,020.10 | Credit |
| 6/1/2011 | 19:02:40 | CDT | MyOVK | Donation Received | Completed | S2Cleaner | USD | | 10.00 | -0.59 | 9.41 | 82V67689462B Instant | | | | | | | | 82V67689462B | | 74.207.168.63 | | | S2Cleaner | | | 3,015.55 | Credit |
| 6/1/2011 | 17:47:11 | CDT | Danny Ngo | Donation Received | Completed | S2Cleaner | USD | | 5.00 | -0.45 | 4.55 | 08A37300CT03 Instant | | | | | | | | | | 24.136.87.10 | | | S2Cleaner | | | 3,006.14 | Credit |
| 6/1/2011 | 14:38:46 | CDT | PayPal | | Temporary Hold | Placed | ENTERPRISE, MCKINN USD | | -215.00 | 0.00 | -215.00 | 13W1705498645602 | | | | | | | | | | | | | | | | | 3,001.59 | Debit |
| 6/1/2011 | 14:38:46 | CDT | ENTERPRISE, M | Authorization | | Completed | ENTERPRISE, MCKINN USD | | -215.00 | 0.00 | -215.00 | 77O928171HAO1 | PayPal balance | | | | | XSIG | | | | | | | | | | | 3,216.59 | Memo |
| 6/1/2011 | 13:32:48 | CDT | PayPal | | Temporary Hold | Placed | James Bosse, 214-395 USD | | -61.50 | 0.00 | -61.50 | 4W022313800 | PayPal balance | | | | | | | | | | | | | | | | 3,216.59 | Debit |
| 6/1/2011 | 13:32:48 | CDT | James Bosse, 21 | Authorization | | Completed | James Bosse, 214-395 USD | | -61.50 | 0.00 | -61.50 | 7P2519478LS4 | PayPal balance | | | | | | | | | | | | | | | | 3,198.13 | Credit |
| 6/1/2011 | 09:47:26 | CDT | PayPal | | Temporary Hold | Removed | 12221 CUSTER RD, FRI USD | | -142.50 | -1.00 | -143.50 | 2MK0627162J0607G | | | | | | | | | | | | | | | | | 3,196.13 | Credit |
| 6/1/2011 | 09:47:26 | CDT | PayPal | | Temporary Hold | Placed | 12221 CUSTER RD, FRI USD | | 142.50 | 1.00 | 143.50 | 0WL9422616Y728659 1W | | | | | | | | | | | | | | | | | 3,421.59 | Credit |
| 6/1/2011 | 09:47:25 | CDT | PayPal | | ATM Withdrawal Fee | Completed | 12221 CUSTER RD, FRI USD | | -1.00 | 0.00 | -1.00 | 8D673127CU728674E | | | | | | | | | | | | | | | | | 3,278.09 | Memo |
| 6/1/2011 | 09:47:25 | CDT | PayPal | | Withdraw Funds | Completed | 12221 CUSTER RD, FRI USD | | -142.50 | 0.00 | -142.50 | 17N487522C84 | | | | | | | | | | | | | | | | | 3,421.59 | Debit |
| 6/1/2011 | 00:42:53 | CDT | 12221 CUSTER | Authorization | | Completed | 12221 CUSTER RD, FR USD | | -142.50 | 0.00 | -142.50 | 76A19430XC4 | | | | | | | | | | | | | | | | | 3,421.59 | Debit |
| 5/31/2011 | 18:15:29 | CDT | brandon pierce | Donation Received | Completed | S2Cleaner | USD | | 50.00 | -1.59 | 48.41 | 0CV678999H41 Instant | | | XPIN | | | | | brandon pierce, 10, United States | | 68.227.61.62 | | | S2Cleaner | | | 3,421.59 | Credit |
| 5/31/2011 | 17:36:58 | CDT | KROGER #561 | Debit Card Purchase | | Completed | KROGER #561  FRISC USD | | -6.37 | 0.00 | -6.37 | 5Z006886954703 2V | | | XSIG | | | | | | | | | | | | | | 3,412.18 | Debit |
| 5/31/2011 | 17:36:58 | CDT | PayPal | | Temporary Hold | Removed | KROGER #561  FRISC USD | | 6.37 | 0.00 | 6.37 | 5ZG908989E407032V | | | | | | | | | | | | | | | | | 3,418.55 | Credit |
| 5/31/2011 | 17:11:45 | CDT | THE LONDONE | Debit Card Purchase | | Completed | THE LONDONER  ALLE USD | | -57.56 | 0.00 | -57.56 | 0TD570946980352 1B | | | | | | | | | | | | | | | | | 3,412.18 | Debit |
| 5/31/2011 | 17:11:45 | CDT | PayPal | | Temporary Hold | Removed | THE LONDONER  ALLE USD | | 57.56 | 0.00 | 57.56 | 0TD570946980352 1B | | | | | | | | | | | | | | | | | 3,479.74 | Credit |
| 5/31/2011 | 16:17:34 | CDT | WM SUPERCEN | Debit Card Purchase | | Completed | WM SUPERCENTER  N USD | | -176.76 | 0.00 | -176.76 | 5EP671700792B252J | | | XSIG | | | | | | | | | | | | | | 3,422.18 | Debit |
| 5/31/2011 | 16:17:34 | CDT | PayPal | | Temporary Hold | Removed | WM SUPERCENTER  N USD | | 176.76 | 0.00 | 176.76 | 2GD0062F4B7890 42J | | | | | | | | | | | | | | | | | 3,598.94 | Credit |
| 5/31/2011 | 15:14:15 | CDT | PayPal | | Temporary Hold | Placed | 7-ELEVEN 33688, MOK USD | | -15.66 | 0.00 | -15.66 | 6UB937149W4284752M | | | | | | | | | | | | | | | | | 3,422.18 | Debit |

## Transaction Log

| Date | Time | Time Zone | Name | Type | Status | Subject | Currency | Gross | Fee | Net | Transaction ID | Payment Type | Bank Name | Bank Account Num | From Email Address | To Email Address | Shipping Address | Country | Contact Phone Number | Other IP | Buyer ID | Item ID | Item Title | Closing Date | Auction Site | Balance | Balance Impact |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/31/2011 | 15:14:15 | CDT | 7-ELEVEN 33688 | Authorization | Completed | 7-ELEVEN 33688, MCKI | USD | -5.01 | 0.00 | -5.01 | 6AP02921AW05 | PayPal balance | | | | XSIG | | | | | | | | | | 3,427.19 | Memo |
| 5/31/2011 | 09:06:48 | CDT | KROGER 12221 | Debit Card Purchase | Completed | KROGER 12221 CUST | USD | -6.29 | 0.00 | -6.29 | 9A04190TCH2780945 | | | | | | | | | | | | | | | 3,427.19 | Debit |
| 5/31/2011 | 09:06:48 | CDT | PayPal | Temporary Hold | Removed | KROGER 12221 CUST | USD | 6.29 | 0.00 | 6.29 | 40T146840706193GN | | | | XPN | | | | | | | | | | | 3,433.48 | Credit |
| 5/31/2011 | 09:06:48 | CDT | PayPal | Temporary Hold | Placed | KROGER 12221 CUST | USD | -6.29 | 0.00 | -6.29 | 7LN98518737400SL | | | | | | | | | | | | | | | 3,427.19 | Debit |
| 5/31/2011 | 09:06:48 | CDT | KROGER 12221 | Authorization | Completed | KROGER 12221 CUST | USD | -6.29 | 0.00 | -6.29 | 7OW93017KV7 | PayPal balance | | | | XPN | | | | | | | | | | 3,433.48 | Memo |
| 5/31/2011 | 08:58:21 | CDT | KROGER 12221 | Debit Card Purchase | Completed | KROGER 12221 CUST | USD | -442.50 | 0.00 | -442.50 | 1RY5084SXW3632 | | | | | | | | | | | | | | | 3,433.48 | Debit |
| 5/31/2011 | 08:58:21 | CDT | PayPal | Temporary Hold | Removed | KROGER 12221 CUST | USD | 442.50 | 0.00 | 442.50 | 4K79170L71319 | | | | | | | | | | | | | | | 3,875.98 | Credit |
| 5/31/2011 | 08:58:20 | CDT | PayPal | Temporary Hold | Placed | KROGER 12221 CUST | USD | -442.50 | 0.00 | -442.50 | 72P0580DM28 | | | | | | | | | | | | | | | 3,433.48 | Debit |
| 5/31/2011 | 08:58:20 | CDT | KROGER 12221 | Authorization | Completed | KROGER 12221 CUST | USD | -442.50 | 0.00 | -442.50 | 74C82345EY1 | PayPal balance | | | | XPN | | | | | | | | | | 3,875.98 | Memo |
| 5/31/2011 | 07:49:25 | CDT | PayPal | Temporary Hold | Placed | MCKINNEY MEAL | PAY | USD | -8.38 | 0.00 | -8.38 | 95949981500 | | | | | | | | | | | | | | | 3,875.98 | Debit |
| 5/31/2011 | 07:49:25 | CDT | MCKINNEY MEA | Authorization | Completed | MCKINNEY MEAL | PAY | USD | -8.38 | 0.00 | -8.38 | 6EK38545AV | PayPal balance | | | | XSIG | | | | | | | | | | 3,884.36 | Memo |
| 5/31/2011 | 03:29:28 | CDT | Columbia Global | Donation Received | Completed | S2iCleaner | USD | 5.00 | -0.45 | 4.55 | 4AJ17009V154 | Instant | | | | | | | | 108.27.60.162 | | | S2iCleaner | | | 3,884.36 | Credit |
| 5/30/2011 | 20:08:15 | CDT | CASA RITA'S F | Debit Card Purchase | Completed | CASA RITA'S FRISCO | USD | -49.66 | 0.00 | -49.66 | 2V4623STXM917 | | | | | | | | | | | | S2iCleaner | | | 3,879.81 | Debit |
| 5/30/2011 | 20:08:15 | CDT | PayPal | Temporary Hold | Removed | CASA RITA'S FRISCO | USD | 41.66 | 0.00 | 41.66 | 10N709374L48 | | | | XSIG | | | | | | | | | | | 3,929.47 | Credit |
| 5/30/2011 | 19:31:17 | CDT | IN N OUT BURG | Debit Card Purchase | Completed | IN N OUT BURG #25 | USD | -32.20 | 0.00 | -32.20 | 14U68833Y599 | | | | | | | | | | | | | | | 3,887.81 | Debit |
| 5/30/2011 | 19:31:17 | CDT | PayPal | Temporary Hold | Removed | IN N OUT BURG #25 | USD | 32.20 | 0.00 | 32.20 | 1LJ88235UK23 | | | | XSIG | | | | | | | | | | | 3,920.01 | Credit |
| 5/30/2011 | 19:30:45 | CDT | CHEVRON 0303 | Debit Card Purchase | Completed | CHEVRON 0303900 | USD | -30.00 | 0.00 | -30.00 | 7546135N329 | | | | | | | | | | | | | | | 3,887.81 | Debit |
| 5/30/2011 | 19:30:45 | CDT | PayPal | Temporary Hold | Removed | CHEVRON 0303900 | USD | 1.00 | 0.00 | 1.00 | 6XY03698ML782 | | | | | | | | | | | | | | | 3,917.81 | Credit |
| 5/30/2011 | 19:30:21 | CDT | HOLY GRAIL PU | Debit Card Purchase | Completed | THE LONDONER, ALL | USD | -42.70 | 0.00 | -42.70 | 55U33041C81 | | | | | | | | | | | | | | | 3,916.81 | Debit |
| 5/30/2011 | 19:30:21 | CDT | PayPal | Temporary Hold | Removed | HOLY GRAIL PUB, TH | USD | 36.70 | 0.00 | 36.70 | 7E0432127L0 | | | | | | | | | | | | | | | 3,959.51 | Credit |
| 5/30/2011 | 19:18:32 | CDT | SONNY'S LIQUOR | Debit Card Purchase | Completed | SONNY'S LIQUOR  DAL | USD | -33.54 | 0.00 | -33.54 | 0C718415Y46 | | | | | | | | | | | | | | | 3,922.81 | Debit |
| 5/30/2011 | 19:18:32 | CDT | PayPal | Temporary Hold | Removed | SONNY'S LIQUOR  DAL | USD | 33.54 | 0.00 | 33.54 | 8A63602BK13 | | | | | | | | | | | | | | | 3,956.35 | Credit |
| 5/30/2011 | 18:26:08 | CDT | THE PUB  MCKI | Debit Card Purchase | Completed | THE PUB  MCKINNEY | USD | -31.00 | 0.00 | -31.00 | 7CE0510D183 | | | | | | | | | | | | | | | 3,922.81 | Debit |
| 5/30/2011 | 18:26:08 | CDT | PayPal | Temporary Hold | Removed | THE PUB  MCKINNEY | USD | 11.00 | 0.00 | 11.00 | 5CD0638BD30 | | | | | | | | | | | | | | | 3,953.81 | Credit |
| 5/30/2011 | 17:49:32 | CDT | GOLD CLASS F | Debit Card Purchase | Completed | GOLD CLASS FAIRVIE | USD | -118.25 | 0.00 | -118.25 | 36J0612TY08 | | | | XSIG | | | | | | | | | | | 3,942.81 | Debit |
| 5/30/2011 | 17:49:32 | CDT | PayPal | Temporary Hold | Removed | GOLD CLASS FAIRVIE | USD | 98.25 | 0.00 | 98.25 | 4PY87959U71 | | | | | | | | | | | | | | | 4,061.06 | Credit |
| 5/30/2011 | 13:42:05 | CDT | PayPal | Temporary Hold | Placed | WAL MART STORES | IN | USD | -176.76 | 0.00 | -176.76 | 4JA568278J7 | | | | | | | | | | | | | | | 3,962.81 | Debit |
| 5/30/2011 | 13:42:05 | CDT | WAL MART STO | Authorization | Completed | WAL MART STORES IN | USD | -176.76 | 0.00 | -176.76 | 87D1588130 | PayPal balance | | | | XSIG | | | | | | | | | | 4,139.57 | Memo |
| 5/30/2011 | 10:29:01 | CDT | PayPal | Temporary Hold | Placed | KROGER #561, FRISCO | USD | -6.37 | 0.00 | -6.37 | 6DY2013 | | | | | | | | | | | | | | | 4,139.57 | Debit |
| 5/30/2011 | 10:29:01 | CDT | KROGER #561,1 | Authorization | Completed | KROGER #561, FRISCO | USD | -6.37 | 0.00 | -6.37 | 8N68094 | PayPal balance | | | | | | | | | | | | | | 4,145.94 | Memo |
| 5/29/2011 | 19:21:30 | CDT | PayPal | Temporary Hold | Placed | THE LONDONER, ALL | USD | -57.56 | 0.00 | -57.56 | 9AP01313 | | | | | | | | | | | | | | | 4,145.94 | Debit |
| 5/29/2011 | 19:21:30 | CDT | THE LONDONER | Authorization | Completed | THE LONDONER, ALL | USD | -57.56 | 0.00 | -57.56 | 7M587069 | PayPal balance | | | | | | | | | | | | | | 4,203.50 | Memo |
| 5/29/2011 | 17:34:28 | CDT | KROGER #561 | Debit Card Purchase | Completed | KROGER #561  FRISCO | USD | -44.61 | 0.00 | -44.61 | 9L246483A | | | | XSIG | | | | | | | | | | | 4,203.50 | Debit |
| 5/29/2011 | 17:34:28 | CDT | PayPal | Temporary Hold | Removed | KROGER #561  FRISCO | USD | 44.61 | 0.00 | 44.61 | 9E5373160 | | | | | | | | | | | | | | | 4,248.11 | Credit |
| 5/29/2011 | 16:29:08 | CDT | TARGET    00 | Debit Card Purchase | Completed | TARGET    00021428 | USD | -32.45 | 0.00 | -32.45 | 9WW62594A | | | | | | | | | | | | | | | 4,203.50 | Debit |
| 5/29/2011 | 16:29:08 | CDT | PayPal | Temporary Hold | Removed | TARGET    00021428 | USD | 32.45 | 0.00 | 32.45 | 3360700 | | | | | | | | | | | | | | | 4,235.95 | Credit |
| 5/29/2011 | 12:53:23 | CDT | PayPal | Temporary Hold | Placed | CASA RITA'S FRISCO | USD | -41.66 | 0.00 | -41.66 | 33J48660 | | | | | | | | | | | | | | | 4,203.50 | Debit |
| 5/29/2011 | 12:53:23 | CDT | CASA RITA'S F | Authorization | Completed | CASA RITA'S FRISCO | USD | -41.66 | 0.00 | -41.66 | 2FC00137 | PayPal balance | | | | XSIG | | | | | | | | | | 4,245.16 | Memo |
| 5/28/2011 | 19:28:02 | CDT | PayPal | Temporary Hold | Placed | THE PUB, MCKINNEY | USD | -11.00 | 0.00 | -11.00 | 8L70790 | | | | | | | | | | | | | | | 4,245.16 | Debit |
| 5/28/2011 | 19:28:02 | CDT | THE PUB, MCKI | Authorization | Completed | THE PUB, MCKINNEY | USD | -11.00 | 0.00 | -11.00 | 2VL8283 | PayPal balance | | | | | | | | | | | | | | 4,256.16 | Memo |
| 5/28/2011 | 17:46:15 | CDT | PayPal | Temporary Hold | Placed | GOLD CLASS FAIRVIE | USD | -98.25 | 0.00 | -98.25 | 3LP95880 | | | | | | | | | | | | | | | 4,256.16 | Debit |
| 5/28/2011 | 17:46:15 | CDT | GOLD CLASS F | Authorization | Completed | GOLD CLASS FAIRVIE | USD | -98.25 | 0.00 | -98.25 | 36L3245 | PayPal balance | | | | | | | | | | | | | | 4,354.41 | Memo |
| 5/28/2011 | 14:38:42 | CDT | PayPal | Temporary Hold | Placed | HOLY GRAIL PUB, TH | USD | -36.70 | 0.00 | -36.70 | 13397769 | | | | | | | | | | | | | | | 4,354.41 | Debit |
| 5/28/2011 | 14:38:42 | CDT | HOLY GRAIL PU | Authorization | Completed | HOLY GRAIL PUB, TH | USD | -36.70 | 0.00 | -36.70 | 18033097 | PayPal balance | | | | | | | | | | | | | | 4,391.11 | Memo |
| 5/28/2011 | 13:37:16 | CDT | PayPal | Temporary Hold | Placed | SONNY'S LIQUOR, Dal | USD | -33.54 | 0.00 | -33.54 | 50986947 | | | | | | | | | | | | | | | 4,391.11 | Debit |
| 5/28/2011 | 13:37:16 | CDT | SONNY'S LIQUOR | Authorization | Completed | SONNY'S LIQUOR, Dal | USD | -33.54 | 0.00 | -33.54 | 12F9776 | PayPal balance | | | | | | | | | | | | | | 4,424.65 | Memo |
| 5/28/2011 | 13:30:24 | CDT | PayPal | Temporary Hold | Placed | DAN BOSCHERT, DAL | USD | -1.00 | 0.00 | -1.00 | 73F98580 | | | | | | | | | | | | | | | 4,424.65 | Debit |
| 5/28/2011 | 13:30:24 | CDT | DAN BOSCHERT | Authorization | Completed | DAN BOSCHERT, DAL | USD | -1.00 | 0.00 | -1.00 | 69L4447 | PayPal balance | | | | | | | | | | | | | | 4,425.65 | Memo |
| 5/27/2011 | 19:28:33 | CDT | PayPal | Temporary Hold | Placed | IN N OUT BURGER #25 | USD | -32.20 | 0.00 | -32.20 | 2KC51640 | | | | | | | | | | | | | | | 4,425.65 | Debit |
| 5/27/2011 | 19:28:33 | CDT | IN N OUT BURG | Authorization | Completed | IN N OUT BURGER #25 | USD | -32.20 | 0.00 | -32.20 | 3P68372 | PayPal balance | | | | | | | | | | | | | | 4,457.85 | Memo |
| 5/27/2011 | 18:44:22 | CDT | PayPal | Temporary Hold | Placed | GOLD CLASS FAIRVIE | USD | -35.00 | 0.00 | -35.00 | 1LT20838 | | | | | | | | | | | | | | | 4,457.85 | Debit |
| 5/27/2011 | 18:44:22 | CDT | PayPal | Temporary Hold | Placed | GOLD CLASS FAIRVIE | USD | 35.00 | 0.00 | 35.00 | 85155 | | | | | | | | | | | | | | | 4,492.85 | Credit |
| 5/27/2011 | 17:09:48 | CDT | KROGER #0567 | Debit Card Purchase | Completed | KROGER #0567  MCKI | USD | -25.95 | 0.00 | -25.95 | 5LU58 | | | | XSIG | | | | | | | | | | | 4,457.85 | Debit |
| 5/27/2011 | 17:09:48 | CDT | PayPal | Temporary Hold | Removed | KROGER #0567  MCKI | USD | 25.95 | 0.00 | 25.95 | 9NB937 | | | | | | | | | | | | | | | 4,483.80 | Credit |
| 5/27/2011 | 16:53:24 | CDT | WM SUPERCENT | Debit Card Purchase | Completed | WM SUPERCENTER  N | USD | -34.47 | 0.00 | -34.47 | 0716013 | | | | | | | | | | | | | | | 4,457.85 | Debit |
| 5/27/2011 | 16:53:24 | CDT | PayPal | Temporary Hold | Removed | WM SUPERCENTER  N | USD | 34.47 | 0.00 | 34.47 | 25D0154 | | | | | | | | | | | | | | | 4,492.32 | Credit |
| 5/27/2011 | 14:25:14 | CDT | PayPal | Temporary Hold | Placed | TARGET, MCKINNEY, | USD | -32.45 | 0.00 | -32.45 | 6AC077 | PayPal balance | | | | | | | | | | | | | | 4,457.85 | Debit |
| 5/27/2011 | 14:25:14 | CDT | TARGET, MCKIN | Authorization | Completed | TARGET, MCKINNEY, | USD | -32.45 | 0.00 | -32.45 | 2F8009 | PayPal balance | | | | XSIG | | | | | | | | | | 4,490.30 | Memo |
| 5/27/2011 | 13:45:05 | CDT | PayPal | Temporary Hold | Placed | KROGER #561, FRISCO | USD | -44.61 | 0.00 | -44.61 | 9PJ4 | | | | | | | | | | | | | | | 4,490.30 | Debit |
| 5/27/2011 | 13:45:05 | CDT | KROGER #561,1 | Authorization | Completed | KROGER #561, FRISCO | USD | -44.61 | 0.00 | -44.61 | 87R8 | PayPal balance | | | | | | | | | | | | | | 4,534.91 | Memo |
| 5/26/2011 | 18:58:20 | CDT | GOLD CLASS F | Authorization | Completed | GOLD CLASS FAIRVIE | USD | -35.00 | 0.00 | -35.00 | 0FK0 | PayPal balance | | | | | | | | | | | | | | 4,534.91 | Memo |
| 5/26/2011 | 18:58:20 | CDT | GOLD CLASS F | Authorization | Completed | GOLD CLASS FAIRVIE | USD | -35.00 | 0.00 | -35.00 | 7671 | PayPal balance | | | | | | | | | | | | | | 4,569.91 | Memo |
| 5/26/2011 | 18:06:10 | CDT | PayPal | Temporary Hold | Placed | KROGER #561  FRISCO | USD | -29.92 | 0.00 | -29.92 | 90521 | | | | | | | | | | | | | | | 4,569.91 | Debit |
| 5/26/2011 | 18:06:10 | CDT | KROGER #561,1 | Authorization | Completed | KROGER #561  FRISCO | USD | -29.92 | 0.00 | -29.92 | 0HD16 | PayPal balance | | | | | | | | | | | | | | 4,599.83 | Memo |
| 5/26/2011 | 15:26:33 | CDT | PayPal | Temporary Hold | Placed | WAL-MART #5311, MCK | USD | -34.47 | 0.00 | -34.47 | 33U65 | | | | | | | | | | | | | | | 4,569.91 | Debit |
| 5/26/2011 | 15:26:33 | CDT | WAL-MART #53 | Authorization | Completed | WAL-MART #5311, MCK | USD | -34.47 | 0.00 | -34.47 | 9A97 | PayPal balance | | | | | | | | | | | | | | 4,604.38 | Memo |
| 5/26/2011 | 13:50:09 | CDT | PayPal | Temporary Hold | Placed | KROGER #0567, MCKIN | USD | -25.95 | 0.00 | -25.95 | 3MF | PayPal balance | | | | | | | | | | | | | | 4,604.38 | Debit |
| 5/26/2011 | 13:50:09 | CDT | KROGER #0567 | Authorization | Completed | KROGER #0567, MCKIN | USD | -25.95 | 0.00 | -25.95 | 7EX | PayPal balance | | | | XSIG | | | | | | | | | | 4,630.33 | Memo |
| 5/25/2011 | 21:56:53 | CDT | Same Day Supp | Donation Received | Completed | ENTERPRISE RENT-A | USD | 5.00 | -0.45 | 4.55 | 98340 | Instant | | | | | | | | 66.227.184.128 | | | S2iCleaner | | | 4,630.33 | Credit |
| 5/25/2011 | 16:58:51 | CDT | ENTERPRISE RE | Debit Card Purchase | Completed | ENTERPRISE RENT-A | USD | -211.11 | 0.00 | -211.11 | 3FJ | | | | XSIG | | | | | | | | | | | 4,625.78 | Debit |
| 5/25/2011 | 16:58:51 | CDT | PayPal | Temporary Hold | Removed | ENTERPRISE RENT-A | USD | 211.11 | 0.00 | 211.11 | 7M50 | | | | | | | | | | | | | | | 4,836.89 | Credit |
| 5/25/2011 | 15:24:12 | CDT | PayPal | Temporary Hold | Placed | KROGER #561, FRISCO | USD | -29.92 | 0.00 | -29.92 | 8TX | | | | | | | | | | | | | | | 4,625.78 | Debit |
| 5/25/2011 | 15:24:12 | CDT | KROGER #561,1 | Authorization | Completed | KROGER #561, FRISCO | USD | -29.92 | 0.00 | -29.92 | 8Y | PayPal balance | | | | | | | | | | | | | | 4,655.70 | Memo |
| 5/24/2011 | 11:43:37 | CDT | Anthony Lodi | Donation Received | Completed | S2iCleaner | USD | 1.00 | -0.33 | 0.67 | 194 | Instant | | | | | | | | 72.187.154.240 | | | S2iCleaner | | | 4,655.70 | Credit |
| 5/24/2011 | 18:13:04 | CDT | ATT*BILL PAYM | Debit Card Purchase | Completed | ATT*BILL PAYMENT  8 | USD | -181.53 | 0.00 | -181.53 | 8HE | | | | | | | | | | | | | | | 4,655.03 | Debit |
| 5/24/2011 | 18:13:04 | CDT | PayPal | Temporary Hold | Removed | ATT*BILL PAYMENT  8 | USD | 181.53 | 0.00 | 181.53 | 3E | | | | | | | | | | | | | | | 4,836.56 | Credit |
| 5/24/2011 | 17:53:40 | CDT | CINEMARK THE | Debit Card Purchase | Completed | CINEMARK THEATRES | USD | -24.50 | 0.00 | -24.50 | 56 | | | | | | | | | | | | | | | 4,655.03 | Debit |
| 5/24/2011 | 17:53:40 | CDT | PayPal | Temporary Hold | Removed | CINEMARK THEATRES | USD | 24.50 | 0.00 | 24.50 | 6 | | | | | | | | | | | | | | | 4,679.53 | Credit |
| 5/24/2011 | 17:39:41 | CDT | CINEMARK THE | Debit Card Purchase | Completed | CINEMARK THEATRES | USD | -27.50 | 0.00 | -27.50 | 5 | | | | | | | | | | | | | | | 4,655.03 | Debit |
| 5/24/2011 | 17:39:41 | CDT | PayPal | Temporary Hold | Removed | CINEMARK THEATRES | USD | 27.50 | 0.00 | 27.50 | | | | | | | | | | | | | | | | 4,682.53 | Credit |
| 5/24/2011 | 17:38:41 | CDT | KROGER #561 | Debit Card Purchase | Completed | KROGER #561  FRISCO | USD | -73.57 | 0.00 | -73.57 | | | | | | | | | | | | | | | | 4,655.03 | Debit |
| 5/24/2011 | 17:38:41 | CDT | PayPal | Temporary Hold | Removed | KROGER #561  FRISCO | USD | 73.57 | 0.00 | 73.57 | | | | | | | | | | | | | | | | 4,728.60 | Credit |
| 5/24/2011 | 17:28:48 | CDT | PAPA LOPEZ ME | Debit Card Purchase | Completed | PAPA LOPEZ MEXICAN | USD | -55.87 | 0.00 | -55.87 | | | | | | | | | | | | | | | | 4,655.03 | Debit |
| 5/24/2011 | 17:28:48 | CDT | PayPal | Temporary Hold | Removed | PAPA LOPEZ MEXICAN | USD | 47.87 | 0.00 | 47.87 | | | | | | | | | | | | | | | | 4,710.90 | Credit |
| 5/24/2011 | 17:11:41 | CDT | GRAND NAIL  SA | Debit Card Purchase | Completed | GRAND NAIL SALON-M | USD | -47.00 | 0.00 | -47.00 | | | | | XSIG | | | | | | | | | | | 4,663.03 | Debit |

## Transaction Log

| Date | Time | Time Zone | Name | Type | Status | Subject | Currency | Gross | Fee | Net | Transaction ID | Payment Type | Bank Name | Bank Account Num | From Email Address | To Email Address | Shipping Address | Country | Contact Phone Number | Other IP | Buyer ID | Item ID | Item Title | Closing Date | Auction Site | Balance | Balance Impact |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/24/2011 | 17:11:41 | CDT | PayPal | Temporary Hold | Removed | GRAND NAIL SALON-M | USD | 40.00 | 0.00 | 40.00 | 33M33814AV961852U | | | | ... | | | | | | | | | | | 4,710.03 | Credit |
| 5/24/2011 | 17:03:50 | CDT | PIZZA HUT 0270 | Debit Card Purchase | Completed | PIZZA HUT 0270064709 | USD | -31.52 | 0.00 | -31.52 | 2AM64048XP280750D | | | | XSIG | | | | | | | | | | | 4,670.03 | Debit |
| 5/24/2011 | 17:03:50 | CDT | PayPal | Temporary Hold | Removed | PIZZA HUT 0270064709 | USD | 26.52 | 0.00 | 26.52 | 24C23583VT396192V | | | | ... | | | | | | | | | | | 4,701.55 | Credit |
| 5/24/2011 | 09:32:21 | CDT | PayPal | Temporary Hold | Placed | ENTERPRISE, MCKINNI | USD | -211.11 | 0.00 | -211.11 | 4BH36773M6635514R | | | | ... | | | | | | | | | | | 4,675.03 | Debit |
| 5/24/2011 | 09:32:21 | CDT | ENTERPRISE, M | Authorization | Completed | ENTERPRISE, MCKINNI | USD | -211.11 | 0.00 | -211.11 | 11M639004857 | PayPal balance | | | [redacted] | XSIG | | | | | | | | | | 4,886.14 | Memo |
| 5/24/2011 | 01:09:29 | CDT | 7-ELEVEN 3368 | Debit Card Purchase | Completed | 7-ELEVEN 33688 MCKI | USD | -18.88 | 0.00 | -18.88 | 5F610041TN591593L | | | | XSIG | | | | | | | | | | | 4,886.14 | Debit |
| 5/24/2011 | 01:09:29 | CDT | PayPal | Temporary Hold | Removed | 7-ELEVEN 33688 MCKI | USD | 18.88 | 0.00 | 18.88 | 5KR68623BR167900T | | | | ... | | | | | | | | | | | 4,905.02 | Credit |
| 5/24/2011 | 00:26:03 | CDT | PIZZA HUT 0240 | Debit Card Purchase | Completed | PIZZA HUT 0240065407 | USD | -62.47 | 0.00 | -62.47 | 2K407655P51443739 | | | | XSIG | | | | | | | | | | | 4,886.14 | Debit |
| 5/24/2011 | 00:26:03 | CDT | PayPal | Temporary Hold | Removed | PIZZA HUT 0240065407 | USD | 52.47 | 0.00 | 52.47 | 6N668555LC218033P | | | | ... | | | | | | | | | | | 4,948.61 | Credit |
| 5/23/2011 | 21:13:34 | CDT | Sadiqa Thornton | Donation Received ( | Completed | S2Cleaner | USD | 2.00 | -0.36 | 1.64 | 8NH20962GS4 | Instant | | | [redacted] | [redacted] | Sadiqa Thornton, 6 | United States | | 206.217.92.186 | | | S2Cleaner | | | 4,896.14 | Credit |
| 5/23/2011 | 20:47:45 | CDT | KROGER #561 | Debit Card Purchase | Completed | KROGER #561 FRISC | USD | -27.70 | 0.00 | -27.70 | 8W643823EX927860H | | | | XSIG | | | | | | | | | | | 4,894.50 | Debit |
| 5/23/2011 | 20:47:45 | CDT | PayPal | Temporary Hold | Removed | KROGER #561 FRISC | USD | 27.70 | 0.00 | 27.70 | 00H97004T7551880D | | | | ... | | | | | | | | | | | 4,922.20 | Credit |
| 5/23/2011 | 19:40:38 | CDT | CUSTER DONUT | Debit Card Purchase | Completed | CUSTER DONUT FRIS | USD | -11.81 | 0.00 | -11.81 | 3NT20868WL9769716 | | | | XSIG | | | | | | | | | | | 4,894.50 | Debit |
| 5/23/2011 | 19:40:38 | CDT | PayPal | Temporary Hold | Removed | CUSTER DONUT FRIS | USD | 11.81 | 0.00 | 11.81 | 1PH702437K278713U | | | | ... | | | | | | | | | | | 4,906.31 | Credit |
| 5/23/2011 | 17:37:42 | CDT | IN N OUT BURG | Debit Card Purchase | Completed | IN N OUT BURGER #25 | USD | -13.31 | 0.00 | -13.31 | 20119632AJ516720V | | | | XSIG | | | | | | | | | | | 4,894.50 | Debit |
| 5/23/2011 | 17:37:42 | CDT | PayPal | Temporary Hold | Removed | IN N OUT BURGER #25 | USD | 13.31 | 0.00 | 13.31 | 329862881Y036420T | | | | ... | | | | | | | | | | | 4,907.81 | Credit |
| 5/23/2011 | 14:34:42 | CDT | PayPal | Temporary Hold | Placed | KROGER #561, FRISCO | USD | -73.57 | 0.00 | -73.57 | 2LT50391PU610754M | | | | ... | | | | | | | | | | | 4,894.50 | Debit |
| 5/23/2011 | 14:34:42 | CDT | KROGER #561, I | Authorization | Completed | KROGER #561, FRISCO | USD | -73.57 | 0.00 | -73.57 | 73V183839500 | PayPal balance | | | [redacted] | XSIG | | | | | | | | | | 4,968.07 | Memo |
| 5/23/2011 | 10:11:54 | CDT | GoDaddy.com, L | Preapproved Payme | Completed | | USD | -8.13 | 0.00 | -8.13 | 6PA84055F444 | PayPal balance | | | [redacted] | [redacted] | | | | 64.202.160.161 | | | | | | 4,968.07 | Debit |
| 5/23/2011 | 09:34:37 | CDT | PayPal | Temporary Hold | Placed | ATT*BILL PAYMENT, 80 | USD | -181.53 | 0.00 | -181.53 | 6TK77201EL360721N | | | | ... | | | | | | | | | | | 4,976.20 | Debit |
| 5/23/2011 | 09:34:37 | CDT | ATT*BILL PAYMI | Authorization | Completed | ATT*BILL PAYMENT, 80 | USD | -181.53 | 0.00 | -181.53 | 45S88790V833 | PayPal balance | | | [redacted] | XSIG | | | | | | | | | | 5,157.73 | Memo |
| 5/23/2011 | 05:03:40 | CDT | ... | Cancelled Transfer | Removed | ENTERPRISE, MCKINNI | USD | 92.19 | 0.00 | 92.19 | 38D615175J305294M | | | | ... | | | | | | | | | | | 5,157.73 | Credit |
| 5/22/2011 | 19:50:38 | CDT | PayPal | Temporary Hold | Placed | PIZZA HUT, McKinney, T | USD | -26.52 | 0.00 | -26.52 | 5XT070836C5544310 | | | | ... | | | | | | | | | | | 5,065.54 | Debit |
| 5/22/2011 | 19:50:38 | CDT | PIZZA HUT, McK | Authorization | Completed | PIZZA HUT, McKinney, T | USD | -26.52 | 0.00 | -26.52 | 27A94372J830 | PayPal balance | | | [redacted] | XSIG | | | | | | | | | | 5,092.06 | Memo |
| 5/22/2011 | 18:16:05 | CDT | PayPal | Temporary Hold | Placed | GRAND NAIL SALON-M | USD | -40.00 | 0.00 | -40.00 | 1MN90124WR673890X | | | | ... | | | | | | | | | | | 5,092.06 | Debit |
| 5/22/2011 | 18:16:05 | CDT | GRAND NAIL SA | Authorization | Completed | GRAND NAIL SALON-M | USD | -40.00 | 0.00 | -40.00 | 41T456322508 | PayPal balance | | | [redacted] | XSIG | | | | | | | | | | 5,132.06 | Memo |
| 5/22/2011 | 17:25:17 | CDT | WM SUPERCEN | Debit Card Purchase | Completed | WM SUPERCENTER M | USD | -173.00 | 0.00 | -173.00 | 8LX29576LD667723F | | | | XSIG | | | | | | | | | | | 5,132.06 | Debit |
| 5/22/2011 | 17:25:17 | CDT | PayPal | Temporary Hold | Removed | WM SUPERCENTER M | USD | 173.00 | 0.00 | 173.00 | 43N72696805196253 | | | | ... | | | | | | | | | | | 5,305.06 | Credit |
| 5/22/2011 | 13:08:00 | CDT | PayPal | Temporary Hold | Placed | CINEMARK THEATRES | USD | -24.50 | 0.00 | -24.50 | 3XW00117E16596921 | | | | ... | | | | | | | | | | | 5,132.06 | Debit |
| 5/22/2011 | 13:08:00 | CDT | CINEMARK THE | Authorization | Completed | CINEMARK THEATRES | USD | -24.50 | 0.00 | -24.50 | 9EG17879DT4 | PayPal balance | | | [redacted] | XSIG | | | | | | | | | | 5,156.56 | Memo |
| 5/22/2011 | 13:00:50 | CDT | PayPal | Temporary Hold | Placed | CINEMARK THEATRES | USD | -27.50 | 0.00 | -27.50 | 1WT61497BF374730U | | | | ... | | | | | | | | | | | 5,156.56 | Debit |
| 5/22/2011 | 13:00:50 | CDT | CINEMARK THE | Authorization | Completed | CINEMARK THEATRES | USD | -27.50 | 0.00 | -27.50 | 82559698GB47 | PayPal balance | | | [redacted] | XSIG | | | | | | | | | | 5,184.06 | Memo |
| 5/22/2011 | 12:41:14 | CDT | PayPal | Temporary Hold | Placed | PAPA LOPEZ MEXICAN | USD | -47.87 | 0.00 | -47.87 | 4S577747V7066341E | | | | ... | | | | | | | | | | | 5,184.06 | Debit |
| 5/22/2011 | 12:41:14 | CDT | PAPA LOPEZ ME | Authorization | Completed | PAPA LOPEZ MEXICAN | USD | -47.87 | 0.00 | -47.87 | 0XB10613HF11 | PayPal balance | | | [redacted] | XSIG | | | | | | | | | | 5,231.93 | Memo |
| 5/22/2011 | 10:10:33 | CDT | PayPal | Temporary Hold | Placed | KROGER #561, FRISCO | USD | -27.70 | 0.00 | -27.70 | 1EW39557BF944870D | | | | ... | | | | | | | | | | | 5,231.93 | Debit |
| 5/22/2011 | 10:10:33 | CDT | KROGER #561, I | Authorization | Completed | KROGER #561, FRISCO | USD | -27.70 | 0.00 | -27.70 | 7ED187872978 | PayPal balance | | | [redacted] | XSIG | | | | | | | | | | 5,259.63 | Memo |
| 5/21/2011 | 12:26:15 | CDT | PayPal | Temporary Hold | Placed | 7-ELEVEN 33688, MCKI | USD | -18.88 | 0.00 | -18.88 | 3PB84427G4832415B | | | | ... | | | | | | | | | | | 5,259.63 | Debit |
| 5/21/2011 | 12:26:15 | CDT | 7-ELEVEN 3368 | Authorization | Completed | 7-ELEVEN 33688, MCKI | USD | -18.88 | 0.00 | -18.88 | 5CV93189NR1 | PayPal balance | | | [redacted] | XSIG | | | | | | | | | | 5,278.51 | Memo |
| 5/21/2011 | 09:30:29 | CDT | PayPal | Temporary Hold | Placed | CUSTER DONUT, FRIS | USD | -11.81 | 0.00 | -11.81 | 9P844050JY6970153 | | | | ... | | | | | | | | | | | 5,278.51 | Debit |
| 5/21/2011 | 09:30:29 | CDT | CUSTER DONUT | Authorization | Completed | CUSTER DONUT, FRIS | USD | -11.81 | 0.00 | -11.81 | 4GW66505SY4 | PayPal balance | | | [redacted] | XSIG | | | | | | | | | | 5,290.32 | Memo |
| 5/20/2011 | 20:05:00 | CDT | PayPal | Temporary Hold | Placed | PIZZA HUT, Frisco, TX | USD | -52.47 | 0.00 | -52.47 | 2LE58179VE4227235 | | | | ... | | | | | | | | | | | 5,290.32 | Debit |
| 5/20/2011 | 20:05:00 | CDT | PIZZA HUT, Fris | Authorization | Completed | PIZZA HUT, Frisco, TX | USD | -52.47 | 0.00 | -52.47 | 6BJ336794387 | PayPal balance | | | [redacted] | XSIG | | | | | | | | | | 5,342.79 | Memo |
| 5/20/2011 | 19:24:13 | CDT | DFW VAPOR LI | Debit Card Purchase | Completed | DFW VAPOR LEWISVI | USD | -24.00 | 0.00 | -24.00 | 4W2490865G2430912 | | | | XSIG | | | | | | | | | | | 5,342.79 | Debit |
| 5/20/2011 | 19:24:13 | CDT | PayPal | Temporary Hold | Removed | DFW VAPOR LEWISVI | USD | 24.00 | 0.00 | 24.00 | 8MA361444B611000U | | | | ... | | | | | | | | | | | 5,366.79 | Credit |
| 5/20/2011 | 19:11:32 | CDT | VEER WEST LL | Debit Card Purchase | Completed | VEER WEST LLC FORM | USD | -6.00 | 0.00 | -6.00 | 4LS70206AP5594206 | | | | XSIG | | | | | | | | | | | 5,342.79 | Debit |
| 5/20/2011 | 19:11:32 | CDT | PayPal | Temporary Hold | Removed | VEER WEST LLC FORM | USD | 6.00 | 0.00 | 6.00 | 4DT07106HD592620D | | | | ... | | | | | | | | | | | 5,348.79 | Credit |
| 5/20/2011 | 14:44:30 | CDT | PayPal | Temporary Hold | Placed | WAL-MART #5311, MCK | USD | -173.00 | 0.00 | -173.00 | 7UM87054BV405525K | | | | ... | | | | | | | | | | | 5,342.79 | Debit |
| 5/20/2011 | 14:44:30 | CDT | WAL-MART #531 | Authorization | Completed | WAL-MART #5311, MCK | USD | -173.00 | 0.00 | -173.00 | 0LU92698CE78 | PayPal balance | | | [redacted] | XSIG | | | | | | | | | | 5,515.79 | Memo |
| 5/20/2011 | 11:15:36 | CDT | PayPal | Temporary Hold | Placed | IN N OUT BURGER #25 | USD | -13.31 | 0.00 | -13.31 | 35K47781451306044 | | | | ... | | | | | | | | | | | 5,515.79 | Debit |
| 5/20/2011 | 11:15:36 | CDT | IN N OUT BURG | Authorization | Completed | IN N OUT BURGER #25 | USD | -13.31 | 0.00 | -13.31 | 7BM098197326 | PayPal balance | | | [redacted] | XSIG | | | | | | | | | | 5,529.10 | Memo |
| 5/19/2011 | 18:51:36 | CDT | CAVALLI PIZZA | Debit Card Purchase | Completed | CAVALLI PIZZA QPS | USD | -122.31 | 0.00 | -122.31 | 6RX70329VP5057422 | | | | XSIG | | | | | | | | | | | 5,529.10 | Debit |
| 5/19/2011 | 18:51:36 | CDT | PayPal | Temporary Hold | Removed | CAVALLI PIZZA QPS | USD | 101.31 | 0.00 | 101.31 | 8XW53134C5127592D | | | | ... | | | | | | | | | | | 5,651.41 | Credit |
| 5/19/2011 | 17:00:13 | CDT | ENTERPRISE R | Debit Card Purchase | Completed | ENTERPRISE RENT-A-( | USD | -1,052.65 | 0.00 | -1,052.65 | 5MF17969FD443481Y | | | | XSIG | | | | | | | | | | | 5,550.10 | Debit |
| 5/19/2011 | 14:01:28 | CDT | PayPal | Temporary Hold | Placed | James Bosse, 214-39592 | USD | -24.00 | 0.00 | -24.00 | 5B704372MS653681E | | | | ... | | | | | | | | | | | 6,602.75 | Debit |
| 5/19/2011 | 14:01:28 | CDT | James Bosse, 21 | Authorization | Completed | James Bosse, 214-39592 | USD | -24.00 | 0.00 | -24.00 | 1DM92969F602 | PayPal balance | | | [redacted] | XSIG | | | | | | | | | | 6,626.75 | Memo |
| 5/18/2011 | 20:00:37 | CDT | MCKINNEY MEA | Debit Card Purchase | Completed | MCKINNEY MEALPAYPI | USD | -20.95 | 0.00 | -20.95 | 2CP98573D36525248 | | | | XSIG | | | | | | | | | | | 6,626.75 | Debit |
| 5/18/2011 | 20:00:37 | CDT | PayPal | Temporary Hold | Removed | MCKINNEY MEALPAYPI | USD | 20.95 | 0.00 | 20.95 | 7LT47772AR8920842 | | | | ... | | | | | | | | | | | 6,647.70 | Credit |
| 5/18/2011 | 17:50:54 | CDT | PayPal | Temporary Hold | Placed | CAVALLI PIZZA, IRVING | USD | -101.31 | 0.00 | -101.31 | 3DS05909680622928 | | | | ... | | | | | | | | | | | 6,626.75 | Debit |
| 5/18/2011 | 17:50:54 | CDT | CAVALLI PIZZA, | Authorization | Completed | CAVALLI PIZZA, IRVING | USD | -101.31 | 0.00 | -101.31 | 625437967921 | PayPal balance | | | [redacted] | XSIG | | | | | | | | | | 6,728.06 | Memo |
| 5/18/2011 | 15:51:32 | CDT | KROGER 12221 | Debit Card Purchase | Completed | KROGER 12221 CUSTE | USD | -510.99 | 0.00 | -510.99 | 656688666S697125J | | | | XPIN | | | | | | | | | | | 6,728.06 | Debit |
| 5/18/2011 | 15:51:32 | CDT | PayPal | Temporary Hold | Removed | KROGER 12221 CUSTE | USD | 510.99 | 0.00 | 510.99 | 95M46670N7267212J | | | | ... | | | | | | | | | | | 7,239.05 | Credit |
| 5/18/2011 | 15:51:31 | CDT | PayPal | Temporary Hold | Placed | KROGER 12221 CUSTE | USD | -510.99 | 0.00 | -510.99 | 5EP05435A62438245 | | | | ... | | | | | | | | | | | 6,728.06 | Debit |
| 5/18/2011 | 15:51:31 | CDT | KROGER 12221 | Authorization | Completed | KROGER 12221 CUSTE | USD | -510.99 | 0.00 | -510.99 | 3SG83171AH3 | PayPal balance | | | [redacted] | XPIN | | | | | | | | | | 7,239.05 | Memo |
| 5/18/2011 | 15:23:14 | CDT | PayPal | Temporary Hold | Placed | ENTERPRISE, MCKINNI | USD | -92.19 | 0.00 | -92.19 | 9PJ41331AP7040046 | | | | ... | | | | | | | | | | | 7,239.05 | Debit |
| 5/18/2011 | 15:23:14 | CDT | ENTERPRISE, M | Authorization | Expired | ENTERPRISE, MCKINNI | USD | -92.19 | 0.00 | -92.19 | 29A15789N994 | PayPal balance | | | [redacted] | XSIG | | | | | | | | | | 7,331.24 | Memo |
| 5/18/2011 | 13:34:08 | CDT | PayPal | Temporary Hold | Placed | Veer West LLC, 7657217 | USD | -6.00 | 0.00 | -6.00 | 4T6678078X635383D | | | | ... | | | | | | | | | | | 7,331.24 | Debit |
| 5/18/2011 | 13:34:08 | CDT | Veer West LLC, 7 | Authorization | Completed | Veer West LLC, 7657217 | USD | -6.00 | 0.00 | -6.00 | 37257645CB12 | PayPal balance | | | [redacted] | XSIG | | | | | | | | | | 7,337.24 | Memo |
| 5/18/2011 | 08:11:16 | CDT | SupportSpace In | Mass Payment Rece | Completed | Addition for subscriptions | USD | 30.00 | 0.00 | 30.00 | 3MD47327WA7 | Instant | | | [redacted] | [redacted] | | | | 213.8.114.132 | | | | | | 7,337.24 | Credit |
| 5/17/2011 | 19:53:04 | CDT | VERIZON WRLS | Debit Card Purchase | Completed | VERIZON WRLS IVR VE | USD | -197.40 | 0.00 | -197.40 | 9FC06287KS315810U | | | | XSIG | | | | | | | | | | | 7,307.24 | Debit |
| 5/17/2011 | 19:53:04 | CDT | PayPal | Temporary Hold | Removed | VERIZON WRLS IVR VE | USD | 197.40 | 0.00 | 197.40 | 1P442581S0187800K | | | | ... | | | | | | | | | | | 7,504.64 | Credit |
| 5/17/2011 | 19:00:31 | CDT | KROGER FUEL ( | Debit Card Purchase | Completed | KROGER FUEL CTR #7 | USD | -54.06 | 0.00 | -54.06 | 0CP9654137422021S | | | | XSIG | | | | | | | | | | | 7,307.24 | Debit |
| 5/17/2011 | 19:00:31 | CDT | PayPal | Temporary Hold | Removed | KROGER FUEL CTR #7 | USD | 1.00 | 0.00 | 1.00 | 0TP045089N340320X | | | | ... | | | | | | | | | | | 7,361.30 | Credit |
| 5/17/2011 | 18:16:57 | CDT | Warren Sklar | Mobile Payment Rec | Completed | | USD | 25.00 | 0.00 | 25.00 | 12B72540H289 | Instant | | | [redacted] | [redacted] | | | | 74.109.20.237 | | | | | | 7,360.30 | Credit |
| 5/17/2011 | 17:20:34 | CDT | WM SUPERCEN | Debit Card Purchase | Completed | WM SUPERCENTER M | USD | -130.79 | 0.00 | -130.79 | 6EV04768R3842371G | | | | XSIG | | | | | | | | | | | 7,335.30 | Debit |
| 5/17/2011 | 17:20:34 | CDT | PayPal | Temporary Hold | Removed | WM SUPERCENTER M | USD | 130.79 | 0.00 | 130.79 | 51795023FW110404C | | | | ... | | | | | | | | | | | 7,466.09 | Credit |
| 5/17/2011 | 03:25:12 | CDT | CINEMARK THE | Debit Card Purchase | Completed | CINEMARK THEATRES | USD | -4.50 | 0.00 | -4.50 | 2R784166P24178325 | | | | XSIG | | | | | | | | | | | 7,335.30 | Debit |
| 5/17/2011 | 03:25:12 | CDT | PayPal | Temporary Hold | Removed | CINEMARK THEATRES | USD | 4.50 | 0.00 | 4.50 | 879688249A766370F | | | | ... | | | | | | | | | | | 7,339.80 | Credit |
| 5/17/2011 | 03:14:02 | CDT | IGOTTACANDY | Debit Card Purchase | Completed | IGOTTACANDY 85 WA | USD | -3.00 | 0.00 | -3.00 | 5DN210715M531174S | | | | XSIG | | | | | | | | | | | 7,335.30 | Debit |
| 5/17/2011 | 03:14:02 | CDT | PayPal | Temporary Hold | Removed | IGOTTACANDY 85 WA | USD | 3.00 | 0.00 | 3.00 | 8XJ63164JE326812E | | | | ... | | | | | | | | | | | 7,338.30 | Credit |
| 5/17/2011 | 02:51:33 | CDT | LANDON WINER | Debit Card Purchase | Completed | LANDON WINERY MC | USD | -21.65 | 0.00 | -21.65 | 6GN469246R947603Y | | | | XSIG | | | | | | | | | | | 7,335.30 | Debit |
| 5/17/2011 | 02:51:33 | CDT | PayPal | Temporary Hold | Removed | LANDON WINERY MC | USD | 21.65 | 0.00 | 21.65 | 1JM10722K4356944K | | | | ... | | | | | | | | | | | 7,356.95 | Credit |
| 5/17/2011 | 01:53:48 | CDT | SQUARE BURG | Debit Card Purchase | Completed | SQUARE BURGER MC | USD | -25.25 | 0.00 | -25.25 | 5CR63368GE494035D | | | | XSIG | | | | | | | | | | | 7,335.30 | Debit |
| 5/17/2011 | 01:53:48 | CDT | PayPal | Temporary Hold | Removed | SQUARE BURGER MC | USD | 21.25 | 0.00 | 21.25 | 1GN637639X584332E | | | | ... | | | | | | | | | | | 7,360.55 | Credit |
| 5/17/2011 | 00:37:23 | CDT | CINEMARK THE | Debit Card Purchase | Completed | CINEMARK THEATRES | USD | -19.00 | 0.00 | -19.00 | 2JL090628G147230E | | | | XSIG | | | | | | | | | | | 7,339.30 | Debit |
| 5/17/2011 | 00:37:23 | CDT | PayPal | Temporary Hold | Removed | CINEMARK THEATRES | USD | 19.00 | 0.00 | 19.00 | 0CF153326T896162B | | | | ... | | | | | | | | | | | 7,358.30 | Credit |

## Transaction Log

| Date | Time | Time Zone | Name | Type | Status | Subject | Currency | Gross | Fee | Net | Transaction ID | Payment Type | Bank Name | Bank Account Num | From Email Address | To Email Address | Shipping Address | Country | Contact Phone Number | Other IP | Buyer ID | Item ID | Item Title | Closing Date | Auction Site | Balance | Balance Impact |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/16/2011 | 20:26:09 | CDT | IGOTTACANDY | Debit Card Purchase | Completed | IGOTTACANDY 85  WA | USD | -5.00 | 0.00 | -5.00 | 9285882075366441A | | | | | | | | | | | | | | | 7,339.30 | Debit |
| 5/16/2011 | 20:26:09 | CDT | | PayPal | Temporary Hold | IGOTTACANDY 85  WA | USD | 5.00 | 0.00 | 5.00 | 8VA33965VV401582C | | | | | | | | | | | | | | | 7,344.30 | Credit |
| 5/16/2011 | 18:15:38 | CDT | GODADDY.COM | Debit Card Purchase | Completed | GODADDY.COM  480-5 | USD | -119.99 | 0.00 | -119.99 | 5XE33478R453733I1S | | | | XSIG | | | | | | | | | | | 7,339.30 | Debit |
| 5/16/2011 | 18:15:38 | CDT | | PayPal | Temporary Hold | GODADDY.COM  480-5 | USD | 119.99 | 0.00 | 119.99 | 16WG8446LL1233617 | | | | | | | | | | | | | | | 7,459.29 | Credit |
| 5/16/2011 | 17:52:34 | CDT | Sam Salemma | Donation Received | Completed | S2Cleaner | USD | 2.00 | -0.36 | 1.64 | 5NR69922EF341ndant | | | | | | | | 173.243.146.82 | | | | S2Cleaner | | | 7,339.30 | Credit |
| 5/16/2011 | 17:42:41 | CDT | TEXAS ROADHO | Debit Card Purchase | Completed | TEXAS ROADHOUSE O | USD | -65.88 | 0.00 | -65.88 | 0JK504009083547131 | | | | XSIG | | | | | | | | | | | 7,337.66 | Debit |
| 5/16/2011 | 17:42:41 | CDT | | PayPal | Temporary Hold | TEXAS ROADHOUSE O | USD | 50.88 | 0.00 | 50.88 | 8R31219YRB96519V1A | | | | | | | | | | | | | | | 7,403.54 | Credit |
| 5/16/2011 | 14:39:16 | CDT | WAL-MART #6311, | MCK | USD | WAL-MART #6311, MCK | USD | -130.79 | 0.00 | -130.79 | 6WW47991FH40395H | | | | | | | | | | | | | | | 7,352.66 | Debit |
| 5/16/2011 | 14:39:16 | CDT | WAL-MART #631 | Authorization | Completed | WAL-MART #6311, MCK | USD | -130.79 | 0.00 | -130.79 | 25E0225xK146 | PayPal balance | | | XSIG | | | | | | | | | | | 7,483.45 | Memo |
| 5/16/2011 | 14:34:48 | CDT | | PayPal | Temporary Hold | VZWRLSS-IVRVE, FOLS | USD | -197.40 | 0.00 | -197.40 | 7KN46568SI22604111H | | | | | | | | | | | | | | | 7,483.45 | Debit |
| 5/16/2011 | 14:34:48 | CDT | VZWRLSS-IVRV | Authorization | Completed | VZWRLSS-IVRVE, FOLS | USD | -197.40 | 0.00 | -197.40 | 9CM65175JV06 | PayPal balance | | | XSIG | | | | | | | | | | | 7,680.85 | Memo |
| 5/16/2011 | 13:37:02 | CDT | | PayPal | Temporary Hold | KROGER FUEL OT #7U | USD | -1.00 | 0.00 | -1.00 | 68NY6422DD235822O | | | | | | | | | | | | | | | 7,680.85 | Debit |
| 5/16/2011 | 13:37:02 | CDT | KROGER FUEL | Authorization | Completed | KROGER FUEL OT #7U | USD | -1.00 | 0.00 | -1.00 | 5M2578252S16 | PayPal balance | | | XSIG | | | | | | | | | | | 7,681.85 | Memo |
| 5/15/2011 | 07:52:43 | CDT | | PayPal | Temporary Hold | MCKINNEY MEAL | USD | -20.95 | 0.00 | -20.95 | 0VC9664C6020730S | | | | | | | | | | | | | | | 7,681.85 | Debit |
| 5/15/2011 | 07:52:43 | CDT | MCKINNEY MEA | Authorization | Completed | MCKINNEY MEAL | USD | -20.95 | 0.00 | -20.95 | 1AH45575WWU | PayPal balance | | | XSIG | | | | | | | | | | | 7,702.80 | Memo |
| 5/15/2011 | 18:33:48 | CDT | ABUELOS PLAN | Debit Card Purchase | Completed | ABUELOS PLANO  PLA | USD | -67.56 | 0.00 | -67.56 | 6WL8584SL0677864S | | | | | | | | | | | | | | | 7,702.80 | Debit |
| 5/15/2011 | 18:33:48 | CDT | | PayPal | Temporary Hold | ABUELOS PLANO  PLA | USD | 57.56 | 0.00 | 57.56 | 59D6220IGH96530N | | | | | | | | | | | | | | | 7,770.36 | Credit |
| 5/15/2011 | 17:44:08 | CDT | | PayPal | Temporary Hold | TEXAS ROADHOUSE F | USD | -50.88 | 0.00 | -50.88 | 9P71955664K385683M | | | | | | | | | | | | | | | 7,712.80 | Debit |
| 5/15/2011 | 17:44:08 | CDT | TEXAS ROADHO | Authorization | Completed | TEXAS ROADHOUSE F | USD | -50.88 | 0.00 | -50.88 | 2H597560Y28 | PayPal balance | | | XSIG | | | | | | | | | | | 7,763.68 | Memo |
| 5/15/2011 | 09:09:18 | CDT | Michael Snyder | Payment Sent | Pers Completed | You've got money! | USD | -500.00 | 0.00 | -500.00 | 22682241U012 | PayPal balance | | | | | | 76.237.234.219 | | | | | | | 7,763.68 | Debit |
| 5/15/2011 | 09:04:33 | CDT | SupportSpace | In Mass Payment Received | Completed | Payment for April Activity | USD | 7,942.80 | 0.00 | 7,942.80 | 4EN11669FP8 | Instant | | | | | | 213.8.114.132 | | | | | | | 8,263.68 | Credit |
| 5/15/2011 | 02:55:33 | CDT | | | Cancelled Transfer | Reversed | | USD | 300.00 | 0.00 | 300.00 | 6GX75907WX340320 | | | | | | | | | | | | | | | 320.88 | Credit |
| 5/14/2011 | 19:38:18 | CDT | | PayPal | Temporary Hold | LANDON WINERY, MCK | USD | -21.65 | 0.00 | -21.65 | 09B08995X6W894953I1 | | | | | | | | | | | | | | | 20.88 | Debit |
| 5/14/2011 | 19:38:18 | CDT | LANDON WINER | Authorization | Completed | LANDON WINERY, MCK | USD | -21.65 | 0.00 | -21.65 | 85T65818G50 | PayPal balance | | | XSIG | | | | | | | | | | | 42.53 | Memo |
| 5/14/2011 | 17:32:41 | CDT | | PayPal | Temporary Hold | SQUARE BURGER LLC | USD | -21.25 | 0.00 | -21.25 | 4CL5290052Y1080I1SU | | | | | | | | | | | | | | | 42.53 | Debit |
| 5/14/2011 | 17:32:41 | CDT | SQUARE BURGE | Authorization | Completed | SQUARE BURGER LLC | USD | -21.25 | 0.00 | -21.25 | 5HD6168SE36 | PayPal balance | | | XSIG | | | | | | | | | | | 63.78 | Memo |
| 5/14/2011 | 07:04:03 | CDT | | PayPal | Temporary Hold | GODADDY.COM  480-5 | USD | -119.99 | 0.00 | -119.99 | 8K6750482L0172405 | | | | | | | | | | | | | | | 63.78 | Debit |
| 5/14/2011 | 07:04:03 | CDT | GODADDY.COM | Authorization | Completed | GODADDY.COM  480-5 | USD | -119.99 | 0.00 | -119.99 | 9DR351988A11 | PayPal balance | | | XSIG | | | | | | | | | | | 183.77 | Memo |
| 5/13/2011 | 18:46:49 | CDT | | PayPal | Temporary Hold | CINEMARK THEATRES | USD | -4.50 | 0.00 | -4.50 | 86G95944TE237174L | | | | | | | | | | | | | | | 183.77 | Debit |
| 5/13/2011 | 18:46:49 | CDT | CINEMARK THE | Authorization | Completed | CINEMARK THEATRES | USD | -4.50 | 0.00 | -4.50 | 2KE63760WC7 | PayPal balance | | | | | | | | | | | | | | 188.27 | Memo |
| 5/13/2011 | 18:45:59 | CDT | | PayPal | Temporary Hold | IGOTTACANDY 85, WA | USD | -5.00 | 0.00 | -5.00 | 00B37665SL8776845 | | | | | | | | | | | | | | | 188.27 | Debit |
| 5/13/2011 | 18:45:59 | CDT | IGOTTACANDY | Authorization | Completed | IGOTTACANDY 85, WA | USD | -5.00 | 0.00 | -5.00 | 0UP62164876 | 2 PayPal balance | | | | | | | | | | | | | | 193.27 | Memo |
| 5/13/2011 | 18:44:01 | CDT | | PayPal | Temporary Hold | IGOTTACANDY 85, WA | USD | -3.00 | 0.00 | -3.00 | 6C4387485379 | 6300P | | | | | | | | | | | | | | 193.27 | Debit |
| 5/13/2011 | 18:44:01 | CDT | IGOTTACANDY | Authorization | Completed | IGOTTACANDY 85, WA | USD | -3.00 | 0.00 | -3.00 | 4915145121H1 | 8 PayPal balance | | | XSIG | | | | | | | | | | | 196.27 | Memo |
| 5/13/2011 | 18:41:37 | CDT | | PayPal | Temporary Hold | CINEMARK THEATRES | USD | -19.00 | 0.00 | -19.00 | 4M3875420027420361 | | | | | | | | | | | | | | | 196.27 | Debit |
| 5/13/2011 | 18:41:37 | CDT | CINEMARK THE | Authorization | Completed | CINEMARK THEATRES | USD | -19.00 | 0.00 | -19.00 | 71F04986M76 | 3 PayPal balance | | | XSIG | | | | | | | | | | | 215.27 | Memo |
| 5/13/2011 | 18:29:00 | CDT | | PayPal | Temporary Hold | ABUELOS INTERNATIO | USD | -57.56 | 0.00 | -57.56 | 73R142SI7DA8740535 | | | | | | | | | | | | | | | 215.27 | Debit |
| 5/13/2011 | 18:29:00 | CDT | ABUELOS INTE | Authorization | Completed | ABUELOS INTERNATIO | USD | -57.56 | 0.00 | -57.56 | 31N263088A67 | PayPal balance | | | XSIG | | | | | | | | | | | 272.83 | Memo |
| 5/13/2011 | 18:17:16 | CDT | KROGER #561 | Debit Card Purchase | Completed | KROGER #561  FRISC | USD | -74.80 | 0.00 | -74.80 | 416611SHS75185538 | | | | XSIG | | | | | | | | | | | 272.83 | Debit |
| 5/13/2011 | 18:17:16 | CDT | | PayPal | Temporary Hold | KROGER #561  FRISC | USD | 74.80 | 0.00 | 74.80 | 9TN0697BEE903203H | | | | | | | | | | | | | | | 347.63 | Credit |
| 5/13/2011 | 13:11:22 | CDT | | | Withdraw Funds to a | Completed | | USD | -105.00 | 0.00 | -105.00 | 61L194470N0 | 005382H | | AccountNow 9631 | | | | | | | | | | | 272.83 | Debit |
| 5/12/2011 | 18:46:10 | CDT | LOS CHARROS | Debit Card Purchase | Completed | LOS CHARROS  ALLEN | USD | -23.60 | 0.00 | -23.60 | 3E4223217645547123 | | | | XSIG | | | | | | | | | | | 377.83 | Debit |
| 5/12/2011 | 18:46:10 | CDT | | PayPal | Temporary Hold | LOS CHARROS  ALLEN | USD | 23.60 | 0.00 | 23.60 | 3PR80159ND7368326 | | | | | | | | | | | | | | | 406.43 | Credit |
| 5/12/2011 | 17:20:13 | CDT | TACO BELL 234 | Debit Card Purchase | Completed | TACO BELL 234800234 | USD | -18.69 | 0.00 | -18.69 | 101549762E92165150 | | | | | | | | | | | | | | | 382.83 | Debit |
| 5/12/2011 | 17:20:13 | CDT | | PayPal | Temporary Hold | TACO BELL 234800234 | USD | 18.69 | 0.00 | 18.69 | 1B18BG5025175493H | | | | | | | | | | | | | | | 401.52 | Credit |
| 5/12/2011 | 16:48:21 | CDT | | PayPal | Temporary Hold | KROGER #561, FRISC | USD | -74.80 | 0.00 | -74.80 | 4SH5697952233454V | | | | | | | | | | | | | | | 382.83 | Debit |
| 5/12/2011 | 16:48:21 | CDT | KROGER #561, | Authorization | Completed | KROGER #561, FRISC | USD | -74.80 | 0.00 | -74.80 | 1YI59637TE56 | PayPal balance | | | XSIG | | | | | | | | | | | 457.63 | Memo |
| 5/11/2011 | 13:43:33 | CDT | Nathaniel Young | Donation Received | Completed | S2Cleaner | USD | 20.00 | -0.88 | 19.12 | 6SH84720H08 | Instant | | | | | | 89.854720H08 | | | | | | | 457.63 | Credit |
| 5/11/2011 | 19:02:48 | CDT | MCKINNEY MEA | Debit Card Purchase | Completed | MCKINNEY MEAL | USD | -20.95 | 0.00 | -20.95 | 4F30015I0Y0195141F | | | | XSIG | | | | | | | | | | | 438.51 | Debit |
| 5/11/2011 | 19:02:48 | CDT | | PayPal | Temporary Hold | MCKINNEY MEAL | USD | 20.95 | 0.00 | 20.95 | 4HS4965120380961 | | | | | | | | | | | | | | | 459.46 | Credit |
| 5/11/2011 | 18:06:33 | CDT | Kevin Azevedo | Payment Received | Completed | You've got money! | USD | 10.00 | 0.00 | 10.00 | 1X2798619K68 | Instant | | | | | | 66.63.223.29 | | | | | | | 438.51 | Credit |
| 5/11/2011 | 17:15:28 | CDT | KROGER #561 | Debit Card Purchase | Completed | KROGER #561  FRISC | USD | -20.12 | 0.00 | -20.12 | 58R88030FR877134B | | | | | | | | | | | | | | | 428.51 | Debit |
| 5/11/2011 | 17:15:28 | CDT | | PayPal | Temporary Hold | KROGER #561  FRISC | USD | 20.12 | 0.00 | 20.12 | 5KP2031284062590A | | | | | | | | | | | | | | | 448.63 | Credit |
| 5/11/2011 | 11:30:38 | CDT | | PayPal | Temporary Hold | LOS CHARROS, ALLEN | USD | -23.60 | 0.00 | -23.60 | 8121B05556500611 | | | | | | | | | | | | | | | 428.51 | Debit |
| 5/11/2011 | 11:30:38 | CDT | LOS CHARROS, | Authorization | Completed | LOS CHARROS, ALLEN | USD | -23.60 | 0.00 | -23.60 | 44P1380AH158 | PayPal balance | | | XSIG | | | | | | | | | | | 452.11 | Memo |
| 5/10/2011 | 21:08:20 | CDT | daniel smith | Instant Transfer | Completed | You've got money! | USD | -10.00 | -0.58 | -9.41 | 75N9203241H | Instant | | | | | | | daniel smith, 3322 | United States | | 63.135.230.74 | | | 452.11 | Debit |
| 5/10/2011 | 18:19:34 | CDT | CINEMARK THE | Debit Card Purchase | Completed | CINEMARK THEATRES | USD | -31.00 | 0.00 | -31.00 | 8A962595CV843942Y | | | | XSIG | | | | | | | | | | | 442.70 | Debit |
| 5/10/2011 | 18:19:34 | CDT | | PayPal | Temporary Hold | CINEMARK THEATRES | USD | 31.00 | 0.00 | 31.00 | 7HD4950402601412F | | | | | | | | | | | | | | | 473.70 | Credit |
| 5/10/2011 | 17:47:24 | CDT | | PayPal | Placed | Taco Bell, McKinney, TX | USD | -18.69 | 0.00 | -18.69 | 97NB4077XH0306826 | | | | | | | | | | | | | | | 442.70 | Debit |
| 5/10/2011 | 17:47:24 | CDT | Taco Bell, McKin | Authorization | Completed | Taco Bell, McKinney, TX | USD | -18.69 | 0.00 | -18.69 | 0V98511NP6 | PayPal balance | | | XSIG | | | | | | | | | | | 461.39 | Memo |
| 5/10/2011 | 17:33:55 | CDT | WAL-MART #631 | Debit Card Purchase | Completed | WAL-MART #6311  MCK | USD | -136.27 | 0.00 | -136.27 | 6G0265517R7789203 | | | | | | | | | | | | | | | 461.39 | Debit |
| 5/10/2011 | 17:33:55 | CDT | | PayPal | Temporary Hold | WAL-MART #6311  MCK | USD | 136.27 | 0.00 | 136.27 | 5CC79446CN669732J | | | | | | | | | | | | | | | 597.66 | Credit |
| 5/10/2011 | 17:30:37 | CDT | CINEMARK THE | Debit Card Purchase | Completed | CINEMARK THEATRES | USD | -42.00 | 0.00 | -42.00 | 0Y5524493837250333 | | | | | | | | | | | | | | | 461.39 | Debit |
| 5/10/2011 | 17:30:37 | CDT | | PayPal | Temporary Hold | CINEMARK THEATRES | USD | 42.00 | 0.00 | 42.00 | 6G580250SV0269 | 11W | | | | | | | | | | | | | | 503.39 | Credit |
| 5/10/2011 | 17:06:28 | CDT | PAPA LOPEZ M | Debit Card Purchase | Completed | PAPA LOPEZ MEXICAN | USD | -121.52 | 0.00 | -121.52 | 0L1106B15794 | 24834 | | | | | | | | | | | | | | 461.39 | Debit |
| 5/10/2011 | 17:06:28 | CDT | | PayPal | Temporary Hold | PAPA LOPEZ MEXICAN | USD | 101.52 | 0.00 | 101.52 | 5LG3405446422 | 4253521D | | | | | | | | | | | | | | 582.91 | Credit |
| 5/10/2011 | 17:04:38 | CDT | ENTERPRISE, M | Authorization | Expired | ENTERPRISE, MCKINN | USD | -300.00 | 0.00 | -300.00 | 00N618055T45 | 8100M | | | | | | | | | | | | | | 481.39 | Debit |
| 5/10/2011 | 17:04:38 | CDT | ENTERPRISE, M | Authorization | Completed | ENTERPRISE, MCKINN | USD | -300.00 | 0.00 | -300.00 | 69E844336A01 | PayPal balance | | | XSIG | | | | | | | | | | | 781.39 | Memo |
| 5/10/2011 | 13:19:03 | CDT | KROGER #561, | Authorization | Completed | KROGER #561, FRISCO | USD | -20.12 | 0.00 | -20.12 | 6D7760316S40119420 | | | | | | | | | | | | | | | 781.39 | Debit |
| 5/10/2011 | 13:19:03 | CDT | KROGER #561, | Authorization | Completed | KROGER #561, FRISCO | USD | -20.12 | 0.00 | -20.12 | 08N64439VL0 | PayPal balance | | | XSIG | | | | | | | | | | | 801.51 | Memo |
| 5/9/2011 | 22:49:26 | CDT | SHOGUN HIBAC | Debit Card Purchase | Completed | SHOGUN HIBACHI & S | USD | -120.74 | 0.00 | -120.74 | 4KN869570NB883994W | | | | | | | | | | | | | | | 801.51 | Debit |
| 5/9/2011 | 22:49:26 | CDT | | PayPal | Temporary Hold | SHOGUN HIBACHI & S | USD | 100.74 | 0.00 | 100.74 | 41C4789052KH | 49024H | | | | | | | | | | | | | | 922.25 | Credit |
| 5/9/2011 | 21:29:45 | CDT | KROGER FUEL | Debit Card Purchase | Completed | KROGER FUEL OT #7U | USD | -30.03 | 0.00 | -30.03 | 66A996265NM | 959612V | | | | | | | | | | | | | | 821.51 | Debit |
| 5/9/2011 | 21:29:45 | CDT | | PayPal | Temporary Hold | KROGER FUEL OT #7U | USD | 1.00 | 0.00 | 1.00 | 3AA010729F2712355H | | | | | | | | | | | | | | | 851.54 | Credit |
| 5/9/2011 | 21:14:42 | CDT | ULTA # 230  M | Debit Card Purchase | Completed | ULTA # 230  MCKINNE | USD | -85.42 | 0.00 | -85.42 | 52669795E988442000 | | | | | | | | | | | | | | | 850.54 | Debit |
| 5/9/2011 | 21:14:42 | CDT | | PayPal | Temporary Hold | ULTA # 230  MCKINNE | USD | 85.42 | 0.00 | 85.42 | 2SMS18524MX009911U | | | | | | | | | | | | | | | 935.96 | Credit |
| 5/9/2011 | 19:50:56 | CDT | WM SUPERCEN | Debit Card Purchase | Completed | WM SUPERCENTER  MCK | USD | -10.28 | 0.00 | -10.28 | 6A6647175B153030P | | | | | | | | | | | | | | | 850.54 | Debit |
| 5/9/2011 | 19:50:56 | CDT | | PayPal | Temporary Hold | WM SUPERCENTER  MCK | USD | 10.28 | 0.00 | 10.28 | 3GS451617T4U040071 | | | | | | | | | | | | | | | 860.82 | Credit |
| 5/9/2011 | 19:08:16 | CDT | HOONAH DONU | Debit Card Purchase | Completed | HOONAH DONUTS  MCK | USD | -14.87 | 0.00 | -14.87 | 33E758125U3W31531C | | | | | | | | | | | | | | | 850.54 | Debit |
| 5/9/2011 | 19:08:16 | CDT | | PayPal | Temporary Hold | HOONAH DONUTS  MCK | USD | 14.87 | 0.00 | 14.87 | 7VJ86000232X521302S | | | | | | | | | | | | | | | 865.41 | Credit |
| 5/9/2011 | 18:29:42 | CDT | ALBERTSONS # | Debit Card Purchase | Completed | ALBERTSONS #4296  M | USD | -4.32 | 0.00 | -4.32 | 3WT7680WA3A9X | | | | | | | | | | | | | | | 850.54 | Debit |
| 5/9/2011 | 18:29:42 | CDT | | PayPal | Temporary Hold | ALBERTSONS #4296  M | USD | 4.32 | 0.00 | 4.32 | 3NM34461LM507624Z | | | | | | | | | | | | | | | 854.86 | Credit |
| 5/9/2011 | 18:14:54 | CDT | KROGER #561 | Debit Card Purchase | Completed | KROGER #561  FRISCO | USD | -23.26 | 0.00 | -23.26 | 40V32X09L77501 | 2C | | | | | | | | | | | | | | 850.54 | Debit |
| 5/9/2011 | 18:14:54 | CDT | | PayPal | Temporary Hold | KROGER #561  FRISCO | USD | 23.26 | 0.00 | 23.26 | 2BG6056205BR176242 | | | | | | | | | | | | | | | 873.80 | Credit |
| 5/9/2011 | 17:59:22 | CDT | KROGER #561 | Debit Card Purchase | Completed | KROGER #561  FRISCO | USD | -36.34 | 0.00 | -36.34 | 4HA30701157370121 | | | | | | | | | | | | | | | 850.54 | Debit |

## Transaction Log

| Date | Time | Time Zone | Name | Type | Status | Subject | Currency | Gross | Fee | Net | Transaction ID | Payment Type | Bank Name | Bank Account Num | From Email Address | To Email Address | Shipping Address | Country | Contact Phone Number | Other IP | Buyer ID | Item ID | Item Title | Closing Date | Auction Site | Balance | Balance Impact |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/9/2011 | 17:56:22 | CDT | PayPal | Temporary Hold | Removed | KROGER #561  FRISCO | USD | 36.34 | 0.00 | 36.34 | 5FD56895EH5657221 | | | | | | | | | | | | | | | 888.88 | Credit |
| 5/9/2011 | 17:17:18 | CDT | KROGER 12221 | Debit Card Purchase | Completed | KROGER 12221 CUSTE | USD | -125.99 | 0.00 | -125.99 | 7CS57046FU962014S | | | | XPIN | | | | | | | | | | | 850.54 | Debit |
| 5/9/2011 | 17:17:18 | CDT | PayPal | Temporary Hold | Placed | KROGER 12221 CUSTE | USD | 125.99 | 0.00 | 125.99 | 1NF877527H841040M | | | | | | | | | | | | | | | 976.53 | Credit |
| 5/9/2011 | 17:17:18 | CDT | PayPal | Temporary Hold | Removed | KROGER 12221 CUSTE | USD | -125.99 | 0.00 | -125.99 | 7X52198IE50323G2L | | | | | | | | | | | | | | | 850.54 | Debit |
| 5/9/2011 | 17:17:18 | CDT | KROGER 12221 | Authorization | Completed | KROGER 12221 CUSTE | USD | -125.99 | 0.00 | -125.99 | 8RJ49465XA76 | PayPal balance | | | | XPIN | | | | | | | | | | 976.53 | Memo |
| 5/9/2011 | 14:29:56 | CDT | PayPal | Temporary Hold | Placed | WAL MART STORES IN | USD | -136.27 | 0.00 | -136.27 | 9RFS25418G688852I | | | | | | | | | | | | | | | 976.53 | Debit |
| 5/9/2011 | 14:29:56 | CDT | WAL MART STO | Authorization | Completed | WAL MART STORES IN | USD | -136.27 | 0.00 | -136.27 | 15176890R722 | PayPal balance | | | | XSIG | | | | | | | | | | 1,112.80 | Memo |
| 5/9/2011 | 12:56:10 | CDT | Neal Gaugler | Donation Received | Completed | S2iCleaner | USD | 10.00 | -0.59 | 9.41 | 4KD425038R24 | Instant | | | | | | | | 208.107.195.252 | | | | | S2iCleaner | 1,112.80 | Credit |
| 5/9/2011 | 07:51:45 | CDT | PayPal | Temporary Hold | Placed | MCKINNEY MEAL | PAY | USD | -20.95 | 0.00 | -20.95 | 7J646365630B31 | | | | | | | | | | | | | | | 1,103.39 | Debit |
| 5/9/2011 | 07:51:45 | CDT | MCKINNEY MEA | Authorization | Completed | MCKINNEY MEAL | PAY | USD | -20.95 | 0.00 | -20.95 | 3DN95108MM8 | PayPal balance | | | | XSIG | | | | | | | | | | 1,124.34 | Memo |
| 5/8/2011 | 17:48:10 | CDT | KROGER #561 | Debit Card Purchase | Completed | KROGER #561  FRISCO | USD | -28.04 | 0.00 | -28.04 | 9N60628X2X54 | | | | XSIG | | | | | | | | | | | 1,124.34 | Debit |
| 5/8/2011 | 17:48:10 | CDT | PayPal | Temporary Hold | Removed | KROGER #561  FRISCO | USD | -28.04 | 0.00 | -28.04 | 3BP119197I06227 | | | | | | | | | | | | | | | 1,152.38 | Credit |
| 5/8/2011 | 17:44:23 | CDT | PayPal | Temporary Hold | Placed | KROGER #561  FRISCO | USD | -36.34 | 0.00 | -36.34 | 2KF37435RG51 | | | | | | | | | | | | | | | 1,124.34 | Debit |
| 5/8/2011 | 17:44:23 | CDT | KROGER #561 | Authorization | Completed | KROGER #561  FRISCO | USD | -36.34 | 0.00 | -36.34 | 3HG4793406I | PayPal balance | | | | XSIG | | | | | | | | | | 1,160.68 | Memo |
| 5/8/2011 | 17:33:33 | CDT | KROGER #0567 | Debit Card Purchase | Completed | KROGER #0567  MCKI | USD | -45.40 | 0.00 | -45.40 | 2EJ51577PB44 | | | | XSIG | | | | | | | | | | | 1,160.68 | Debit |
| 5/8/2011 | 17:33:33 | CDT | PayPal | Temporary Hold | Removed | KROGER #0567  MCKI | USD | 45.40 | 0.00 | 45.40 | 3MT39342DH51 | | | | | | | | | | | | | | | 1,206.08 | Credit |
| 5/8/2011 | 13:51:31 | CDT | PayPal | Temporary Hold | Placed | CINEMARK 16 #370, A | USD | -31.00 | 0.00 | -31.00 | 5Y587103BG80 | | | | | | | | | | | | | | | 1,160.68 | Debit |
| 5/8/2011 | 13:51:31 | CDT | CINEMARK 16 # | Authorization | Completed | CINEMARK 16 #370, A | USD | -31.00 | 0.00 | -31.00 | 2SR24601A46I | PayPal balance | | | | XSIG | | | | | | | | | | 1,191.68 | Memo |
| 5/8/2011 | 13:45:53 | CDT | CINEMARK 16 # | Authorization | Completed | CINEMARK 16 #370, A | USD | -42.00 | 0.00 | -42.00 | 1W844767902 | | | | | | | | | | | | | | | 1,191.68 | Debit |
| 5/8/2011 | 13:45:53 | CDT | CINEMARK 16 # | Authorization | Completed | CINEMARK 16 #370, A | USD | -42.00 | 0.00 | -42.00 | 2AE28175SF89 | PayPal balance | | | | XSIG | | | | | | | | | | 1,233.68 | Memo |
| 5/8/2011 | 13:30:17 | CDT | PayPal | Temporary Hold | Placed | PAPA LOPEZ ME | USD | -101.52 | 0.00 | -101.52 | 8A951332X010 | | | | | | | | | | | | | | | 1,233.68 | Debit |
| 5/8/2011 | 13:30:17 | CDT | PAPA LOPEZ ME | Authorization | Completed | PAPA LOPEZ MEXICAN | USD | -101.52 | 0.00 | -101.52 | 9LJ84247GP30 | PayPal balance | | | | XSIG | | | | | | | | | | 1,335.20 | Memo |
| 5/8/2011 | 07:45:47 | CDT | PayPal | Temporary Hold | Placed | KROGER FUEL CTR #7 | USD | -1.00 | 0.00 | -1.00 | 64T5740D53G3 | | | | | | | | | | | | | | | 1,335.20 | Debit |
| 5/8/2011 | 07:45:47 | CDT | KROGER FUEL | Authorization | Completed | KROGER FUEL CTR #7 | USD | -1.00 | 0.00 | -1.00 | 62IX96237PP83 | PayPal balance | | | | | | | | | | | | | | 1,336.20 | Memo |
| 5/8/2011 | 07:42:18 | CDT | PayPal | Temporary Hold | Placed | KROGER #561  FRISCO | USD | -23.26 | 0.00 | -23.26 | 0SB1338703C7 | | | | | | | | | | | | | | | 1,336.20 | Debit |
| 5/8/2011 | 07:42:18 | CDT | KROGER #561 | Authorization | Completed | KROGER #561  FRISCO | USD | -23.26 | 0.00 | -23.26 | 2TM127736A60 | PayPal balance | | | | XSIG | | | | | | | | | | 1,359.46 | Memo |
| 5/7/2011 | 17:13:23 | CDT | Netflix, Inc. | Preapproved Payme | Completed | | USD | -8.65 | 0.00 | -8.65 | 15US938374X7 | PayPal balance | | | | | | | | | | | | | | 1,359.46 | Debit |
| 5/7/2011 | 17:54:57 | CDT | PayPal | Temporary Hold | Placed | SHOGUN HIBACHI AND | USD | -100.74 | 0.00 | -100.74 | 3S47810686B1 | | | | | | | | | | | | | | | 1,368.11 | Debit |
| 5/7/2011 | 17:54:57 | CDT | SHOGUN HIBAC | Authorization | Completed | SHOGUN HIBACHI AND | USD | -100.74 | 0.00 | -100.74 | 0FG27501DG0 | PayPal balance | | | | | | | | | | | | | | 1,468.85 | Memo |
| 5/7/2011 | 17:04:10 | CDT | PayPal | Temporary Hold | Placed | ULTA 3, MCKINNEY, T | USD | -85.42 | 0.00 | -85.42 | 6ML42394RK4 | | | | | | | | | | | | | | | 1,468.85 | Debit |
| 5/7/2011 | 17:04:10 | CDT | ULTA 3, MCKIN | Authorization | Completed | ULTA 3, MCKINNEY, T | USD | -85.42 | 0.00 | -85.42 | 96R44807BY53 | PayPal balance | | | | | | | | | | | | | | 1,554.27 | Memo |
| 5/7/2011 | 10:05:42 | CDT | PayPal | Temporary Hold | Placed | #04296 ALBERTSONS | USD | -4.32 | 0.00 | -4.32 | 5T0121944V46 | | | | | | | | | | | | | | | 1,554.27 | Debit |
| 5/7/2011 | 10:05:42 | CDT | #04296 ALBERT | Authorization | Completed | #04296 ALBERTSONS | USD | -4.32 | 0.00 | -4.32 | 90W428982295 | PayPal balance | | | | | | | | | | | | | | 1,558.59 | Memo |
| 5/7/2011 | 09:45:16 | CDT | PayPal | Temporary Hold | Placed | WAL-MART #5311, MC | USD | -10.28 | 0.00 | -10.28 | 2LJ61444IK070 | | | | | | | | | | | | | | | 1,558.59 | Debit |
| 5/7/2011 | 09:45:16 | CDT | WAL-MART #531 | Authorization | Completed | WAL-MART #5311, MC | USD | -10.28 | 0.00 | -10.28 | 5TS46537JE14 | PayPal balance | | | | | | | | | | | | | | 1,568.87 | Memo |
| 5/7/2011 | 08:57:20 | CDT | PayPal | Temporary Hold | Placed | HOONAM DONUTS, M | USD | -14.87 | 0.00 | -14.87 | 7YN67816Y759 | | | | | | | | | | | | | | | 1,568.87 | Debit |
| 5/7/2011 | 08:57:20 | CDT | HOONAM DONU | Authorization | Completed | HOONAM DONUTS, M | USD | -14.87 | 0.00 | -14.87 | 2X870653UK98 | PayPal balance | | | | | | | | | | | | | | 1,583.74 | Memo |
| 5/6/2011 | 17:32:14 | CDT | KROGER #0567 | Debit Card Purchase | Completed | KROGER #0567  MCK | USD | -44.96 | 0.00 | -44.96 | 9DT112429H49 | | | | XSIG | | | | | | | | | | | 1,583.74 | Debit |
| 5/6/2011 | 17:32:14 | CDT | PayPal | Temporary Hold | Removed | KROGER #0567  MCK | USD | 44.96 | 0.00 | 44.96 | 1K345191384 | | | | | | | | | | | | | | | 1,628.70 | Credit |
| 5/6/2011 | 17:32:07 | CDT | PayPal | Temporary Hold | Placed | KROGER #0567  MCK | USD | -45.40 | 0.00 | -45.40 | 4S181214H14 | | | | | | | | | | | | | | | 1,583.74 | Debit |
| 5/6/2011 | 17:32:07 | CDT | KROGER #0567 | Authorization | Completed | KROGER #0567  MCK | USD | -45.40 | 0.00 | -45.40 | 2JG55335LH61 | PayPal balance | | | | XSIG | | | | | | | | | | 1,629.14 | Memo |
| 5/6/2011 | 12:49:00 | CDT | PayPal | Temporary Hold | Placed | KROGER #561  FRISCO | USD | -28.04 | 0.00 | -28.04 | 5GX046441 | | | | | | | | | | | | | | | 1,629.14 | Debit |
| 5/6/2011 | 12:49:00 | CDT | KROGER #561 | Authorization | Completed | KROGER #561  FRISCO | USD | -28.04 | 0.00 | -28.04 | 5L74236787X70 | PayPal balance | | | | XSIG | | | | | | | | | | 1,657.18 | Memo |
| 5/5/2011 | 10:42:46 | CDT | Rafael Alves | Donation Received | Completed | S2iCleaner | USD | 2.10 | -0.56 | 1.74 | 54516396NH12 | Instant | | | | | | | | 96.255.3.29 | | | | | S2iCleaner | 1,657.18 | Credit |
| 5/5/2011 | 16:53:40 | CDT | TEK PC | Donation Received | Completed | S2iCleaner | USD | 20.00 | -0.88 | 19.12 | 6TL70228AG6 | Instant | | | | | | | | 24.250.42.205 | | | | | S2iCleaner | 1,655.44 | Credit |
| 5/4/2011 | 14:38:45 | CDT | PayPal | Temporary Hold | Placed | KROGER #0567  MCKIN | USD | -44.96 | 0.00 | -44.96 | 9176327B1Y94 | | | | | | | | | | | | | | | 1,636.32 | Debit |
| 5/4/2011 | 14:38:45 | CDT | KROGER #0567 | Authorization | Completed | KROGER #0567  MCKIN | USD | -44.96 | 0.00 | -44.96 | 6315029RJ59I | PayPal balance | | | | | | | | | | | | | | 1,681.28 | Memo |
| 5/4/2011 | 19:07:35 | CDT | MCKINNEY MEA | Debit Card Purchase | Completed | MCKINNEY MEAL | PAY | USD | -20.95 | 0.00 | -20.95 | 9G711288RR36 | | | | XSIG | | | | | | | | | | | 1,681.28 | Debit |
| 5/4/2011 | 19:07:35 | CDT | PayPal | Temporary Hold | Removed | MCKINNEY MEAL | PAY | USD | 20.95 | 0.00 | 20.95 | 6ET75265970B | | | | | | | | | | | | | | | 1,702.23 | Credit |
| 5/4/2011 | 18:23:35 | CDT | KROGER #561 | Debit Card Purchase | Completed | KROGER #561  FRISCO | USD | -17.98 | 0.00 | -17.98 | 7R175555K062 | | | | | | | | | | | | | | | 1,681.28 | Debit |
| 5/4/2011 | 18:23:35 | CDT | PayPal | Temporary Hold | Removed | KROGER #561  FRISCO | USD | 17.98 | 0.00 | 17.98 | 5AG35140P050 | | | | | | | | | | | | | | | 1,699.26 | Credit |
| 5/3/2011 | 17:36:24 | CDT | WM SUPERCEN | Debit Card Purchase | Completed | WM SUPERCENTER  N | USD | -122.89 | 0.00 | -122.89 | 27925007I8J4 | | | | XSIG | | | | | | | | | | | 1,681.28 | Debit |
| 5/3/2011 | 17:36:24 | CDT | PayPal | Temporary Hold | Removed | WM SUPERCENTER  N | USD | 122.89 | 0.00 | 122.89 | 8CX00231N66 | | | | | | | | | | | | | | | 1,804.17 | Credit |
| 5/3/2011 | 22:20:46 | CDT | PayPal Inc Debit | Cash Back Bonus | | | USD | 32.81 | 0.00 | 32.81 | 6H2511491973 | | | | | | | | | | | | | | | 1,681.28 | Credit |
| 5/3/2011 | 22:50:46 | CDT | CINEMARK THE | Debit Card Purchase | Completed | CINEMARK THEATRES | USD | -10.00 | 0.00 | -10.00 | 1GC881193R0 | | | | | | | | | | | | | | | 1,648.47 | Debit |
| 5/3/2011 | 22:50:46 | CDT | PayPal | Temporary Hold | Removed | CINEMARK THEATRES | USD | 10.00 | 0.00 | 10.00 | 6A32890FD694 | | | | | | | | | | | | | | | 1,658.47 | Credit |
| 5/3/2011 | 22:38:55 | CDT | CINEMARK THE | Debit Card Purchase | Completed | CINEMARK THEATRES | USD | -10.00 | 0.00 | -10.00 | 1P15227BRF90 | | | | | | | | | | | | | | | 1,648.47 | Debit |
| 5/3/2011 | 22:38:55 | CDT | PayPal | Temporary Hold | Removed | CINEMARK THEATRES | USD | 10.00 | 0.00 | 10.00 | 21G9952635B5 | | | | | | | | | | | | | | | 1,658.47 | Credit |
| 5/3/2011 | 22:16:57 | CDT | PAPA LOPEZ ME | Debit Card Purchase | Completed | PAPA LOPEZ MEXICAN | USD | -47.72 | 0.00 | -47.72 | 0VY9044554J0 | | | | | | | | | | | | | | | 1,648.47 | Debit |
| 5/3/2011 | 22:16:57 | CDT | PayPal | Temporary Hold | Removed | PAPA LOPEZ MEXICAN | USD | 39.72 | 0.00 | 39.72 | 9H402260BX78 | | | | | | | | | | | | | | | 1,696.19 | Credit |
| 5/3/2011 | 15:59:12 | CDT | PayPal | Temporary Hold | Placed | KROGER #561  FRISCO | USD | -17.98 | 0.00 | -17.98 | 1217919478G2 | | | | | | | | | | | | | | | 1,656.47 | Debit |
| 5/3/2011 | 15:59:12 | CDT | KROGER #561 | Authorization | Completed | KROGER #561  FRISCO | USD | -17.98 | 0.00 | -17.98 | 44W84249NK2 | PayPal balance | | | | XSIG | | | | | | | | | | 1,674.45 | Memo |
| 5/3/2011 | 15:56:10 | CDT | KROGER 12221 | Debit Card Purchase | Completed | KROGER 12221 CUSTE | USD | -1,822.98 | 0.00 | -1,822.98 | 0YF38360UM2 | | | | XPIN | | | | | | | | | | | 1,674.45 | Debit |
| 5/3/2011 | 15:56:10 | CDT | PayPal | Temporary Hold | Removed | KROGER 12221 CUSTE | USD | 1,822.98 | 0.00 | 1,822.98 | 9HP694180735 | | | | | | | | | | | | | | | 3,497.43 | Credit |
| 5/3/2011 | 15:56:10 | CDT | KROGER 12221 | Authorization | Completed | KROGER 12221 CUSTE | USD | -1,822.98 | 0.00 | -1,822.98 | 44937849LR26 | | | | XPIN | | | | | | | | | | | 1,674.45 | Memo |
| 5/3/2011 | 15:56:10 | CDT | KROGER 12221 | Authorization | Completed | KROGER 12221 CUSTE | USD | -1,822.98 | 0.00 | -1,822.98 | 3AY8171Y844 | PayPal balance | | | | XPIN | | | | | | | | | | 3,497.43 | Memo |
| 5/2/2011 | 10:09:36 | CDT | dnb tec | Donation Received | Completed | S2iCleaner | USD | 0.50 | -0.45 | 0.05 | 1U112494JF46 | Instant | | | | | | | | 72.215.19.126 | | | | | S2iCleaner | 3,497.43 | Credit |
| 5/3/2011 | 03:23:31 | CDT | | Cancelled Transfer | Removed | ENTERPRISE: MCKINN | USD | 220.15 | 0.00 | 220.15 | 3SL46632LY13 | | | | | | | | | | | | | | | 3,492.88 | Credit |
| 5/2/2011 | 22:08:42 | CDT | KROGER #0567 | Debit Card Purchase | Completed | KROGER #0567  MCKIN | USD | -36.62 | 0.00 | -36.62 | 6TN29582YT11 | | | | XSIG | | | | | | | | | | | 3,272.73 | Debit |
| 5/2/2011 | 22:08:42 | CDT | PayPal | Temporary Hold | Removed | KROGER #0567  MCKIN | USD | 36.62 | 0.00 | 36.62 | 50N3816407054 | | | | | | | | | | | | | | | 3,309.35 | Credit |
| 5/2/2011 | 20:27:36 | CDT | WAL-MART #521 | Debit Card Purchase | Completed | WAL-MART #5211  MC | USD | -52.06 | 0.00 | -52.06 | 19C29013DC9497 | | | | | | | | | | | | | | | 3,272.73 | Debit |
| 5/2/2011 | 20:27:36 | CDT | PayPal | Temporary Hold | Removed | WAL-MART #5211  MC | USD | 52.06 | 0.00 | 52.06 | 0A0811496N4281 | | | | | | | | | | | | | | | 3,324.79 | Credit |
| 5/2/2011 | 18:38:13 | CDT | AMATO'S ITALIA | Debit Card Purchase | Completed | AMATO'S ITALIAN RIST | USD | -62.25 | 0.00 | -62.25 | 8ME70672G884461 | | | | | | | | | | | | | | | 3,272.73 | Debit |
| 5/2/2011 | 18:38:13 | CDT | PayPal | Temporary Hold | Removed | AMATO'S ITALIAN RIST | USD | 52.25 | 0.00 | 52.25 | 1UL42307NK589061 | | | | | | | | | | | | | | | 3,334.98 | Credit |
| 5/2/2011 | 18:32:28 | CDT | FOTO FANTASY | Debit Card Purchase | Completed | FOTO FANTASY INC  B | USD | -3.00 | 0.00 | -3.00 | 52X80031DQJ27897 | | | | | | | | | | | | | | | 3,282.73 | Debit |
| 5/2/2011 | 18:32:28 | CDT | PayPal | Temporary Hold | Removed | FOTO FANTASY INC  B | USD | 3.00 | 0.00 | 3.00 | 29850039M6295445 | | | | | | | | | | | | | | | 3,285.73 | Credit |
| 5/2/2011 | 17:59:27 | CDT | KROGER #0567 | Debit Card Purchase | Completed | KROGER #0567  MCKIN | USD | -31.39 | 0.00 | -31.39 | 2JD713989CI438 | | | | XSIG | | | | | | | | | | | 3,282.73 | Debit |
| 5/2/2011 | 17:59:27 | CDT | PayPal | Temporary Hold | Removed | KROGER #0567  MCKIN | USD | 31.39 | 0.00 | 31.39 | 8CE86831HA227 | | | | | | | | | | | | | | | 3,314.12 | Credit |
| 5/2/2011 | 14:24:50 | CDT | WAL-MART STO | Authorization | Completed | WAL MART STORES IN | USD | -122.89 | 0.00 | -122.89 | 5F66907GS | | | | | | | | | | | | | | | 3,282.73 | Debit |
| 5/2/2011 | 14:24:50 | CDT | WAL-MART STO | Authorization | Completed | WAL MART STORES IN | USD | -122.89 | 0.00 | -122.89 | 9N586366GV21 | PayPal balance | | | | XSIG | | | | | | | | | | 3,405.62 | Memo |
| 5/2/2011 | 10:16:26 | CDT | MCKINNEY MEA | Authorization | Completed | MCKINNEY MEAL | PAY | USD | -20.95 | 0.00 | -20.95 | 9KP211561775 | | | | | | | | | | | | | | | 3,405.62 | Debit |
| 5/2/2011 | 10:16:26 | CDT | MCKINNEY MEA | Authorization | Completed | MCKINNEY MEAL | PAY | USD | -20.95 | 0.00 | -20.95 | 52974314R | PayPal balance | | | | XSIG | | | | | | | | | | 3,426.57 | Memo |
| 5/1/2011 | 19:38:46 | CDT | CAVALLI PIZZA | Debit Card Purchase | Completed | CAVALLI PIZZA   QPS | USD | 13.00 | 0.00 | 13.00 | 6WX783431JY8 | | | | XSIG | | | | | | | | | | | 3,426.57 | Debit |
| 5/1/2011 | 19:38:46 | CDT | PayPal | Temporary Hold | Removed | CAVALLI PIZZA   QPS | USD | 13.00 | 0.00 | 13.00 | 9CM99814403 | | | | | | | | | | | | | | | 3,444.57 | Credit |
| 5/1/2011 | 19:11:17 | CDT | PayPal | Temporary Hold | Placed | AMATO'S ITALIAN RIST | USD | -52.25 | 0.00 | -52.25 | 8J57612TR507 | | | | | | | | | | | | | | | 3,431.57 | Debit |

**Transaction Log**

| Date | Time | Time Zone | Name | Type | Status | Subject | Currency | Gross | Fee | Net | Transaction ID | Payment Type | Bank Name | Bank Account Number | From Email Address | To Email Address | Shipping Address | Country | Contact Phone Number | Other IP | Buyer ID | Item ID | Item Title | Closing Date | Auction Site | Balance | Balance Impact |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/1/2011 | 19:11:17 | CDT | AMATO'S ITALIA | Authorization | Completed | AMATO'S ITALIAN RIST | USD | -52.25 | 0.00 | -52.25 | 1NS73252XM0t | PayPal balance | | | | XSIG | | | | | | | | | | 3,483.82 | Memo |
| 5/1/2011 | 18:23:27 | CDT | CAVALLI PIZZA | Debit Card Purchase | Completed | CAVALLI PIZZA   QPS | USD | -67.62 | 0.00 | -67.62 | 95N8T547B8332730X | | | | XSIG | | | | | | | | | | | 3,483.82 | Debit |
| 5/1/2011 | 18:23:27 | CDT | PayPal | Temporary Hold | Removed | CAVALLI PIZZA   QPS | USD | 56.62 | 0.00 | 56.62 | 4LX44704379Y9317 | | | | | | | | | | | | | | | 3,551.44 | Credit |
| 5/1/2011 | 18:16:35 | CDT | DFW VAPOR   LI | Debit Card Purchase | Completed | DFW VAPOR   LEWISVI | USD | -70.25 | 0.00 | -70.25 | 17U33420HH5633452 | | | | XSIG | | | | | | | | | | | 3,494.82 | Debit |
| 5/1/2011 | 18:16:35 | CDT | DFW VAPOR   LI | Debit Card Purchase | Removed | DFW VAPOR   LEWISVI | USD | 70.25 | 0.00 | 70.25 | 2M65122I4YH0663S3B | | | | | | | | | | | | | | | 3,565.07 | Credit |
| 5/1/2011 | 13:59:19 | CDT | PayPal | Temporary Hold | Placed | CINEMARK 16 #370, AL | USD | -10.00 | 0.00 | -10.00 | 2U59228OC11991206 | | | | | | | | | | | | | | | 3,494.82 | Debit |
| 5/1/2011 | 13:59:19 | CDT | CINEMARK 16 # | Authorization | Completed | CINEMARK 16 #370, AL | USD | -10.00 | 0.00 | -10.00 | 9VG28472JJD25 | PayPal balance | | | | XSIG | | | | | | | | | | 3,504.82 | Memo |
| 5/1/2011 | 13:44:44 | CDT | PayPal | Temporary Hold | Placed | FOTO FANTASY INC, 8t | USD | -3.00 | 0.00 | -3.00 | 7R7147858E756110M | | | | | | | | | | | | | | | 3,504.82 | Debit |
| 5/1/2011 | 13:44:44 | CDT | FOTO FANTASY | Authorization | Completed | FOTO FANTASY INC, 8t | USD | -3.00 | 0.00 | -3.00 | 6E398051I6,80t | PayPal balance | | | | XSIG | | | | | | | | | | 3,507.82 | Memo |
| 5/1/2011 | 13:42:29 | CDT | PayPal | Temporary Hold | Placed | CINEMARK 16 #370, AL | USD | -10.00 | 0.00 | -10.00 | 8HG04558OE06930t | | | | | | | | | | | | | | | 3,507.82 | Debit |
| 5/1/2011 | 13:42:29 | CDT | CINEMARK 16 # | Authorization | Completed | CINEMARK 16 #370, AL | USD | -10.00 | 0.00 | -10.00 | 4DM55325DX1 | PayPal balance | | | | XSIG | | | | | | | | | | 3,517.82 | Memo |
| 5/1/2011 | 13:30:55 | CDT | PayPal | Temporary Hold | Placed | WAL-MART #5211, MCK | USD | -52.06 | 0.00 | -52.06 | 4DA37169WJ735010S | | | | | | | | | | | | | | | 3,517.82 | Debit |
| 5/1/2011 | 13:30:55 | CDT | WAL-MART #521 | Authorization | Completed | WAL-MART #5211, MCK | USD | -52.06 | 0.00 | -52.06 | 7M03702OP901 | PayPal balance | | | | XSIG | | | | | | | | | | 3,569.88 | Memo |
| 5/1/2011 | 13:11:57 | CDT | PayPal | Temporary Hold | Placed | PAPA LOPEZ MEXICAN | USD | -39.72 | 0.00 | -39.72 | 50634117P98893ZN | | | | | | | | | | | | | | | 3,569.88 | Debit |
| 5/1/2011 | 13:11:57 | CDT | PAPA LOPEZ ME | Authorization | Completed | PAPA LOPEZ MEXICAN | USD | -39.72 | 0.00 | -39.72 | 7MB01452XV1 | PayPal balance | | | | XSIG | | | | | | | | | | 3,609.60 | Memo |