# Wells Fargo Everyday Checking

January 27, 2021 ■ Page 1 of 9



TRENDON T SHAVERS
NONE
10012 LONG BRANCH DR
MCKINNEY TX 75071-1260

## Questions?

*Available by phone 24 hours a day, 7 days a week:*
Telecommunications Relay Services calls accepted

**1-800-TO-WELLS**   (1-800-869-3557)

*TTY:* 1-800-877-4833
*En español:* 1-877-727-2932

*Online:* wellsfargo.com

*Write:* Wells Fargo Bank, N.A. (808)
P.O. Box 6995
Portland, OR 97228-6995

## You and Wells Fargo

Thank you for being a loyal Wells Fargo customer. We value your trust in our company and look forward to continuing to serve you with your financial needs.

## Account options

*A check mark in the box indicates you have these convenient services with your account(s).  Go to wellsfargo.com or call the number above if you have questions or if you would like to add new services.*

| | | | |
|---|---|---|---|
| Online Banking | ✓ | Direct Deposit | |
| Online Bill Pay | ✓ | Auto Transfer/Payment | |
| Online Statements | ✓ | Overdraft Protection | |
| Mobile Banking | ✓ | Debit Card | |
| My Spending Report | ✓ | Overdraft Service | |

## Statement period activity summary

| | |
|---|---|
| Beginning balance on 12/24 | $1,231.27 |
| Deposits/Additions | 22,446.71 |
| Withdrawals/Subtractions | - 21,297.93 |
| **Ending balance on 1/27** | **$2,380.05** |

Account number: ████████566
**TRENDON T SHAVERS**

*Texas/Arkansas account terms and conditions apply*

For Direct Deposit use
Routing Number (RTN):  111900659

**Overdraft Protection**

This account is not currently covered by Overdraft Protection.  If you would like more information regarding Overdraft Protection and eligibility requirements please call the number listed on your statement or visit your Wells Fargo branch.

January 27, 2021  ▪  Page 2 of 9



---

## Transaction history

| Date | Check Number | Description | Deposits/ Additions | Withdrawals/ Subtractions | Ending daily balance |
|---|---|---|---|---|---|
| 12/24 | | | | 110.74 | |
| 12/24 | | Zelle | | 63.00 | 1,057.53 |
| 12/28 | | | 27.12 | | |
| 12/28 | | Online Transfer From Shavers A Everyday Checking xxxxxx6932 Ref #Ib09Hv6Dj8 on 12/26/20 | 4,100.00 | | |
| 12/28 | | Recurring Payment authorized on 12/23 Google *Youtube Tv | | 92.00 | |
| 12/28 | | Purchase authorized on 12/23 Prime Video*NV8Gi3 | | 4.32 | |
| 12/28 | | Recurring Payment authorized on 12/24 Google *Igg Mobile | | 5.35 | |
| 12/28 | | | | 45.45 | |
| 12/28 | | | | 4.28 | |
| 12/28 | | | | 110.00 | |
| 12/28 | | Recurring Payment authorized on 12/26 Google *Igg Mobile | | 5.35 | |
| 12/28 | | Recurring Payment authorized on 12/26 Google *Igg Mobile | | 5.35 | |
| 12/28 | | | | 38.94 | |
| 12/28 | | | | 69.15 | |
| 12/28 | | | | 10.72 | |
| 12/28 | | | | 77.80 | |
| 12/28 | | | | 123.89 | |
| 12/28 | | Online Transfer to Shavers A Everyday Checking xxxxxx6932 Ref #Ib09J85MS8 on 12/28/20 | | 200.00 | 4,392.05 |
| 12/29 | | | 200.00 | | |
| 12/29 | | | 80.00 | | |
| 12/29 | | | | 200.00 | |
| 12/29 | | | | 200.00 | |
| 12/29 | | | | 200.00 | 4,072.05 |
| 12/30 | | | | 27.05 | |
| 12/30 | | | | 21.44 | |
| 12/30 | | | | 5.35 | |
| 12/30 | | | | 5.35 | |
| 12/30 | | Purchase authorized on 12/29 Google *Pay G.CO/Walleth# CA | | 500.00 | |
| 12/30 | | | | 13.92 | |
| 12/30 | | | | 38.94 | 3,460.00 |
| 12/31 | | Online Transfer From Shavers A Everyday Checking xxxxxx6932 Ref #Ib09Jnvwdj on 12/31/20 | 2,400.00 | | |

January 27, 2021 ▪ Page 3 of 9



## Transaction history  (continued)

| Date | Check Number | Description | Deposits/ Additions | Withdrawals/ Subtractions | Ending daily balance |
|---|---|---|---|---|---|
| 12/31 | | | | 19.47 | |
| 12/31 | | | | 9.98 | |
| 12/31 | | | | 88.94 | |
| 12/31 | | | | 210.38 | 5,531.23 |
| 1/4 | | Online Transfer From Shavers A Everyday Checking xxxxxx6932 Ref #Ib09Kgsxsc on 01/03/21 | 2,000.00 | | |
| 1/4 | | | | 66.96 | |
| 1/4 | | | | 4.32 | |
| 1/4 | | | | 5.35 | |
| 1/4 | | | | 5.35 | |
| 1/4 | | | | 85.00 | |
| 1/4 | | | | 5.35 | |
| 1/4 | | | | 21.44 | |
| 1/4 | | | | 229.73 | |
| 1/4 | | | | 14.06 | |
| 1/4 | | | | 32.46 | |
| 1/4 | | | | 21.44 | |
| 1/4 | | | | 512.89 | |
| 1/4 | | | | 5.35 | |
| 1/4 | | | | 2.13 | |
| 1/4 | | | | 5.35 | |
| 1/4 | | | | 2.13 | |
| 1/4 | | | | 63.06 | |
| 1/4 | | Zelle to | | 1,200.00 | 5,248.86 |
| 1/5 | | Zelle Fr | 40.00 | | |
| 1/5 | | Zelle Fr | 60.00 | | |
| 1/5 | | Purchase authorized on 01/03 Google*Igg Mobileg Internet CA | | 21.44 | |
| 1/5 | | | | 5.35 | |
| 1/5 | | | | 5.35 | |
| 1/5 | | | | 21.44 | |
| 1/5 | | Transfer to Martinez Donald on 01/05 | | 1,000.00 | 4,295.28 |
| 1/6 | | | 119.00 | | |
| 1/6 | | | | 21.44 | |
| 1/6 | | | | 5.35 | |

January 27, 2021  ▪  Page 4 of 9



### Transaction history  (continued)

| Date | Check Number | Description | Deposits/ Additions | Withdrawals/ Subtractions | Ending daily balance |
|---|---|---|---|---|---|
| 1/6 | | | | 2.13 | |
| 1/6 | | | | 59.36 | |
| 1/6 | | | | 199.38 | |
| 1/6 | | Coinbase.Com          7930 SD1300 8Nhz8K2A0014 Trendon T Shavers | | 500.00 | 3,626.62 |
| 1/7 | | | | 232.18 | |
| 1/7 | | | | 5.35 | |
| 1/7 | | | | 5.35 | |
| 1/7 | | | | 5.35 | |
| 1/7 | | | | 21.44 | |
| 1/7 | | | | 7.44 | |
| 1/7 | | | | 50.48 | 3,299.03 |
| 1/8 | | | | 5.35 | |
| 1/8 | | Online Transfer to Shavers A Everyday Checking xxxxxx6932 Ref #Ib09Ljpnlr on 01/08/21 | | 150.00 | |
| 1/8 | | Coinbase.Com          930 SD1300 L28Un4Hh0014 Trendon T Shavers | | 500.00 | 2,643.68 |
| 1/11 | | | | 83.09 | |
| 1/11 | | | | 21.51 | |
| 1/11 | | | | 39.48 | |
| 1/11 | | | | 30.30 | |
| 1/11 | | | | 5.35 | |
| 1/11 | | | | 16.23 | |
| 1/11 | | | | 5.35 | |
| 1/11 | | | | 19.85 | |
| 1/11 | | | | 2.13 | |
| 1/11 | | | | 21.44 | |
| 1/11 | | | | 58.94 | |
| 1/11 | | | | 4.32 | |
| 1/11 | | | | 5.35 | |
| 1/11 | | | | 5.35 | |
| 1/11 | | | | 21.44 | |
| 1/11 | | | | 99.06 | |
| 1/11 | | | | 100.00 | |

January 27, 2021 ▪ Page 5 of 9



---

## Transaction history (continued)

| Date | Check Number | Description | Deposits/ Additions | Withdrawals/ Subtractions | Ending daily balance |
|------|--------------|-------------|---------------------|---------------------------|----------------------|
| 1/11 | | | | 150.00 | |
| 1/11 | | Coinbase.Com ▇▇▇▇▇30 SD1300 Pjrxx4Fx0014 Trendon T Shavers | | 500.00 | 1,454.49 |
| 1/12 | | | | 5.35 | 1,449.14 |
| 1/13 | | | | 66.70 | |
| 1/13 | | | | 10.34 | |
| 1/13 | | | | 300.00 | |
| 1/13 | | | 83.09 | | 1,155.19 |
| 1/14 | | Online Transfer From Shavers A Everyday Checking xxxxxx6932 Ref #Ib09Mfp8Xm on 01/13/21 | 400.00 | | |
| 1/14 | | | | 43.30 | |
| 1/14 | | | | 151.54 | |
| 1/14 | | | | 46.69 | |
| 1/14 | | | | 67.55 | |
| 1/14 | | | | 10.44 | |
| 1/14 | | Online Transfer to Shavers A Everyday Checking xxxxxx6932 Ref #Ib09Mj4Xr9 on 01/14/21 | | 250.00 | |
| 1/14 | | Online Transfer to Shavers A Everyday Checking xxxxxx6932 Ref #Ib09Mlm7Gg on 01/14/21 | | 300.00 | 685.67 |
| 1/15 | | Online Transfer to Shavers A Everyday Checking xxxxxx6932 Ref #Ib09Mx368D on 01/15/21 | | 150.00 | 535.67 |
| 1/19 | | Online Transfer From Shavers A Everyday Checking xxxxxx6932 Ref #Ib09Mz8Ryy on 01/16/21 | 4,400.00 | | |
| 1/19 | | | | 88.95 | |
| 1/19 | | | | 13.83 | |
| 1/19 | | | | 49.75 | |
| 1/19 | | | | 50.64 | |
| 1/19 | | | | 7.52 | |
| 1/19 | | | | 7.57 | |
| 1/19 | | | | 38.94 | |
| 1/19 | | | | 20.88 | |
| 1/19 | | | | 112.90 | |
| 1/19 | | | | 16.86 | |
| 1/19 | | | | 100.00 | |
| 1/19 | | | | 21.64 | 4,406.19 |
| 1/20 | | | | 5.35 | |
| 1/20 | | | | 48.38 | |

January 27, 2021 . Page 6 of 9



## Transaction history (continued)

| Date | Check Number | Description | Deposits/ Additions | Withdrawals/ Subtractions | Ending daily balance |
|------|--------------|-------------|---------------------|---------------------------|----------------------|
| 1/20 | | | | 8.96 | 4,343.50 |
| 1/21 | | | | 38.94 | |
| 1/21 | | | | 150.00 | 4,154.56 |
| 1/22 | | | | 28.66 | |
| 1/22 | | | | 18.95 | |
| 1/22 | | | | 36.79 | |
| 1/22 | | | | 19.11 | |
| 1/22 | | | | 277.00 | |
| 1/22 | | | | 103.09 | |
| 1/22 | | | | 300.00 | |
| 1/22 | | | | 40.00 | 3,330.96 |
| 1/25 | | Online Transfer From Shavers A Everyday Checking xxxxxx6932 Ref #Ib09PC6Rc4 on 01/23/21 | 2,500.00 | | |
| 1/25 | | Online Transfer From Shavers A Everyday Checking xxxxxx6932 Ref #Ib09Plzjpz on 01/25/21 | 5,000.00 | | |
| 1/25 | | | | 38.94 | |
| 1/25 | | | | 56.40 | |
| 1/25 | | | | 5.35 | |
| 1/25 | | | | 80.41 | |
| 1/25 | | | | 38.94 | |
| 1/25 | | | | 200.00 | |
| 1/25 | | | | 56.38 | |
| 1/25 | | | | 92.00 | |
| 1/25 | | | | 101.70 | |
| 1/25 | | | | 100.55 | |
| 1/25 | | | | 4.28 | |
| 1/25 | | | | 21.44 | |
| 1/25 | | | | 80.72 | |
| 1/25 | | Purchase authorized on 01/24 Google *Pay | | 500.00 | |
| 1/25 | | | | 53.17 | |
| 1/25 | | | | 159.46 | |
| 1/25 | | Zelle to Yao Huibin | | 1,700.00 | |
| 1/25 | | Coinbase.Com 7930 Trendon T Shavers | | 500.00 | 7,041.22 |
| 1/26 | | | | 125.00 | |

January 27, 2021 ▪ Page 7 of 9



## Transaction history (continued)



| Date | Check Number | Description | Deposits/ Additions | Withdrawals/ Subtractions | Ending daily balance |
|---|---|---|---|---|---|
| 1/26 | | | | 56.94 | |
| 1/26 | | Zelle to Snyder Mike | | 2,500.00 | 4,359.28 |
| 1/27 | | | | 2.00 | |
| 1/27 | | | | 2.00 | |
| 1/27 | | | | 120.00 | |
| 1/27 | | | | 21.44 | |
| 1/27 | | | | 5.35 | |
| 1/27 | | | | 21.44 | |
| 1/27 | | ATM Withdrawal authorized on 01/27 9021 W University Dr. McKinney TX 0000806 ATM ID 6701B Card 2235 | | 800.00 | |
| 1/27 | | | | 1,037.50 | |
| 1/27 | | | | 1,004.50 | |
| 1/27 | | | | 2.50 | |
| 1/27 | | | 1,037.50 | | 2,380.05 |
| Ending balance on 1/27 | | | | | 2,380.05 |
| **Totals** | | | **$22,446.71** | **$21,297.93** | |

*The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted. If you had insufficient available funds when a transaction posted, fees may have been assessed.*

### Monthly service fee summary

For a complete list of fees and detailed account information, see the disclosures applicable to your account or talk to a banker. Go to wellsfargo.com/feefaq for a link to these documents, and answers to common monthly service fee questions.

| Fee period 12/24/2020 - 01/27/2021 | Standard monthly service fee $10.00 | You paid $0.00 |
|---|---|---|
| The bank has waived the fee for this fee period. | | |
| **How to avoid the monthly service fee** | Minimum required | This fee period |
| Have any **ONE** of the following account requirements | | |
| · Minimum daily balance | $500.00 | $535.67 ☑ |
| · Total amount of qualifying direct deposits | $500.00 | $0.00 ☐ |
| · Age of primary account owner | 17 - 24 | ☐ |
| · The fee is waived when the account is linked to a Wells Fargo Campus ATM or Campus Debit Card | | |
| RC/RC | | |

### IMPORTANT ACCOUNT INFORMATION:

**As a valuable customer, your monthly service fee for this Everyday Checking account is waived beginning November 9, 2020 for nine consecutive fee periods.**

If you have converted or choose to convert this Everyday Checking account to another checking account type at any time, this waiver will not be applied to that account. The terms of that new account, including the applicable monthly service fee and options to avoid the fee, will apply.

January 27, 2021 ▪ Page 8 of 9



Your monthly service fee summary will include information on the fee periods remaining for the waiver as you get closer to the expiration and options to avoid the monthly service fee. After the monthly service fee has been waived for nine consecutive fee periods, you'll need to start meeting one of the options to avoid the monthly service fee.

Thank you for being a valuable customer. If you have any questions about this change, please contact your local banker or call the number listed on your statement. Please note the Consumer Account Fee and Information Schedule and the Deposit Account Agreement, as amended, continue to apply.

January 27, 2021 ▪ Page 9 of 9



## Worksheet to balance your account

Follow the steps below to reconcile your statement balance with your account register balance.  Be sure that your register shows any interest paid into your account and any service charges, automatic payments or ATM transactions withdrawn from your account during this statement period.

**A**  **Enter the ending balance** on this statement.  $ _____

**B**  **List outstanding deposits and other credits** to your account that do not appear on this statement.  **Enter the total** in the column to the right.

| Description | Amount |
|---|---|
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
| Total | $ |

+ $ _____

**C**  Add **A** and **B** to calculate the subtotal.

= $ _____

**D**  **List outstanding checks, withdrawals, and other debits** to your account that do not appear on this statement.  **Enter the total** in the column to the right.

| Number/Description | Amount |
|---|---|
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
| Total | $ |

- $ _____

**E**  Subtract **D** from **C** to calculate the adjusted ending balance.  This amount should be the same as the current balance shown in your register.

= $ _____

## General statement policies for Wells Fargo Bank

■  **To dispute or report inaccuracies in information we have furnished to a Consumer Reporting Agency about your accounts.**  You have the right to dispute the accuracy of information that Wells Fargo Bank, N.A. has furnished to a consumer reporting agency by writing to us at Overdraft Collection and Recovery, P.O. Box 5058, Portland, OR 97208-5058.  Please describe the specific information that is inaccurate or in dispute and the basis for the dispute along with supporting documentation.  If you believe the information furnished is the result of identity theft, please provide us with an identity theft report.

■  **In case of errors or questions about your electronic transfers,** telephone us at the number printed on the front of this statement or write us at Wells Fargo Bank, P.O. Box 6995, Portland, OR 97228-6995 as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt.  We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

1. Tell us your name and account number (if any).
2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly.  If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

©2010 Wells Fargo Bank, N.A. All rights reserved NMLSR ID 399801

Member FDIC.

# Wells Fargo Everyday Checking

February 24, 2021  ▪  Page 1 of 6



TRENDON T SHAVERS
NONE
10012 LONG BRANCH DR
MCKINNEY TX 75071-1260

## Questions?

*Available by phone 24 hours a day, 7 days a week:*
We accept all relay calls, including 711
**1-800-TO-WELLS**   (1-800-869-3557)

*En español:* 1-877-727-2932

*Online:* wellsfargo.com

*Write:* Wells Fargo Bank, N.A. (808)
P.O. Box 6995
Portland, OR  97228-6995

## You and Wells Fargo

Thank you for being a loyal Wells Fargo customer. We value your trust in our company and look forward to continuing to serve you with your financial needs.

## Account options

*A check mark in the box indicates you have these convenient services with your account(s).  Go to wellsfargo.com or call the number above if you have questions or if you would like to add new services.*

| | | | |
|---|---|---|---|
| Online Banking | ✓ | Direct Deposit | |
| Online Bill Pay | ✓ | Auto Transfer/Payment | |
| Online Statements | ✓ | Overdraft Protection | |
| Mobile Banking | ✓ | Debit Card | ✓ |
| My Spending Report | ✓ | Overdraft Service | |

## Statement period activity summary

| | |
|---|---|
| Beginning balance on 1/28 | $2,380.05 |
| Deposits/Additions | 17,398.00 |
| Withdrawals/Subtractions | - 17,257.59 |
| **Ending balance on 2/24** | **$2,520.46** |

Account number: ▓▓▓ 3566

**TRENDON T SHAVERS**

*Texas/Arkansas account terms and conditions apply*

For Direct Deposit use
Routing Number (RTN):  111900659

### Overdraft Protection

This account is not currently covered by Overdraft Protection.  If you would like more information regarding Overdraft Protection and eligibility requirements please call the number listed on your statement or visit your Wells Fargo branch.

February 24, 2021 ▪ Page 2 of 6



## Transaction history

| Date | Check Number | Description | Deposits/ Additions | Withdrawals/ Subtractions | Ending daily balance |
|------|--------------|-------------|---------------------|---------------------------|----------------------|
| 1/28 | | ███████████████████ | 39.99 | | |
| 1/28 | | ATM Cash Deposit on 01/28 9021 W University Dr. McKinney TX 0001004 ATM ID 6701B Card 2235 | 1,200.00 | | |
| 1/28 | | ███████████████████ | | 32.44 | |
| 1/28 | | ███████████████████ | | 200.00 | |
| 1/28 | | ███████████████████ | | 175.19 | 3,212.41 |
| 1/29 | | Online Transfer From Shavers A Everyday Checking xxxxxx6932 Ref #Ib09Qcfct on 01/29/21 | 1,000.00 | | |
| 1/29 | | Purchase authorized on 01/28 Uber Eats Help.Uber.Com CA S301028853288049 Card 2235 | | 104.06 | 4,108.35 |
| 2/1 | | ███████████████████ | 50.00 | | |
| 2/1 | | ███████████████████ | 24.00 | | |
| 2/1 | | ███████████████████ | 15.00 | | |
| 2/1 | | Online Transfer From Shavers A Everyday Checking xxxxxx6932 Ref #Ib09Qyk6Zj on 02/01/21 | 4,800.00 | | |
| 2/1 | | ███████████████████ | | 302.86 | |
| 2/1 | | ███████████████████ | | 25.97 | |
| 2/1 | | ███████████████████ | | 21.44 | |
| 2/1 | | ███████████████████ | | 28.13 | |
| 2/1 | | ███████████████████ | | 18.35 | |
| 2/1 | | ███████████████████ | | 54.83 | |
| 2/1 | | ███████████████████ | | 16.08 | |
| 2/1 | | Zelle to Shavers Roberta on 01/31 Ref #Rp09Qs6Wwd | | 2,500.00 | |
| 2/1 | | ███████████████████ | | 73.49 | |
| 2/1 | | ███████████████████ | | 4.32 | |
| 2/1 | | ███████████████████ | | 16.45 | |
| 2/1 | | ███████████████████ | | 91.73 | |
| 2/1 | | ███████████████████ | | 57.75 | |
| 2/1 | | Zelle to Shavers Roberta on 02/01 Ref #Rp09R45Bmq | | 2,500.00 | 3,285.95 |
| 2/2 | | ███████████████████ | | 49.75 | |
| 2/2 | | ███████████████████ | | 14.06 | |
| 2/2 | | ███████████████████ | | 87.76 | |
| 2/2 | | ███████████████████ | | 29.94 | |
| 2/2 | | ███████████████████ | | 65.42 | 3,039.02 |
| 2/3 | | ███████████████████ | | 2.00 | |
| 2/3 | | ███████████████████ | | 51.00 | |

February 24, 2021  ▪  Page 3 of 6



## Transaction history (continued)

| Date | Check Number | Description | Deposits/ Additions | Withdrawals/ Subtractions | Ending daily balance |
|---|---|---|---|---|---|
| 2/3 | | | | 5.35 | |
| 2/3 | | | | 21.44 | |
| 2/3 | | | | 9.39 | |
| 2/3 | | Non-WF ATM Withdrawal authorized on 02/03 4418 South Highway 69 7 Durant OK 00381035035092639 ATM ID Okccdx14 Card 2235 | | 1,004.50 | |
| 2/3 | | | | 2.50 | 1,942.84 |
| 2/4 | | | | 2.00 | |
| 2/4 | | | 8.00 | | |
| 2/4 | | Online Transfer From Shavers A Everyday Checking xxxxxx6932 Ref #Ib09Rnnm3B on 02/04/21 | 5,000.00 | | |
| 2/4 | | | | 904.50 | |
| 2/4 | | | | 2.50 | |
| 2/4 | | | | 50.30 | 5,991.54 |
| 2/5 | | | | 507.13 | |
| 2/5 | | | | 100.61 | |
| 2/5 | | | | 46.50 | 5,337.30 |
| 2/8 | | | | 48.70 | |
| 2/8 | | | | 100.00 | |
| 2/8 | | | | 24.97 | |
| 2/8 | | | | 7.82 | |
| 2/8 | | | | 100.00 | 5,055.81 |
| 2/9 | | | | 38.94 | |
| 2/9 | | | | 25.43 | |
| 2/9 | | | | 16.23 | |
| 2/9 | | | | 75.20 | |
| 2/9 | | Zelie to | | 1,500.00 | 3,400.01 |
| 2/10 | | | | 25.97 | |
| 2/10 | | | | 90.12 | 3,283.92 |
| 2/11 | | | | 38.94 | |
| 2/11 | | | | 4.32 | |
| 2/11 | | | | 182.13 | |
| 2/11 | | | | 5.35 | |
| 2/11 | | Online Transfer to Shavers A Everyday Checking xxxxxx6932 Ref #Ib09Szg29V on 02/11/21 | | 300.00 | 2,753.18 |
| 2/12 | | | | 5.35 | 2,747.83 |

February 24, 2021  ▪  Page 4 of 6



## Transaction history  (continued)

| Date | Check Number | Description | Deposits/ Additions | Withdrawals/ Subtractions | Ending daily balance |
|------|--------------|-------------|---------------------|---------------------------|----------------------|
| 2/16 | | Online Transfer From Shavers A Everyday Checking xxxxxx6932 Ref #Ib09Tdhkxh on 02/13/21 | 2,500.00 | | |
| 2/16 | | | | 43.30 | |
| 2/16 | | | | 18.61 | |
| 2/16 | | | | 38.94 | |
| 2/16 | | | | 56.23 | |
| 2/16 | | | | 83.89 | |
| 2/16 | | | | 83.84 | |
| 2/16 | | | | 47.22 | |
| 2/16 | | | | 177.34 | |
| 2/16 | | Coinbase.Com 7930 SD1300 Aawd5Cew0014 Trendon T Shavers | | 1,000.00 | 3,698.46 |
| 2/18 | | | | 22.49 | 3,675.97 |
| 2/19 | | | | 29.21 | |
| 2/19 | | | | 104.06 | 3,542.70 |
| 2/22 | | | 237.01 | | |
| 2/22 | | | 74.00 | | |
| 2/22 | | | | 5.35 | |
| 2/22 | | | | 54.09 | |
| 2/22 | | | | 19.11 | |
| 2/22 | | | | 47.95 | |
| 2/22 | | | | 66.00 | |
| 2/22 | | | | 38.94 | |
| 2/22 | | Coinbase.Com 7930 SD1300 Vpz8Xzkz0014 Trendon T Shavers | | 1,000.00 | |
| 2/22 | | Coinbase.Com 7930 SD1300 Jbjst5Yl0014 Trendon T Shavers | | 1,000.00 | 1,622.27 |
| 2/23 | | Mobile Deposit : Ref Number :802230571142 | 950.00 | | |
| 2/23 | | Online Transfer From Shavers A Everyday Checking xxxxxx6932 Ref #Ib09W8K3Vq on 02/23/21 | 1,500.00 | | |
| 2/23 | | | | 106.00 | |
| 2/23 | | | | 85.84 | 3,880.43 |
| 2/24 | | | | 92.00 | |
| 2/24 | | | | 46.09 | |
| 2/24 | | | | 182.94 | |

February 24, 2021  ▪  Page 5 of 6



## Transaction history  (continued)

| Date | Check Number | Description | Deposits/ Additions | Withdrawals/ Subtractions | Ending daily balance |
|---|---|---|---|---|---|
| 2/24 | | | | 38.94 | |
| 2/24 | | Coinbase.Com ▮▮▮▮ 7930 210224 Dg4Fhakl0014 Trendon T Shavers | | 1,000.00 | 2,520.46 |
| **Ending balance on 2/24** | | | | | **2,520.46** |
| **Totals** | | | **$17,398.00** | **$17,257.59** | |

*The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted. If you had insufficient available funds when a transaction posted, fees may have been assessed.*

### Monthly service fee summary

For a complete list of fees and detailed account information, see the disclosures applicable to your account or talk to a banker. Go to wellsfargo.com/feefaq for a link to these documents, and answers to common monthly service fee questions.

| Fee period 01/28/2021 - 02/24/2021 | Standard monthly service fee $10.00 | You paid $0.00 |
|---|---|---|
| The bank has waived the fee for this fee period. | | |

| How to avoid the monthly service fee | Minimum required | This fee period |
|---|---|---|
| Have any ONE of the following account requirements | | |
| · Minimum daily balance | $500.00 | $1,622.27 ☑ |
| · Total amount of qualifying direct deposits | $500.00 | $0.00 ☐ |
| · Age of primary account owner | 17 - 24 | ☐ |
| · The fee is waived when the account is linked to a Wells Fargo Campus ATM or Campus Debit Card | | |

RC/RC

 # IMPORTANT ACCOUNT INFORMATION

_____

Effective on or after April 1, 2021, Wells Fargo will no longer issue temporary debit cards, including Wells Fargo Instant Issue Debit Cards, Wells Fargo Business Instant Issue Debit Cards, and EasyPay Instant Cards. If you need a replacement card, you may request one by signing on to Wells Fargo Online® or calling the number on your statement. Once requested, replacement cards arrive by mail in 5 to 7 calendar days. You may add your Wells Fargo Debit Card or EasyPay Card to a Wells Fargo-supported digital wallet on your mobile device so you can make secure, convenient purchases in stores, online, and in apps, and access Wells Fargo ATMs while you wait for your replacement card. For more details on digital wallets, please visit **wellsfargo.com/mobile/payments.**   Availability may be affected by your mobile carrier's coverage area. Your mobile carrier's message and data rates may apply. Some ATMs within secure locations may require a physical card for entry.

_____

Effective on or after April 1, 2021, the ATM Access Code feature will no longer be available to access your accounts at Wells Fargo ATMs. You may continue to access Wells Fargo ATMs using your Wells Fargo Debit, ATM or EasyPay Card, or with a Wells Fargo-supported digital wallet on your mobile device. For more information about adding your card to a digital wallet, please visit wellsfargo.com/mobile/payments. Availability may be affected by your mobile carrier's coverage area. Your mobile carrier's message and data rates may apply. Some ATMs within secure locations may require a physical card for entry. Note: After the ATM Access Code feature for accessing Wells Fargo accounts is discontinued, the "Use an Access Code" button may continue to be displayed on Wells Fargo ATMs to support other services.

February 24, 2021 ▪ Page 6 of 6



## Worksheet to balance your account

Follow the steps below to reconcile your statement balance with your account register balance.  Be sure that your register shows any interest paid into your account and any service charges, automatic payments or ATM transactions withdrawn from your account during this statement period.

**A**  **Enter the ending balance** on this statement.      $ _____

**B**  **List outstanding deposits and other credits** to your account that do not appear on this statement.   **Enter the total** in the column to the right.

| Description | Amount |
|---|---|
| | |
| | |
| | |
| | |
| | |
| **Total** | $ |

+ $ _____

**C**  Add **A** and **B** to calculate the subtotal.   = $ _____

**D**  **List outstanding checks, withdrawals, and other debits** to your account that do not appear on this statement.   **Enter the total** in the column to the right.

| Number/Description | Amount |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| **Total** | $ |

- $ _____

**E**  Subtract **D** from **C** to calculate the adjusted ending balance.  This amount should be the same as the current balance shown in your register.

= $ _____

## General statement policies for Wells Fargo Bank

- **To dispute or report inaccuracies in information we have furnished to a Consumer Reporting Agency about your accounts.**  You have the right to dispute the accuracy of information that Wells Fargo Bank, N.A. has furnished to a consumer reporting agency by writing to us at Overdraft Collection and Recovery, P.O. Box 5058, Portland, OR 97208-5058.  Please describe the specific information that is inaccurate or in dispute and the basis for the dispute along with supporting documentation.  If you believe the information furnished is the result of identity theft, please provide us with an identity theft report.

- **In case of errors or questions about your electronic transfers,** telephone us at the number printed on the front of this statement or write us at Wells Fargo Bank, P.O. Box 6995, Portland, OR 97228-6995 as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt.  We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

  1. Tell us your name and account number (if any).
  2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
  3. Tell us the dollar amount of the suspected error.

  We will investigate your complaint and will correct any error promptly.  If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

©2010 Wells Fargo Bank, N.A. All rights reserved NMLSR ID 399801          Member FDIC.

# Wells Fargo Everyday Checking

March 23, 2021 ▪ Page 1 of 7



TRENDON T SHAVERS
NONE
10012 LONG BRANCH DR
MCKINNEY TX 75071-1260

## Questions?

*Available by phone 24 hours a day, 7 days a week:*
We accept all relay calls, including 711

**1-800-TO-WELLS**  (1-800-869-3557)

*En español:* 1-877-727-2932

*Online:* wellsfargo.com

*Write:* Wells Fargo Bank, N.A. (808)
P.O. Box 6995
Portland, OR  97228-6995

## You and Wells Fargo

Thank you for being a loyal Wells Fargo customer. We value your trust in our company and look forward to continuing to serve you with your financial needs.

## Account options

*A check mark in the box indicates you have these convenient services with your account(s).  Go to wellsfargo.com or call the number above if you have questions or if you would like to add new services.*

| | | | | |
|---|---|---|---|---|
| Online Banking | ✓ | Direct Deposit | | |
| Online Bill Pay | ✓ | Auto Transfer/Payment | | |
| Online Statements | ✓ | Overdraft Protection | | |
| Mobile Banking | ✓ | Debit Card | ✓ | |
| My Spending Report | ✓ | Overdraft Service | | |

 IMPORTANT ACCOUNT INFORMATION

The following dedicated text telephone/telecommunication device for the deaf (TTY/TDD) lines are being retired on March 5, 2021: 800-877-4833, 800-419-2265 and 800-600-4833. We accept relay-assisted calls, including calls from the 711 service, when customers call any Wells Fargo customer service toll-free phone number. Wells Fargo will continue to provide excellent service to our deaf or hard of hearing customers and customers with speech disorders.

## Statement period activity summary

| | |
|---|---|
| Beginning balance on 2/25 | $2,520.46 |
| Deposits/Additions | 12,036.26 |
| Withdrawals/Subtractions | - 12,291.73 |
| **Ending balance on 3/23** | **$2,264.99** |

Account number: ████ 8566

**TRENDON T SHAVERS**

*Texas/Arkansas account terms and conditions apply*

For Direct Deposit use
Routing Number (RTN): 111900659

March 23, 2021 ▪ Page 2 of 7



---

**Overdraft Protection**

This account is not currently covered by Overdraft Protection.  If you would like more information regarding Overdraft Protection and eligibility requirements please call the number listed on your statement or visit your Wells Fargo branch.

## Transaction history

| Date | Check Number | Description | Deposits/ Additions | Withdrawals/ Subtractions | Ending daily balance |
|------|------|------|------|------|------|
| 2/25 | | | | 31.52 | |
| 2/25 | | | | 65.00 | 2,423.94 |
| 2/26 | | | | 38.94 | |
| 2/26 | | | | 200.00 | 2,185.00 |
| 3/1 | | Online Transfer From Shavers A Everyday Checking xxxxxx6932 Ref #Ib09x2Hjz3 on 02/27/21 | 1,800.00 | | |
| 3/1 | | Online Transfer From Shavers A Everyday Checking xxxxxx6932 Ref #Ib09x6Jmbk on 02/27/21 | 500.00 | | |
| 3/1 | | Online Transfer From Shavers A Everyday Checking xxxxxx6932 Ref #Ib09Xcd7Rh on 02/28/21 | 110.00 | | |
| 3/1 | | | | 84.48 | |
| 3/1 | | | | 38.94 | |
| 3/1 | | | | 58.15 | |
| 3/1 | | Zelle to Yao Huibin on 02/28 Ref #Rp09x9397S | | 2,200.00 | |
| 3/1 | | | | 5.35 | |
| 3/1 | | | | 5.35 | |
| 3/1 | | | | 38.94 | |
| 3/1 | | | | 55.00 | |
| 3/1 | | | | 52.24 | |
| 3/1 | | Zelle to | | 300.00 | |
| 3/1 | | | | 46.39 | 1,710.16 |
| 3/2 | | Online Transfer From Shavers A Everyday Checking xxxxxx6932 Ref #Ib09Xs2Y57 on 03/02/21 | 4,500.00 | | |
| 3/2 | | Zelle to | | 300.00 | 5,910.16 |
| 3/3 | | Zelle Fr | 65.00 | | |
| 3/3 | | Online Transfer From Shavers A Everyday Checking xxxxxx6932 Ref #Ib09Y4Xlp6 on 03/03/21 | 300.00 | | |
| 3/3 | | | | 14.06 | |
| 3/3 | | | | 5.35 | |
| 3/3 | | | | 21.44 | |
| 3/3 | | | | 84.08 | |
| 3/3 | | | | 59.51 | |
| 3/3 | | | | 178.60 | 5,912.12 |
| 3/4 | | | | 507.13 | |
| 3/4 | | | | 32.84 | |

March 23, 2021  ▪  Page 4 of 7



---

## Transaction history (continued)

| Date | Check Number | Description | Deposits/ Additions | Withdrawals/ Subtractions | Ending daily balance |
|------|------|------|------|------|------|
| 3/15 | | | | 118.28 | |
| 3/15 | | | | 35.71 | |
| 3/15 | | | | 21.60 | |
| 3/15 | | | | 8.65 | |
| 3/15 | | | | 5.35 | |
| 3/15 | | | | 5.35 | |
| 3/15 | | | | 21.44 | |
| 3/15 | | | | 21.44 | |
| 3/15 | | | | 30.46 | |
| 3/15 | | | | 38.62 | |
| 3/15 | | | | 88.94 | |
| 3/15 | | | | 150.00 | 5,075.40 |
| 3/16 | | | | 19.83 | |
| 3/16 | | | | 5.00 | 5,050.57 |
| 3/17 | | | | 20.55 | |
| 3/17 | | | | 48.25 | |
| 3/17 | | | | 93.30 | |
| 3/17 | | | | 5.35 | |
| 3/17 | | | | 5.35 | |
| 3/17 | | | | 28.48 | |
| 3/17 | | | | 40.56 | |
| 3/17 | | | | 250.00 | 4,558.73 |
| 3/18 | | | | 0.10 | |
| 3/18 | | | | 317.69 | |
| 3/18 | | | | 38.94 | 4,202.00 |
| 3/19 | | | | 46.93 | 4,155.07 |
| 3/22 | | | | 37.45 | |
| 3/22 | | | | 65.38 | |
| 3/22 | | | | 40.56 | |
| 3/22 | | | | 5.35 | |
| 3/22 | | | | 5.35 | |

March 23, 2021 ▪ Page 5 of 7



## Transaction history (continued)

| Date | Check Number | Description | Deposits/ Additions | Withdrawals/ Subtractions | Ending daily balance |
|------|--------------|-------------|---------------------|---------------------------|----------------------|
| 3/22 | | | | 19.20 | |
| 3/22 | | | | 25.38 | |
| 3/22 | | | | 102.54 | |
| 3/22 | | | | 4.32 | |
| 3/22 | | | | 19.11 | |
| 3/22 | | | | 250.00 | |
| 3/22 | | | | 49.85 | |
| 3/22 | | | | 40.56 | |
| 3/22 | | Coinbase.Com ████ '930 SD1300 Xd5Cv34G0014 Trendon T Shavers | | 1,000.00 | 2,490.02 |
| 3/23 | | | 11.26 | | |
| 3/23 | | | | 5.35 | |
| 3/23 | | | | 34.62 | |
| 3/23 | | | | 126.20 | |
| 3/23 | | | | 70.12 | 2,264.99 |
| **Ending balance on 3/23** | | | | | **2,264.99** |
| **Totals** | | | **$12,036.26** | **$12,291.73** | |



*The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted. If you had insufficient available funds when a transaction posted, fees may have been assessed.*

## Monthly service fee summary

For a complete list of fees and detailed account information, see the disclosures applicable to your account or talk to a banker. Go to wellsfargo.com/feefaq for a link to these documents, and answers to common monthly service fee questions.

| Fee period 02/25/2021 - 03/23/2021 | Standard monthly service fee $10.00 | You paid $0.00 |
|-------------------------------------|-------------------------------------|----------------|
| The bank has waived the fee for this fee period. | | |

| How to avoid the monthly service fee | Minimum required | This fee period |
|--------------------------------------|------------------|-----------------|
| Have any **ONE** of the following account requirements | | |
| · Minimum daily balance | $500.00 | $1,710.16 ☑ |
| · Total amount of qualifying direct deposits | $500.00 | $0.00 ☐ |
| · Age of primary account owner | 17 - 24 | ☐ |
| · The fee is waived when the account is linked to a Wells Fargo Campus ATM or Campus Debit Card | | |

RC/RC



# IMPORTANT ACCOUNT INFORMATION

March 23, 2021  ▪  Page 6 of 7



Effective on or after April 1, 2021, the ATM Access Code feature will no longer be available to access your accounts at Wells Fargo ATMs. You may continue to access Wells Fargo ATMs using your Wells Fargo Debit, ATM or EasyPay Card, or with a Wells Fargo-supported digital wallet on your mobile device. For more information about adding your card to a digital wallet, please visit wellsfargo.com/mobile/payments. Availability may be affected by your mobile carrier's coverage area. Your mobile carrier's message and data rates may apply. Some ATMs within secure locations may require a physical card for entry. Note: After the ATM Access Code feature for accessing Wells Fargo accounts is discontinued, the "Use an Access Code" button may continue to be displayed on Wells Fargo ATMs to support other services.

---

**Can we reach you when it's really important?**

Don't miss suspicious-activity alerts and critical account information. Please make sure your contact information is current by:
- Signing on to wellsfargo.com or the Wells Fargo Mobile® app and navigating to the Update Contact Information page via My Profile
- Contacting the phone number at the top of your statement
- Visiting a branch

March 23, 2021 ▪ Page 7 of 7



## Worksheet to balance your account

Follow the steps below to reconcile your statement balance with your account register balance.  Be sure that your register shows any interest paid into your account and any service charges, automatic payments or ATM transactions withdrawn from your account during this statement period.

**A** **Enter the ending balance** on this statement.       $ _____

**B** **List outstanding deposits and other credits** to your account that do not appear on this statement.  **Enter the total** in the column to the right.

| Description | Amount | |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| **Total** | $ | |

+ $ _____

**C** **Add** **A** and **B** to calculate the subtotal.       = $ _____

**D** **List outstanding checks, withdrawals, and other debits** to your account that do not appear on this statement.  **Enter the total** in the column to the right.

| Number/Description | Amount | |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| **Total** | $ | |

- $ _____

**E** **Subtract** **D** **from** **C** to calculate the adjusted ending balance.  This amount should be the same as the current balance shown in your register.

= $ _____

## General statement policies for Wells Fargo Bank

▪ **To dispute or report inaccuracies in information we have furnished to a Consumer Reporting Agency about your accounts.**  You have the right to dispute the accuracy of information that Wells Fargo Bank, N.A. has furnished to a consumer reporting agency by writing to us at Overdraft Collection and Recovery, P.O. Box 5058, Portland, OR 97208-5058.  Please describe the specific information that is inaccurate or in dispute and the basis for the dispute along with supporting documentation.  If you believe the information furnished is the result of identity theft, please provide us with an identity theft report.

▪ **In case of errors or questions about your electronic transfers,** telephone us at the number printed on the front of this statement or write us at Wells Fargo Bank, P.O. Box 6995, Portland, OR 97228-6995 as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt.  We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

1. Tell us your name and account number (if any).
2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly.  If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

©2010 Wells Fargo Bank, N.A. All rights reserved NMLSR ID 399801          Member FDIC.

# Wells Fargo Everyday Checking

April 23, 2021  ▪  Page 1 of 8



TRENDON T SHAVERS
NONE
10012 LONG BRANCH DR
MCKINNEY TX 75071-1260

### Questions?

*Available by phone 24 hours a day, 7 days a week:*
We accept all relay calls, including 711
**1-800-TO-WELLS**  (1-800-869-3557)

*En español:* 1-877-727-2932

*Online:* wellsfargo.com

*Write:* Wells Fargo Bank, N.A. (808)
P.O. Box 6995
Portland, OR  97228-6995

## You and Wells Fargo

Thank you for being a loyal Wells Fargo customer. We value your trust in our company and look forward to continuing to serve you with your financial needs.

### Account options

*A check mark in the box indicates you have these convenient services with your account(s).  Go to wellsfargo.com or call the number above if you have questions or if you would like to add new services.*

| | | | | |
|---|---|---|---|---|
| Online Banking | ✓ | Direct Deposit | |
| Online Bill Pay | ✓ | Auto Transfer/Payment | |
| Online Statements | ✓ | Overdraft Protection | |
| Mobile Banking | ✓ | Debit Card | ✓ |
| My Spending Report | ✓ | Overdraft Service | |

 IMPORTANT ACCOUNT INFORMATION

The following dedicated text telephone/telecommunication device for the deaf (TTY/TDD) lines are being retired on March 5, 2021: 800-877-4833, 800-419-2265 and 800-600-4833. We accept relay-assisted calls, including calls from the 711 service, when customers call any Wells Fargo customer service toll-free phone number. Wells Fargo will continue to provide excellent service to our deaf or hard of hearing customers and customers with speech disorders.

## Statement period activity summary

| | |
|---|---|
| Beginning balance on 3/24 | $2,264.99 |
| Deposits/Additions | 11,016.80 |
| Withdrawals/Subtractions | - 8,253.80 |
| **Ending balance on 4/23** | **$5,027.99** |

Account number: ████ 8566
**TRENDON T SHAVERS**

*Texas/Arkansas account terms and conditions apply*

For Direct Deposit use
Routing Number (RTN): 111900659

April 23, 2021  .  Page 2 of 8



**Overdraft Protection**

This account is not currently covered by Overdraft Protection.  If you would like more information regarding Overdraft Protection and eligibility requirements please call the number listed on your statement or visit your Wells Fargo branch.

## Transaction history

| Date | Check Number | Description | Deposits/ Additions | Withdrawals/ Subtractions | Ending daily balance |
|------|--------------|-------------|---------------------|---------------------------|----------------------|
| 3/24 | | | 75.00 | | |
| 3/24 | | | | 24.52 | 2,315.47 |
| 3/25 | | Online Transfer From Shavers A Everyday Checking xxxxxx6932 Ref #Ib0B4Q2MI5 on 03/25/21 | 3,500.00 | | |
| 3/25 | | | | 43.30 | |
| 3/25 | | | | 92.00 | 5,680.17 |
| 3/26 | | | | 45.21 | |
| 3/26 | | | | 26.12 | |
| 3/26 | | | | 56.27 | |
| 3/26 | | | | 401.12 | 5,151.45 |
| 3/29 | | | | 38.94 | |
| 3/29 | | | | 5.35 | |
| 3/29 | | | | 5.35 | |
| 3/29 | | | | 38.94 | |
| 3/29 | | | | 51.08 | |
| 3/29 | | | | 25.77 | |
| 3/29 | | | | 21.44 | |
| 3/29 | | | | 5.35 | |
| 3/29 | | | | 5.35 | |
| 3/29 | | | | 200.00 | |
| 3/29 | | | | 5.35 | |
| 3/29 | | | | 5.35 | |
| 3/29 | | | | 5.35 | |
| 3/29 | | | | 56.44 | |
| 3/29 | | | | 37.69 | |
| 3/29 | | | | 38.94 | 4,604.76 |
| 3/30 | | | | 28.66 | |
| 3/30 | | | | 5.35 | |

April 23, 2021  ▪  Page 3 of 8



## Transaction history (continued)

| Date | Check Number | Description | Deposits/ Additions | Withdrawals/ Subtractions | Ending daily balance |
|---|---|---|---|---|---|
| 3/30 | | | | 75.12 | |
| 3/30 | | | | 12.40 | 4,483.23 |
| 3/31 | | | 9.20 | | |
| 3/31 | | Online Transfer From Shavers A Everyday Checking xxxxxx6932 Ref #Ib0B5Xxgq2 on 03/31/21 | 4,200.00 | | |
| 3/31 | | | | 24.09 | |
| 3/31 | | | | 5.35 | |
| 3/31 | | | | 21.44 | |
| 3/31 | | | | 60.00 | |
| 3/31 | | | | 46.39 | |
| 3/31 | | | | 78.95 | |
| 3/31 | | Zelle to | | 2,500.00 | 5,956.21 |
| 4/1 | | | | 38.94 | |
| 4/1 | | | | 100.00 | |
| 4/1 | | | | 500.00 | 5,317.27 |
| 4/2 | | | | 43.50 | |
| 4/2 | | | | 28.66 | 5,245.11 |
| 4/5 | | Online Transfer From Shavers A Everyday Checking xxxxxx6932 Ref #Ib0B6Pll75 on 04/03/21 | 2,500.00 | | |
| 4/5 | | Online Transfer From Shavers A Everyday Checking xxxxxx6932 Ref #Ib0B767Bxd on 04/05/21 | 400.00 | | |
| 4/5 | | | | 58.18 | |
| 4/5 | | | | 19.49 | |
| 4/5 | | | | 14.06 | |
| 4/5 | | | | 5.35 | |
| 4/5 | | | | 20.21 | |
| 4/5 | | | | 56.08 | |
| 4/5 | | | | 507.13 | |
| 4/5 | | | | 243.55 | |
| 4/5 | | | | 5.35 | |
| 4/5 | | | | 5.35 | |
| 4/5 | | | | 56.61 | 7,153.75 |
| 4/6 | | | 80.00 | | |
| 4/6 | | | | 43.91 | |
| 4/6 | | | | 4.32 | |
| 4/6 | | | | 26.06 | |

April 23, 2021  ▪  Page 4 of 8



## Transaction history (continued)

| Date | Check Number | Description | Deposits/ Additions | Withdrawals/ Subtractions | Ending daily balance |
|---|---|---|---|---|---|
| 4/6 | | | | 33.22 | |
| 4/6 | | | | 100.00 | 7,028.24 |
| 4/7 | | | 80.00 | | |
| 4/7 | | | | 38.94 | |
| 4/7 | | | | 88.22 | |
| 4/7 | | | | 84.84 | 6,894.24 |
| 4/8 | | | | 20.55 | |
| 4/8 | | | | 64.11 | 6,809.58 |
| 4/9 | | | | 28.22 | |
| 4/9 | | | | 16.23 | 6,765.13 |
| 4/12 | | | 12.64 | | |
| 4/12 | | | | 25.55 | |
| 4/12 | | | | 5.35 | |
| 4/12 | | | | 21.44 | |
| 4/12 | | | | 28.08 | |
| 4/12 | | | | 134.28 | |
| 4/12 | | | | 28.03 | |
| 4/12 | | | | 4.32 | |
| 4/12 | | | | 34.12 | |
| 4/12 | | | | 5.35 | |
| 4/12 | | | | 5.35 | |
| 4/12 | | | | 20.55 | 6,465.35 |
| 4/13 | | | | 5.35 | |
| 4/13 | | | | 5.35 | |
| 4/13 | | | | 5.35 | |
| 4/13 | | | | 38.92 | 6,410.38 |
| 4/14 | | | | 20.55 | |
| 4/14 | | | | 41.44 | |
| 4/14 | | | | 5.35 | |
| 4/14 | | | | 5.35 | |
| 4/14 | | | | 21.44 | 6,316.25 |

April 23, 2021   ▪   Page 5 of 8



## Transaction history (continued)

| Date | Check Number | Description | Deposits/ Additions | Withdrawals/ Subtractions | Ending daily balance |
|------|--------------|-------------|---------------------|---------------------------|----------------------|
| 4/15 | | | | 36.47 | |
| 4/15 | | | | 5.35 | |
| 4/15 | | | | 21.44 | 6,252.99 |
| 4/16 | | | | 38.94 | |
| 4/16 | | | | 158.40 | |
| 4/16 | | | | 42.27 | |
| 4/16 | | | | 3.21 | |
| 4/16 | | | | 43.28 | 5,966.89 |
| 4/19 | | | | 38.94 | |
| 4/19 | | | | 28.13 | |
| 4/19 | | | | 20.55 | |
| 4/19 | | | | 56.82 | |
| 4/19 | | | | 5.35 | |
| 4/19 | | | | 38.99 | |
| 4/19 | | | | 21.44 | |
| 4/19 | | | | 62.84 | |
| 4/19 | | | | 5.35 | |
| 4/19 | | | | 138.24 | 5,550.24 |
| 4/20 | | | | 20.55 | |
| 4/20 | | | | 21.44 | |
| 4/20 | | | | 5.35 | |
| 4/20 | | | | 21.44 | 5,481.46 |
| 4/21 | | | | 80.02 | |
| 4/21 | | | | 5.35 | |
| 4/21 | | | | 5.35 | |
| 4/21 | | | | 9.44 | |
| 4/21 | | | | 5.35 | |
| 4/21 | | | | 106.25 | 5,269.70 |
| 4/22 | | | | 18.05 | |
| 4/22 | | | | 4.32 | |
| 4/22 | | | | 19.11 | |

April 23, 2021 ▪ Page 6 of 8



## Transaction history (continued)

| Date | Check Number | Description | Deposits/ Additions | Withdrawals/ Subtractions | Ending daily balance |
|---|---|---|---|---|---|
| 4/22 | | | | 5.35 | |
| 4/22 | | | | 5.35 | |
| 4/22 | | | | 5.35 | |
| 4/22 | | | | 200.00 | 5,012.17 |
| 4/23 | | | 100.00 | | |
| 4/23 | | | 59.96 | | |
| 4/23 | | | | 20.55 | |
| 4/23 | | | | 21.44 | |
| 4/23 | | | | 22.51 | |
| 4/23 | | | | 5.35 | |
| 4/23 | | | | 5.35 | |
| 4/23 | | | | 68.94 | 5,027.99 |
| **Ending balance on 4/23** | | | | | **5,027.99** |
| **Totals** | | | **$11,016.80** | **$8,253.80** | |



*The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted.  If you had insufficient available funds when a transaction posted, fees may have been assessed.*

### Monthly service fee summary

For a complete list of fees and detailed account information, see the disclosures applicable to your account or talk to a banker. Go to wellsfargo.com/feefaq for a link to these documents, and answers to common monthly service fee questions.

| Fee period 03/24/2021 - 04/23/2021 | Standard monthly service fee $10.00 | You paid $0.00 |
|---|---|---|
| The bank has waived the fee for this fee period. | | |

| **How to avoid the monthly service fee** | Minimum required | This fee period |
|---|---|---|
| Have any **ONE** of the following account requirements | | |
| · Minimum daily balance | $500.00 | $2,315.47 ☑ |
| · Total amount of qualifying direct deposits | $500.00 | $0.00 ☐ |
| · Age of primary account owner | 17 - 24 | ☐ |
| · The fee is waived when the account is linked to a Wells Fargo Campus ATM or Campus Debit Card | | |

RC/RC

 IMPORTANT ACCOUNT INFORMATION

---

### Can we reach you when it's really important?

Don't miss suspicious-activity alerts and critical account information. Please make sure your contact information is current by:
- Signing on to wellsfargo.com or the Wells Fargo Mobile® app and navigating to the Update Contact Information page via My Profile

April 23, 2021   ▪   Page 7 of 8



- Contacting the phone number at the top of your statement
- Visiting a branch

April 23, 2021  ▪  Page 8 of 8



## Worksheet to balance your account

Follow the steps below to reconcile your statement balance with your account register balance. Be sure that your register shows any interest paid into your account and any service charges, automatic payments or ATM transactions withdrawn from your account during this statement period.

**A** **Enter the ending balance** on this statement.  $ _____

**B** **List outstanding deposits and other credits** to your account that do not appear on this statement.  **Enter the total** in the column to the right.

| Description | Amount |
|---|---|
|  |  |
|  |  |
|  |  |
|  |  |
| **Total** | $ |

+ $ _____

**C** **Add** **A** and **B** to calculate the subtotal.  = $ _____

**D** **List outstanding checks, withdrawals, and other debits** to your account that do not appear on this statement.  **Enter the total** in the column to the right.

| Number/Description | Amount |
|---|---|
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
| **Total** | $ |

- $ _____

**E** **Subtract** **D** **from** **C** to calculate the adjusted ending balance. This amount should be the same as the current balance shown in your register.  = $ _____

## General statement policies for Wells Fargo Bank

▪ **To dispute or report inaccuracies in information we have furnished to a Consumer Reporting Agency about your accounts.** You have the right to dispute the accuracy of information that Wells Fargo Bank, N.A. has furnished to a consumer reporting agency by writing to us at Overdraft Collection and Recovery, P.O. Box 5058, Portland, OR 97208-5058. Please describe the specific information that is inaccurate or in dispute and the basis for the dispute along with supporting documentation. If you believe the information furnished is the result of identity theft, please provide us with an identity theft report.

▪ **In case of errors or questions about your electronic transfers,** telephone us at the number printed on the front of this statement or write us at Wells Fargo Bank, P.O. Box 6995, Portland, OR 97228-6995 as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

1. Tell us your name and account number (if any).
2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

©2010 Wells Fargo Bank, N.A. All rights reserved NMLSR ID 399801          Member FDIC.

# Wells Fargo Everyday Checking

May 25, 2021 ▪ Page 1 of 9



TRENDON T SHAVERS
NONE
10012 LONG BRANCH DR
MCKINNEY TX 75071-1260

## Questions?

*Available by phone 24 hours a day, 7 days a week:*
We accept all relay calls, including 711

**1-800-TO-WELLS**   (1-800-869-3557)

*En español:* 1-877-727-2932

*Online:* wellsfargo.com

*Write:* Wells Fargo Bank, N.A. (808)
P.O. Box 6995
Portland, OR  97228-6995

## You and Wells Fargo

Thank you for being a loyal Wells Fargo customer. We value your trust in our company and look forward to continuing to serve you with your financial needs.

## Account options

*A check mark in the box indicates you have these convenient services with your account(s).  Go to wellsfargo.com or call the number above if you have questions or if you would like to add new services.*

| | | | | |
|---|---|---|---|---|
| Online Banking | ✓ | Direct Deposit | |
| Online Bill Pay | ✓ | Auto Transfer/Payment | |
| Online Statements | ✓ | Overdraft Protection | |
| Mobile Banking | ✓ | Debit Card | ✓ |
| My Spending Report | ✓ | Overdraft Service | |

 IMPORTANT ACCOUNT INFORMATION

The following dedicated text telephone/telecommunication device for the deaf (TTY/TDD) lines are being retired on March 5, 2021: 800-877-4833, 800-419-2265 and 800-600-4833. We accept relay-assisted calls, including calls from the 711 service, when customers call any Wells Fargo customer service toll-free phone number. Wells Fargo will continue to provide excellent service to our deaf or hard of hearing customers and customers with speech disorders.

## Statement period activity summary

| | |
|---|---|
| Beginning balance on 4/24 | $5,027.99 |
| Deposits/Additions | 15,418.34 |
| Withdrawals/Subtractions | - 13,628.78 |
| **Ending balance on 5/25** | **$6,817.55** |

Account number: ███████3566

**TRENDON T SHAVERS**

*Texas/Arkansas account terms and conditions apply*

For Direct Deposit use
Routing Number (RTN): 111900659

May 25, 2021 ▪ Page 2 of 9



**Overdraft Protection**

This account is not currently covered by Overdraft Protection.  If you would like more information regarding Overdraft Protection and eligibility requirements please call the number listed on your statement or visit your Wells Fargo branch.

## Transaction history

| Date | Check Number | Description | Deposits/ Additions | Withdrawals/ Subtractions | Ending daily balance |
|------|--------------|-------------|---------------------|---------------------------|----------------------|
| 4/26 | | | | 21.82 | |
| 4/26 | | | | 92.00 | |
| 4/26 | | | | 120.00 | |
| 4/26 | | | | 41.62 | |
| 4/26 | | | | 38.94 | |
| 4/26 | | | | 4.28 | |
| 4/26 | | | | 33.51 | |
| 4/26 | | | | 57.00 | |
| 4/26 | | | | 5.35 | |
| 4/26 | | | | 5.35 | |
| 4/26 | | | | 21.44 | |
| 4/26 | | | | 112.99 | |
| 4/26 | | | | 100.00 | |
| 4/26 | | | | 100.00 | 4,273.69 |
| 4/27 | | | | 32.40 | |
| 4/27 | | | | 21.44 | |
| 4/27 | | | | 7.50 | 4,212.35 |
| 4/28 | | | | 65.70 | |
| 4/28 | | | | 5.35 | 4,141.30 |
| 4/29 | | | | 38.94 | |
| 4/29 | | | | 4.32 | |
| 4/29 | | | | 35.97 | |
| 4/29 | | | | 21.44 | |
| 4/29 | | | | 5.35 | |
| 4/29 | | | | 21.44 | |
| 4/29 | | | | 5.35 | |
| 4/29 | | | | 6.42 | |

May 25, 2021 ▪ Page 3 of 9



## Transaction history (continued)

| Date | Check Number | Description | Deposits/ Additions | Withdrawals/ Subtractions | Ending daily balance |
|------|-------|-------------|------------|-------------|------------|
| 4/29 | | | | 42.17 | |
| 4/29 | | | | 248.48 | 3,711.42 |
| 4/30 | | | | 91.93 | |
| 4/30 | | | | 5.35 | |
| 4/30 | | | | 47.17 | |
| 4/30 | | | | 1,500.00 | 2,056.97 |
| 5/3 | | | 210.00 | | |
| 5/3 | | Online Transfer From Shavers A Everyday Checking xxxxxx6932 Ref #Ib0Bdqqn7V on 05/02/21 | 5,000.00 | | |
| 5/3 | | | | 5.35 | |
| 5/3 | | | | 24.49 | |
| 5/3 | | | | 25.00 | |
| 5/3 | | | | 33.50 | |
| 5/3 | | | | 14.06 | |
| 5/3 | | | | 78.48 | |
| 5/3 | | | | 260.29 | |
| 5/3 | | | | 74.52 | |
| 5/3 | | | | 46.39 | |
| 5/3 | | | | 124.54 | |
| 5/3 | | | | 2,200.00 | |
| 5/3 | | | | 80.00 | |
| 5/3 | | | | 50.00 | |
| 5/3 | | | | 40.00 | 4,220.35 |
| 5/4 | | | | 1.51 | |
| 5/4 | | | | 5.35 | |
| 5/4 | | | | 5.35 | |
| 5/4 | | | | 507.13 | 3,701.01 |
| 5/5 | | | | 57.55 | |
| 5/5 | | | | 50.00 | 3,593.46 |
| 5/6 | | | | 38.94 | |
| 5/6 | | | | 30.20 | |
| 5/6 | | | | 39.71 | |
| 5/6 | | | | 100.00 | 3,384.61 |
| 5/7 | | | | 5.35 | |

May 25, 2021  ▪  Page 4 of 9



## Transaction history (continued)

| Date | Check Number | Description | Deposits/ Additions | Withdrawals/ Subtractions | Ending daily balance |
|------|-------|------|------|------|------|
| 5/7 | | | | 38.94 | |
| 5/7 | | | | 5.35 | 3,334.97 |
| 5/10 | | | 98.51 | | |
| 5/10 | | | | 21.44 | |
| 5/10 | | | | 5.35 | |
| 5/10 | | | | 39.15 | |
| 5/10 | | | | 31.90 | |
| 5/10 | | | | 45.91 | |
| 5/10 | | | | 5.35 | |
| 5/10 | | | | 5.35 | |
| 5/10 | | | | 21.44 | |
| 5/10 | | | | 237.92 | |
| 5/10 | | | | 16.23 | |
| 5/10 | | | | 7.50 | |
| 5/10 | | | | 5.35 | |
| 5/10 | | | | 41.55 | 2,949.04 |
| 5/11 | | | | 38.94 | |
| 5/11 | | | | 60.33 | |
| 5/11 | | | | 4.32 | |
| 5/11 | | | | 21.44 | |
| 5/11 | | | | 5.35 | |
| 5/11 | | | | 47.91 | |
| 5/11 | | | | 100.00 | 2,670.75 |
| 5/12 | | | | 20.55 | |
| 5/12 | | | | 32.40 | |
| 5/12 | | | | 5.35 | |
| 5/12 | | | | 5.35 | |
| 5/12 | | | | 4.28 | |
| 5/12 | | | | 65.07 | |
| 5/12 | | | | 20.00 | 2,517.75 |
| 5/13 | | | | 5.35 | |

May 25, 2021 ▪ Page 5 of 9



## Transaction history  (continued)

| Date | Check Number | Description | Deposits/ Additions | Withdrawals/ Subtractions | Ending daily balance |
|------|------|------|------|------|------|
| 5/13 | | | | 5.35 | |
| 5/13 | | | | 105.99 | |
| 5/13 | | | | 200.00 | 2,201.06 |
| 5/14 | | | 89.83 | | |
| 5/14 | | Online Transfer From Shavers A Everyday Checking xxxxxx6932 Ref #Ib0Bh8Xc5K on 05/14/21 | 4,900.00 | | |
| 5/14 | | | | 5.35 | |
| 5/14 | | | | 21.44 | |
| 5/14 | | | | 69.24 | 7,094.86 |
| 5/17 | | | | 167.83 | |
| 5/17 | | | | 4.28 | |
| 5/17 | | | | 5.35 | |
| 5/17 | | | | 5.35 | |
| 5/17 | | | | 4.28 | |
| 5/17 | | | | 5.35 | |
| 5/17 | | | | 5.35 | |
| 5/17 | | | | 21.44 | |
| 5/17 | | | | 5.35 | |
| 5/17 | | | | 201.56 | |
| 5/17 | | | | 1.99 | |
| 5/17 | | | | 100.00 | |
| 5/17 | | | | 6.42 | |
| 5/17 | | | | 319.34 | |
| 5/17 | | | | 45.97 | |
| 5/17 | | | | 4.28 | |
| 5/17 | | | | 100.00 | 6,090.72 |
| 5/18 | | | 75.00 | | |
| 5/18 | | | | 70.24 | |
| 5/18 | | | | 8.72 | |
| 5/18 | | | | 5.35 | |
| 5/18 | | | | 21.44 | |
| 5/18 | | | | 4.97 | |
| 5/18 | | | | 200.00 | 5,855.00 |

May 25, 2021  ▪  Page 6 of 9



## Transaction history  (continued)

| Date | Check Number | Description | Deposits/ Additions | Withdrawals/ Subtractions | Ending daily balance |
|------|--------------|-------------|---------------------|---------------------------|----------------------|
| 5/19 | | | | 5.35 | |
| 5/19 | | | | 21.44 | |
| 5/19 | | | | 32.45 | |
| 5/19 | | | | 67.77 | |
| 5/19 | | | | 200.00 | |
| 5/19 | | Coinbase.Com ▮▮▮▮ 7930 SD1300 25Pdt7Wg0014 Trendon T Shavers | | 1,000.00 | 4,527.99 |
| 5/20 | | | | 38.94 | |
| 5/20 | | | | 27.72 | |
| 5/20 | | | | 5.35 | |
| 5/20 | | | | 5.35 | |
| 5/20 | | | | 5.35 | |
| 5/20 | | | | 63.03 | |
| 5/20 | | | | 100.00 | 4,282.25 |
| 5/21 | | | | 80.02 | 4,202.23 |
| 5/24 | | | 45.00 | | |
| 5/24 | | Online Transfer From Shavers A Everyday Checking xxxxxx6932 Ref #Ib0Bk5Tqmc on 05/23/21 | 5,000.00 | | |
| 5/24 | | | | 5.35 | |
| 5/24 | | | | 21.44 | |
| 5/24 | | | | 5.35 | |
| 5/24 | | | | 5.35 | |
| 5/24 | | | | 4.28 | |
| 5/24 | | | | 4.32 | |
| 5/24 | | | | 19.11 | |
| 5/24 | | | | 5.35 | |
| 5/24 | | | | 21.44 | |
| 5/24 | | | | 19.79 | |
| 5/24 | | | | 38.94 | |
| 5/24 | | | | 75.00 | |
| 5/24 | | | | 69.30 | |
| 5/24 | | | | 4.28 | |
| 5/24 | | | | 21.44 | |

May 25, 2021  ▪  Page 7 of 9



## Transaction history  (continued)

| Date | Check Number | Description | Deposits/ Additions | Withdrawals/ Subtractions | Ending daily balance |
|------|--------------|-------------|---------------------|---------------------------|----------------------|
| 5/24 | | | | 5.35 | |
| 5/24 | | | | 5.35 | |
| 5/24 | | | | 5.35 | |
| 5/24 | | | | 21.44 | |
| 5/24 | | | | 100.00 | |
| 5/24 | | | | 105.65 | |
| 5/24 | | | | 34.58 | |
| 5/24 | | | | 30.40 | |
| 5/24 | | | | 21.82 | |
| 5/24 | | | | 5.35 | |
| 5/24 | | | | 21.44 | |
| 5/24 | | | | 100.00 | |
| 5/24 | | | | 53.24 | |
| 5/24 | | | | 100.00 | |
| 5/24 | | | | 76.97 | |
| 5/24 | | Coinbase.Com       7930 SD1300 Sw3Pt77Q0014 Trendon T Shavers | | 1,000.00 | 7,239.55 |
| 5/25 | | | | 92.00 | |
| 5/25 | | | | 130.00 | |
| 5/25 | | | | 200.00 | 6,817.55 |
| **Ending balance on 5/25** | | | | | **6,817.55** |
| **Totals** | | | **$15,418.34** | **$13,628.78** | |



*The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted. If you had insufficient available funds when a transaction posted, fees may have been assessed.*

### Monthly service fee summary

For a complete list of fees and detailed account information, see the disclosures applicable to your account or talk to a banker. Go to wellsfargo.com/feefaq for a link to these documents, and answers to common monthly service fee questions.

| Fee period 04/24/2021 - 05/25/2021 | Standard monthly service fee $10.00 | You paid $0.00 |
|-------------------------------------|-------------------------------------|----------------|
| The bank has waived the fee for this fee period. | | |
| **How to avoid the monthly service fee** | Minimum required | This fee period |
| Have any **ONE** of the following account requirements | | |
| ·  Minimum daily balance | $500.00 | $2,066.97  ☑ |
| ·  Total amount of qualifying direct deposits | $500.00 | $0.00  ☐ |
| ·  Age of primary account owner | 17 - 24 | ☐ |
| ·  The fee is waived when the account is linked to a Wells Fargo Campus ATM or Campus Debit Card | | |

May 25, 2021  ▪  Page 8 of 9



---

*Monthly service fee summary (continued)*

RCRC

 # IMPORTANT ACCOUNT INFORMATION

**Can we reach you when it's really important?**

Don't miss suspicious-activity alerts and critical account information. Please make sure your contact information is current by:
- Signing on to wellsfargo.com or the Wells Fargo Mobile® app and navigating to the Update Contact Information page via My Profile
- Contacting the phone number at the top of your statement
- Visiting a branch

May 25, 2021  ▪  Page 9 of 9



## Worksheet to balance your account

Follow the steps below to reconcile your statement balance with your account register balance.  Be sure that your register shows any interest paid into your account and any service charges, automatic payments or ATM transactions withdrawn from your account during this statement period.

**A**  **Enter the ending balance** on this statement.          $ _____

**B**  **List outstanding deposits and other credits** to your account that do not appear on this statement.   **Enter the total** in the column to the right.

| Description | Amount |
|---|---|
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
| Total | $ |

+ $ _____

**C**  Add **A** and **B** to calculate the subtotal.

= $ _____

**D**  **List outstanding checks, withdrawals, and other debits** to your account that do not appear on this statement.   **Enter the total** in the column to the right.

| Number/Description | Amount |
|---|---|
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
| Total | $ |

- $ _____

**E**  Subtract **D** from **C** to calculate the adjusted ending balance.  This amount should be the same as the current balance shown in your register.

= $ _____

## General statement policies for Wells Fargo Bank

▪  **To dispute or report inaccuracies in information we have furnished to a Consumer Reporting Agency about your accounts.**  You have the right to dispute the accuracy of information that Wells Fargo Bank, N.A. has furnished to a consumer reporting agency by writing to us at Overdraft Collection and Recovery, P.O. Box 5058, Portland, OR 97208-5058.  Please describe the specific information that is inaccurate or in dispute and the basis for the dispute along with supporting documentation.  If you believe the information furnished is the result of identity theft, please provide us with an identity theft report.

▪  **In case of errors or questions about your electronic transfers,** telephone us at the number printed on the front of this statement or write us at Wells Fargo Bank, P.O. Box 6995, Portland, OR 97228-6995 as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt.  We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

1. Tell us your name and account number (if any).
2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly.  If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

©2010 Wells Fargo Bank, N.A. All rights reserved NMLSR ID 399801          Member FDIC.

# Wells Fargo Everyday Checking

June 23, 2021 ▪ Page 1 of 10



TRENDON T SHAVERS
NONE
10012 LONG BRANCH DR
MCKINNEY TX 75071-1260

### Questions?

*Available by phone 24 hours a day, 7 days a week:*
We accept all relay calls, including 711
**1-800-TO-WELLS** (1-800-869-3557)

*En español:* 1-877-727-2932

*Online:* wellsfargo.com

*Write:* Wells Fargo Bank, N.A. (808)
P.O. Box 6995
Portland, OR 97228-6995

## You and Wells Fargo

Thank you for being a loyal Wells Fargo customer. We value your trust in our
company and look forward to continuing to serve you with your financial needs.

## Account options

*A check mark in the box indicates you have these
convenient services with your account(s). Go to
wellsfargo.com or call the number above if you have
questions or if you would like to add new services.*

| | | | | |
|---|---|---|---|---|
| Online Banking | ✓ | Direct Deposit | | |
| Online Bill Pay | ✓ | Auto Transfer/Payment | | |
| Online Statements | ✓ | Overdraft Protection | | |
| Mobile Banking | ✓ | Debit Card | ✓ | |
| My Spending Report | ✓ | Overdraft Service | | |

#  IMPORTANT ACCOUNT INFORMATION

The following dedicated text telephone/telecommunication device for the deaf (TTY/TDD) lines are being retired on March 5, 2021:
800-877-4833, 800-419-2265 and 800-600-4833. We accept relay-assisted calls, including calls from the 711 service, when customers call
any Wells Fargo customer service toll-free phone number. Wells Fargo will continue to provide excellent service to our deaf or hard of
hearing customers and customers with speech disorders.

## Statement period activity summary

| | |
|---|---|
| Beginning balance on 5/26 | $6,817.55 |
| Deposits/Additions | 14,969.00 |
| Withdrawals/Subtractions | - 16,856.38 |
| **Ending balance on 6/23** | **$4,930.17** |

Account number: ▮▮▮8566
**TRENDON T SHAVERS**

*Texas/Arkansas account terms and conditions apply*

For Direct Deposit use
Routing Number (RTN): 111900659

June 23, 2021 ▪ Page 2 of 10



**Overdraft Protection**
This account is not currently covered by Overdraft Protection.  If you would like more information regarding Overdraft Protection and eligibility requirements
please call the number listed on your statement or visit your Wells Fargo branch.

## Transaction history

| Date | Check Number | Description | Deposits/ Additions | Withdrawals/ Subtractions | Ending daily balance |
|------|-------------|-------------|--------------------|--------------------------|---------------------|
| 5/26 | | | | 162.36 | |
| 5/26 | | | | 5.35 | |
| 5/26 | | | | 21.44 | |
| 5/26 | | | | 200.00 | 6,428.40 |
| 5/27 | | | 65.00 | | |
| 5/27 | | | | 4.32 | |
| 5/27 | | | | 5.35 | |
| 5/27 | | | | 5.35 | |
| 5/27 | | | | 21.44 | 6,456.94 |
| 5/28 | | | | 17.24 | |
| 5/28 | | | | 47.20 | |
| 5/28 | | | | 54.29 | |
| 5/28 | | | | 5.35 | |
| 5/28 | | | | 5.35 | |
| 5/28 | | | | 5.35 | |
| 5/28 | | | | 21.44 | |
| 5/28 | | | | 5.35 | |
| 5/28 | | | | 21.44 | |
| 5/28 | | | | 21.44 | |
| 5/28 | | | | 1.06 | |
| 5/28 | | | | 79.50 | 6,171.93 |
| 6/1 | | Online Transfer From Shavers A Everyday Checking xxxxxx6932 Ref #Ib0Blzpz28 on 06/01/21 | 4,750.00 | | |
| 6/1 | | Online Transfer From Shavers A Everyday Checking xxxxxx6932 Ref #Ib0Bm6R3MR on 06/01/21 | 194.00 | | |
| 6/1 | | | | 33.10 | |
| 6/1 | | | | 45.32 | |
| 6/1 | | | | 5.35 | |
| 6/1 | | | | 21.44 | |

June 23, 2021  ▪  Page 3 of 10



## Transaction history  (continued)

| Date | Check Number | Description | Deposits/ Additions | Withdrawals/ Subtractions | Ending daily balance |
|---|---|---|---|---|---|
| 6/1 | | | | 5.35 | |
| 6/1 | | | | 1.06 | |
| 6/1 | | | | 38.94 | |
| 6/1 | | | | 80.47 | |
| 6/1 | | | | 5.35 | |
| 6/1 | | | | 200.00 | |
| 6/1 | | | | 2,500.00 | |
| 6/1 | | | | 78.15 | |
| 6/1 | | | | 40.00 | |
| 6/1 | | | | 36.91 | |
| 6/1 | | | | 21.44 | |
| 6/1 | | | | 5.35 | |
| 6/1 | | | | 21.44 | |
| 6/1 | | | | 38.94 | |
| 6/1 | | | | 100.00 | |
| 6/1 | | | | 63.01 | |
| 6/1 | | | | 21.44 | |
| 6/1 | | | | 5.35 | |
| 6/1 | | | | 5.35 | |
| 6/1 | | | | 47.39 | |
| 6/1 | | | | 16.00 | |
| 6/1 | | | | 1,500.00 | 6,178.78 |
| 6/2 | | Online Transfer From Shavers A Everyday Checking xxxxxx6932 Ref #Ib0Bmfp65Y on 06/02/21 | 4,850.00 | | |
| 6/2 | | | | 5.35 | |
| 6/2 | | | | 5.35 | |
| 6/2 | | | | 21.44 | |
| 6/2 | | | | 2.13 | |
| 6/2 | | | | 2.13 | |
| 6/2 | | | | 2,200.00 | 8,792.38 |
| 6/3 | | | | 14.06 | |
| 6/3 | | | | 5.35 | |
| 6/3 | | | | 5.35 | |
| 6/3 | | | | 5.35 | |

June 23, 2021  ▪  Page 4 of 10



---

## Transaction history *(continued)*

| Date | Check Number | Description | Deposits/ Additions | Withdrawals/ Subtractions | Ending daily balance |
|---|---|---|---|---|---|
| 6/3 | | | | 41.73 | |
| 6/3 | | | | 100.00 | 8,620.54 |
| 6/4 | | | 110.00 | | |
| 6/4 | | | | 43.79 | |
| 6/4 | | | | 20.55 | |
| 6/4 | | | | 507.13 | |
| 6/4 | | | | 5.35 | |
| 6/4 | | | | 5.35 | |
| 6/4 | | | | 5.35 | |
| 6/4 | | | | 21.44 | |
| 6/4 | | | | 5.35 | |
| 6/4 | | | | 1.06 | 8,115.17 |
| 6/7 | | | | 85.00 | |
| 6/7 | | | | 20.55 | |
| 6/7 | | | | 25.58 | |
| 6/7 | | | | 2.13 | |
| 6/7 | | | | 5.35 | |
| 6/7 | | | | 5.35 | |
| 6/7 | | | | 20.55 | |
| 6/7 | | | | 49.23 | |
| 6/7 | | | | 5.35 | |
| 6/7 | | | | 5.35 | |
| 6/7 | | | | 5.35 | |
| 6/7 | | | | 63.26 | 7,822.12 |
| 6/8 | | | | 20.55 | |
| 6/8 | | | | 5.35 | |
| 6/8 | | | | 5.35 | |
| 6/8 | | | | 5.35 | |
| 6/8 | | | | 67.20 | |
| 6/8 | | Coinbase.Com ████ 7930 210608 Tk3Hbu4W0014 Trendon T Shavers | | 1,000.00 | 6,718.32 |
| 6/9 | | | | 38.94 | |

June 23, 2021   ■   Page 5 of 10



## Transaction history *(continued)*

| Date | Check Number | Description | Deposits/ Additions | Withdrawals/ Subtractions | Ending daily balance |
|------|--------------|-------------|---------------------|---------------------------|----------------------|
| 6/9 | | | | 5.35 | |
| 6/9 | | | | 5.35 | |
| 6/9 | | | | 5.35 | |
| 6/9 | | | | 5.35 | |
| 6/9 | | | | 5.35 | |
| 6/9 | | | | 21.44 | |
| 6/9 | | | | 21.44 | |
| 6/9 | | | | 255.61 | |
| 6/9 | | | | 16.23 | |
| 6/9 | | | | 111.10 | |
| 6/9 | | | | 62.24 | |
| 6/9 | | | | 122.18 | 6,042.39 |
| 6/10 | | | | 5.35 | |
| 6/10 | | | | 74.58 | |
| 6/10 | | | | 137.38 | 5,825.08 |
| 6/11 | | | | 43.91 | |
| 6/11 | | | | 4.32 | |
| 6/11 | | | | 5.35 | |
| 6/11 | | | | 5.35 | |
| 6/11 | | | | 250.00 | 5,516.15 |
| 6/14 | | | | 156.83 | |
| 6/14 | | | | 5.35 | |
| 6/14 | | | | 5.35 | |
| 6/14 | | | | 5.35 | |
| 6/14 | | | | 5.35 | |
| 6/14 | | | | 21.44 | |
| 6/14 | | | | 5.35 | |
| 6/14 | | | | 5.35 | |
| 6/14 | | | | 38.94 | |
| 6/14 | | | | 5.35 | |
| 6/14 | | | | 23.75 | |

June 23, 2021  ▪  Page 6 of 10



*Transaction history  (continued)*

| Date | Check Number | Description | Deposits/ Additions | Withdrawals/ Subtractions | Ending daily balance |
|------|--------------|-------------|---------------------|---------------------------|----------------------|
| 6/14 | | | | 45.97 | |
| 6/14 | | | | 38.06 | |
| 6/14 | | | | 29.06 | |
| 6/14 | | | | 5.35 | |
| 6/14 | | | | 100.00 | |
| 6/14 | | | | 150.00 | 4,859.30 |
| 6/15 | | | | 21.44 | |
| 6/15 | | | | 21.44 | |
| 6/15 | | | | 53.02 | |
| 6/15 | | | | 52.43 | |
| 6/15 | | | | 5.35 | |
| 6/15 | | | | 21.44 | |
| 6/15 | | | | 93.96 | 4,600.22 |
| 6/16 | | | | 5.35 | |
| 6/16 | | | | 5.35 | 4,589.52 |
| 6/17 | | | | 21.44 | |
| 6/17 | | | | 52.43 | |
| 6/17 | | | | 5.35 | |
| 6/17 | | | | 21.44 | |
| 6/17 | | | | 74.06 | 4,414.80 |
| 6/18 | | | | 5.35 | |
| 6/18 | | | | 5.35 | |
| 6/18 | | | | 2.13 | |
| 6/18 | | | | 5.35 | |
| 6/18 | | | | 119.61 | |
| 6/18 | | | | 16.79 | |
| 6/18 | | | | 10.71 | |
| 6/18 | | | | 100.00 | 4,149.51 |
| 6/21 | | Online Transfer From Shavers A Everyday Checking xxxxxx6932 Ref #Ib0Br9Yjjr on 06/21/21 | 5,000.00 | | |
| 6/21 | | | | 5.35 | |
| 6/21 | | | | 21.44 | |



## Transaction history (continued)

| Date | Check Number | Description | Deposits/ Additions | Withdrawals/ Subtractions | Ending daily balance |
|---|---|---|---|---|---|
| 6/21 | | | | 5.35 | |
| 6/21 | | | | 48.32 | |
| 6/21 | | | | 5.35 | |
| 6/21 | | | | 21.44 | |
| 6/21 | | | | 5.35 | |
| 6/21 | | | | 100.00 | |
| 6/21 | | | | 38.94 | |
| 6/21 | | | | 21.44 | |
| 6/21 | | | | 5.35 | |
| 6/21 | | | | 83.90 | |
| 6/21 | | | | 80.02 | |
| 6/21 | | | | 21.44 | |
| 6/21 | | | | 5.35 | |
| 6/21 | | | | 21.44 | |
| 6/21 | | | | 5.35 | |
| 6/21 | | | | 150.00 | |
| 6/21 | | | | 9.05 | |
| 6/21 | | Coinbase.Com 7930 SD1300 Ppdlxg5E0014 Trendon T Shavers | | 500.00 | 7,994.63 |
| 6/22 | | | | 2.13 | |
| 6/22 | | | | 2.13 | |
| 6/22 | | | | 5.35 | |
| 6/22 | | | | 4.32 | |
| 6/22 | | | | 5.35 | |
| 6/22 | | | | 5.35 | |
| 6/22 | | | | 5.35 | |
| 6/22 | | | | 19.11 | |
| 6/22 | | | | 2.13 | |
| 6/22 | | | | 21.44 | |
| 6/22 | | | | 5.35 | |
| 6/22 | | | | 21.44 | |
| 6/22 | | | | 1.06 | |

June 23, 2021 ▪ Page 8 of 10



## Transaction history (continued)

| Date | Check Number | Description | Deposits/ Additions | Withdrawals/ Subtractions | Ending daily balance |
|------|--------------|-------------|---------------------|---------------------------|----------------------|
| 6/22 | | | | 2.13 | |
| 6/22 | | | | 2.13 | |
| 6/22 | | | | 53.61 | |
| 6/22 | | | | 51.99 | |
| 6/22 | | | | 150.00 | 7,634.26 |
| 6/23 | | | | 44.36 | |
| 6/23 | | | | 52.43 | |
| 6/23 | | | | 42.97 | |
| 6/23 | | | | 5.35 | |
| 6/23 | | | | 5.35 | |
| 6/23 | | | | 21.44 | |
| 6/23 | | | | 53.61 | |
| 6/23 | | | | 21.44 | |
| 6/23 | | | | 57.14 | |
| 6/23 | | | | 100.00 | |
| 6/23 | | | | 2,300.00 | 4,930.17 |
| **Ending balance on 6/23** | | | | | 4,930.17 |
| **Totals** | | | **$14,969.00** | **$16,856.38** | |



*The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted. If you had insufficient available funds when a transaction posted, fees may have been assessed.*

### Monthly service fee summary

For a complete list of fees and detailed account information, see the disclosures applicable to your account or talk to a banker. Go to wellsfargo.com/feefaq for a link to these documents, and answers to common monthly service fee questions.

| Fee period 05/26/2021 - 06/23/2021 | Standard monthly service fee $10.00 | You paid $0.00 |
|-------------------------------------|-------------------------------------|----------------|
| The bank has waived the fee for this fee period. | | |

| How to avoid the monthly service fee | Minimum required | This fee period |
|--------------------------------------|------------------|-----------------|
| Have any **ONE** of the following account requirements | | |
| · Minimum daily balance | $500.00 | $4,149.51 ☑ |
| · Total amount of qualifying direct deposits | $500.00 | $0.00 ☐ |
| · Age of primary account owner | 17 - 24 | ☐ |
| · The fee is waived when the account is linked to a Wells Fargo Campus ATM or Campus Debit Card | | |

RORO

June 23, 2021 ▪ Page 9 of 10



 # IMPORTANT ACCOUNT INFORMATION

Effective September 1, 2021, the non-Wells Fargo ATM balance inquiry fee will increase from $2.00 to $2.50, and the non-Wells Fargo ATM transfer fee will increase from $2.00 to $2.50. To avoid these fees, monitor your balances and transfer money by accessing Wells Fargo ATMs, calling the number on the back of your card, and using Wells Fargo Online® or the Wells Fargo Mobile® app. Availability may be affected by your mobile carrier's coverage area. Your mobile carrier's message and data rates may apply. These fees may not be applicable to all customers and may vary depending on the type of Account you have. For more details, refer to the applicable Wells Fargo Fee and Information Schedule for your Account.

Effective May 28, 2021, the document copy fee was eliminated and there is no longer a charge for this service. Thank you for banking with Wells Fargo. We appreciate your business.

**Can we reach you when it's really important?**

Don't miss suspicious-activity alerts and critical account information. Please make sure your contact information is current by:
- Signing on to wellsfargo.com or the Wells Fargo Mobile® app and navigating to the Update Contact Information page via My Profile
- Contacting the phone number at the top of your statement
- Visiting a branch

June 23, 2021 ▪ Page 10 of 10



## Worksheet to balance your account

Follow the steps below to reconcile your statement balance with your account register balance.  Be sure that your register shows any interest paid into your account and any service charges, automatic payments or ATM transactions withdrawn from your account during this statement period.

**A**  **Enter the ending balance** on this statement.　　$ _____

**B**  **List outstanding deposits and other credits** to your account that do not appear on this statement.  **Enter the total** in the column to the right.

| Description | Amount |
|---|---|
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
| **Total** $ |  |

+ $ _____

**C**  Add **A** and **B** to calculate the subtotal.

= $ _____

**D**  **List outstanding checks, withdrawals, and other debits** to your account that do not appear on this statement.  **Enter the total** in the column to the right.

| Number/Description | Amount |
|---|---|
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
| **Total** $ |  |

- $ _____

**E**  **Subtract** **D** **from** **C** to calculate the adjusted ending balance.  This amount should be the same as the current balance shown in your register.

= $ _____

## General statement policies for Wells Fargo Bank

▪ **To dispute or report inaccuracies in information we have furnished to a Consumer Reporting Agency about your accounts.**  You have the right to dispute the accuracy of information that Wells Fargo Bank, N.A. has furnished to a consumer reporting agency by writing to us at Overdraft Collection and Recovery, P.O. Box 5058, Portland, OR 97208-5058.  Please describe the specific information that is inaccurate or in dispute and the basis for the dispute along with supporting documentation.  If you believe the information furnished is the result of identity theft, please provide us with an identity theft report.

▪ **In case of errors or questions about your electronic transfers,** telephone us at the number printed on the front of this statement or write us at Wells Fargo Bank, P.O. Box 6995, Portland, OR 97228-6995 as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt.  We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

1. Tell us your name and account number (if any).
2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly.  If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

©2010 Wells Fargo Bank, N.A. All rights reserved NMLSR ID 399801　　　　Member FDIC.

# Wells Fargo Everyday Checking

July 26, 2021 ▪ Page 1 of 11



TRENDON T SHAVERS
NONE
10012 LONG BRANCH DR
MCKINNEY TX 75071-1260

### Questions?

*Available by phone 24 hours a day, 7 days a week:*
We accept all relay calls, including 711

**1-800-TO-WELLS** (1-800-869-3557)

*En español:* 1-877-727-2932

*Online:* wellsfargo.com

*Write:* Wells Fargo Bank, N.A. (808)
P.O. Box 6995
Portland, OR  97228-6995

## You and Wells Fargo

Thank you for being a loyal Wells Fargo customer. We value your trust in our company and look forward to continuing to serve you with your financial needs.

### Account options

*A check mark in the box indicates you have these convenient services with your account(s). Go to wellsfargo.com or call the number above if you have questions or if you would like to add new services.*

| Service | | Service | |
|---|---|---|---|
| Online Banking | ✓ | Direct Deposit | |
| Online Bill Pay | ✓ | Auto Transfer/Payment | |
| Online Statements | ✓ | Overdraft Protection | |
| Mobile Banking | ✓ | Debit Card | ✓ |
| My Spending Report | ✓ | Overdraft Service | |

**Other Wells Fargo Benefits**

**Help take control of your finances with a Wells Fargo Personal Loan.**
Whether it's managing debt, making a large purchase, improving your home, or paying for unexpected expenses, a personal loan may be able to help. See personalized rates and payments in minutes with no impact to your credit score, before you apply.
**Go to wellsfargo.com/personalloan or call 1-855-324-9370, Monday through Friday, from 8:00 a.m. to 7:00 p.m. Central Time.**

## Statement period activity summary

| | |
|---|---|
| Beginning balance on 6/24 | $4,930.17 |
| Deposits/Additions | 14,306.12 |
| Withdrawals/Subtractions | - 11,379.55 |
| **Ending balance on 7/26** | **$7,856.74** |

Account number: ████566
**TRENDON T SHAVERS**

*Texas/Arkansas account terms and conditions apply*

For Direct Deposit use
Routing Number (RTN):  111900659

July 26, 2021 ▪ Page 2 of 11



**Overdraft Protection**

This account is not currently covered by Overdraft Protection.  If you would like more information regarding Overdraft Protection and eligibility requirements please call the number listed on your statement or visit your Wells Fargo branch.

## Transaction history

| Date | Check Number | Description | Deposits/ Additions | Withdrawals/ Subtractions | Ending daily balance |
|---|---|---|---|---|---|
| 6/24 | | | | 26.49 | |
| 6/24 | | | | 18.94 | |
| 6/24 | | | | 5.35 | |
| 6/24 | | | | 2.13 | |
| 6/24 | | | | 21.44 | |
| 6/24 | | | | 5.35 | |
| 6/24 | | | | 21.44 | |
| 6/24 | | | | 48.31 | |
| 6/24 | | | | 150.00 | |
| 6/24 | | | | 100.00 | |
| 6/24 | | | | 288.69 | 4,242.03 |
| 6/25 | | | 74.00 | | |
| 6/25 | | | 5.00 | | |
| 6/25 | | | | 21.82 | |
| 6/25 | | | | 92.00 | |
| 6/25 | | | | 21.44 | |
| 6/25 | | | | 1.06 | |
| 6/25 | | | | 2.13 | 4,182.58 |
| 6/28 | | | | 2.13 | |
| 6/28 | | | | 5.35 | |
| 6/28 | | | | 1.06 | |
| 6/28 | | | | 20.12 | |
| 6/28 | | | | 5.35 | |
| 6/28 | | | | 5.35 | |
| 6/28 | | | | 150.00 | |
| 6/28 | | | | 21.44 | |
| 6/28 | | | | 13.39 | |
| 6/28 | | | | 38.94 | |

July 26, 2021 ▪ Page 3 of 11



---

### Transaction history (continued)

| Date | Check Number | Description | Deposits/ Additions | Withdrawals/ Subtractions | Ending daily balance |
|------|--------------|-------------|--------------------|--------------------------|---------------------|
| 6/28 | | | | 24.84 | |
| 6/28 | | | | 1.06 | |
| 6/28 | | | | 5.35 | |
| 6/28 | | | | 2.13 | |
| 6/28 | | | | 2.13 | |
| 6/28 | | | | 5.35 | |
| 6/28 | | | | 38.94 | |
| 6/28 | | | | 21.44 | |
| 6/28 | | | | 21.44 | |
| 6/28 | | | | 5.35 | |
| 6/28 | | | | 67.68 | |
| 6/28 | | | | 5.35 | |
| 6/28 | | | | 150.00 | |
| 6/28 | | | | 100.00 | 3,468.39 |
| 6/29 | | | | 19.47 | |
| 6/29 | | | | 1.06 | |
| 6/29 | | | | 21.44 | |
| 6/29 | | | | 21.44 | |
| 6/29 | | | | 53.61 | |
| 6/29 | | | | 84.63 | 3,266.74 |
| 6/30 | | Online Transfer From Shavers A Everyday Checking xxxxxx6932 Ref #Ib0BT4KY79 on 06/30/21 | 3,400.00 | | |
| 6/30 | | | | 21.44 | |
| 6/30 | | | | 5.35 | |
| 6/30 | | | | 21.44 | |
| 6/30 | | | | 5.35 | |
| 6/30 | | | | 2,500.00 | |
| 6/30 | | | | 100.00 | 4,013.16 |
| 7/1 | | | | 40.93 | |
| 7/1 | | | | 20.68 | |
| 7/1 | | | | 23.12 | 3,928.43 |
| 7/2 | | | | 38.94 | |



## Transaction history (continued)

| Date | Check Number | Description | Deposits/ Additions | Withdrawals/ Subtractions | Ending daily balance |
|------|---|---|---|---|---|
| 7/2 | | | | 1.06 | |
| 7/2 | | | | 5.35 | |
| 7/2 | | | | 2.13 | |
| 7/2 | | | | 29.70 | |
| 7/2 | | | | 2.13 | |
| 7/2 | | | | 5.35 | |
| 7/2 | | | | 2.13 | |
| 7/2 | | | | 500.00 | |
| 7/2 | | | | 8.42 | |
| 7/2 | | | | 47.39 | 3,285.83 |
| 7/6 | | | 210.01 | | |
| 7/6 | | | | 46.29 | |
| 7/6 | | | | 14.06 | |
| 7/6 | | | | 25.83 | |
| 7/6 | | | | 5.35 | |
| 7/6 | | | | 21.44 | |
| 7/6 | | | | 5.35 | |
| 7/6 | | | | 5.35 | |
| 7/6 | | | | 2.13 | |
| 7/6 | | | | 2.13 | |
| 7/6 | | | | 21.44 | |
| 7/6 | | | | 26.00 | |
| 7/6 | | | | 38.94 | |
| 7/6 | | | | 441.81 | |
| 7/6 | | | | 14.79 | |
| 7/6 | | | | 46.53 | |
| 7/6 | | | | 5.35 | |
| 7/6 | | | | 5.35 | |
| 7/6 | | | | 21.44 | |
| 7/6 | | | | 150.00 | |
| 7/6 | | | | 91.95 | |
| 7/6 | | | | 5.35 | |

July 26, 2021 ▪ Page 5 of 11



## Transaction history *(continued)*

| Date | Check Number | Description | Deposits/ Additions | Withdrawals/ Subtractions | Ending daily balance |
|---|---|---|---|---|---|
| 7/6 | | | | 21.44 | |
| 7/6 | | | | 100.00 | |
| 7/6 | | | | 100.00 | 2,277.52 |
| 7/7 | | | | 14.49 | |
| 7/7 | | | | 51.93 | |
| 7/7 | | | | 11.96 | |
| 7/7 | | | | 80.96 | |
| 7/7 | | | | 5.35 | |
| 7/7 | | | | 5.35 | 2,107.48 |
| 7/8 | | | | 1.06 | |
| 7/8 | | | | 5.35 | |
| 7/8 | | | | 29.63 | |
| 7/8 | | | | 21.44 | |
| 7/8 | | | | 87.86 | |
| 7/8 | | | | 200.00 | 1,762.14 |
| 7/9 | | | | 38.94 | |
| 7/9 | | | | 5.35 | |
| 7/9 | | | | 16.23 | 1,701.62 |
| 7/12 | | Online Transfer From Shavers A Everyday Checking xxxxxx6932 Ref #Ib0Bwjxcwl on 07/10/21 | 5,000.00 | | |
| 7/12 | | | | 21.44 | |
| 7/12 | | | | 156.83 | |
| 7/12 | | | | 5.35 | |
| 7/12 | | | | 5.35 | |
| 7/12 | | | | 71.54 | |
| 7/12 | | | | 4.32 | |
| 7/12 | | | | 5.35 | |
| 7/12 | | | | 5.35 | |
| 7/12 | | | | 250.00 | |
| 7/12 | | | | 102.38 | |
| 7/12 | | | | 5.35 | |
| 7/12 | | | | 5.35 | |

July 26, 2021 ▪ Page 6 of 11



## Transaction history *(continued)*

| Date | Check Number | Description | Deposits/ Additions | Withdrawals/ Subtractions | Ending daily balance |
|------|------|------|------|------|------|
| 7/12 | | | | 26.83 | |
| 7/12 | | | | 1.06 | |
| 7/12 | | | | 5.35 | |
| 7/12 | | | | 5.35 | |
| 7/12 | | | | 5.35 | |
| 7/12 | | | | 2.13 | |
| 7/12 | | | | 2.13 | |
| 7/12 | | | | 60.87 | |
| 7/12 | | | | 150.00 | 5,803.94 |
| 7/13 | | | | 38.94 | |
| 7/13 | | | | 37.89 | |
| 7/13 | | | | 5.35 | 5,721.76 |
| 7/14 | | | | 10.71 | |
| 7/14 | | | | 10.71 | |
| 7/14 | | | | 38.94 | |
| 7/14 | | | | 5.35 | |
| 7/14 | | | | 92.47 | |
| 7/14 | | | | 5.35 | |
| 7/14 | | | | 5.35 | |
| 7/14 | | | | 21.44 | |
| 7/14 | | | | 1.06 | |
| 7/14 | | | | 82.15 | |
| 7/14 | | | | 100.00 | |
| 7/14 | | | | 105.00 | 5,243.23 |
| 7/15 | | | | 40.88 | |
| 7/15 | | | | 5.35 | |
| 7/15 | | | | 5.35 | |
| 7/15 | | | | 5.35 | |
| 7/15 | | | | 100.00 | |
| 7/15 | | | | 250.00 | 4,836.30 |
| 7/16 | | | | 5.35 | |


## Transaction history  (continued)

| Date | Check Number | Description | Deposits/ Additions | Withdrawals/ Subtractions | Ending daily balance |
|---|---|---|---|---|---|
| 7/16 | | | | 2.13 | |
| 7/16 | | | | 5.35 | |
| 7/16 | | | | 5.35 | |
| 7/16 | | | | 2.13 | |
| 7/16 | | | | 46.72 | 4,769.27 |
| 7/19 | | | 157.57 | | |
| 7/19 | | | | 103.89 | |
| 7/19 | | | | 24.55 | |
| 7/19 | | | | 85.71 | |
| 7/19 | | | | 5.35 | |
| 7/19 | | | | 46.70 | |
| 7/19 | | | | 21.44 | |
| 7/19 | | | | 5.35 | |
| 7/19 | | | | 100.00 | |
| 7/19 | | | | 48.25 | |
| 7/19 | | | | 9.73 | |
| 7/19 | | | | 200.00 | |
| 7/19 | | | | 200.00 | 4,075.87 |
| 7/20 | | | | 38.94 | |
| 7/20 | | | | 5.49 | |
| 7/20 | | | | 58.57 | 3,972.87 |
| 7/21 | | | | 80.02 | |
| 7/21 | | | | 20.62 | |
| 7/21 | | | | 3.21 | |
| 7/21 | | | | 2.13 | |
| 7/21 | | | | 48.54 | |
| 7/21 | | | | 200.00 | |
| 7/21 | | | | 200.00 | 3,418.35 |
| 7/22 | | | | 5.35 | |
| 7/22 | | | | 5.35 | |
| 7/22 | | | | 1.06 | |

July 26, 2021 ▪ Page 8 of 11



## Transaction history *(continued)*

| Date | Check Number | Description | Deposits/ Additions | Withdrawals/ Subtractions | Ending daily balance |
|------|-------|-------------|---------|---------|---------|
| 7/22 | | | | 2.13 | |
| 7/22 | | | | 4.32 | |
| 7/22 | | | | 19.11 | |
| 7/22 | | | | 5.35 | |
| 7/22 | | | | 5.35 | |
| 7/22 | | | | 5.35 | |
| 7/22 | | | | 5.35 | |
| 7/22 | | | | 5.35 | |
| 7/22 | | | | 2.13 | |
| 7/22 | | | | 1.06 | |
| 7/22 | | | | 2.13 | |
| 7/22 | | | | 21.44 | |
| 7/22 | | | | 49.90 | 3,277.62 |
| 7/23 | | | 71.54 | | |
| 7/23 | | | 95.00 | | |
| 7/23 | | | 125.00 | | |
| 7/23 | | | 168.00 | | |
| 7/23 | | | | 5.35 | |
| 7/23 | | | | 2.13 | |
| 7/23 | | | | 1.06 | |
| 7/23 | | | | 5.35 | |
| 7/23 | | | | 21.44 | 3,701.83 |
| 7/26 | | Online Transfer From Shavers A Everyday Checking xxxxxx6932 Ref #Ib0Bzt2Pwp on 07/26/21 | 5,000.00 | | |
| 7/26 | | | | 21.82 | |
| 7/26 | | | | 21.44 | |
| 7/26 | | | | 5.35 | |
| 7/26 | | | | 1.06 | |
| 7/26 | | | | 34.93 | |
| 7/26 | | | | 92.00 | |
| 7/26 | | | | 120.00 | |
| 7/26 | | | | 1.06 | |
| 7/26 | | | | 5.35 | |

July 26, 2021 ▪ Page 9 of 11



## Transaction history (continued)



| Date | Check Number | Description | Deposits/ Additions | Withdrawals/ Subtractions | Ending daily balance |
|---|---|---|---|---|---|
| 7/26 | | | | 5.35 | |
| 7/26 | | | | 49.63 | |
| 7/26 | | | | 5.35 | |
| 7/26 | | | | 5.35 | |
| 7/26 | | | | 21.44 | |
| 7/26 | | | | 200.00 | |
| 7/26 | | | | 54.96 | |
| 7/26 | | | | 200.00 | 7,856.74 |
| Ending balance on 7/26 | | | | | 7,856.74 |
| Totals | | | $14,306.12 | $11,379.55 | |

*The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted. If you had insufficient available funds when a transaction posted, fees may have been assessed.*

## Monthly service fee summary

For a complete list of fees and detailed account information, see the disclosures applicable to your account or talk to a banker. Go to wellsfargo.com/feefaq for a link to these documents, and answers to common monthly service fee questions.

| Fee period 06/24/2021 - 07/26/2021 | Standard monthly service fee $10.00 | You paid $0.00 |
|---|---|---|
| The bank has waived the fee for this fee period. | | |

| How to avoid the monthly service fee | Minimum required | This fee period |
|---|---|---|
| Have any **ONE** of the following account requirements | | |
| · Minimum daily balance | $500.00 | $1,701.62 ☑ |
| · Total amount of qualifying direct deposits | $500.00 | $0.00 ☐ |
| · Age of primary account owner | 17 - 24 | ☐ |
| · The fee is waived when the account is linked to a Wells Fargo Campus ATM or Campus Debit Card | | |

RC/RC

 # IMPORTANT ACCOUNT INFORMATION

Effective September 1, 2021, the non-Wells Fargo ATM balance inquiry fee will increase from $2.00 to $2.50, and the non-Wells Fargo ATM transfer fee will increase from $2.00 to $2.50. To avoid these fees, monitor your balances and transfer money by accessing Wells Fargo ATMs, calling the number on the back of your card, and using Wells Fargo Online® or the Wells Fargo Mobile® app. Availability may be affected by your mobile carrier's coverage area. Your mobile carrier's message and data rates may apply. These fees may not be applicable to all customers and may vary depending on the type of Account you have. For more details, refer to the applicable Wells Fargo Fee and Information Schedule for your Account.

**Can we reach you when it's really important?**

July 26, 2021 ▪ Page 10 of 11



Don't miss suspicious-activity alerts and critical account information. Please make sure your contact information is current by:

- Signing on to wellsfargo.com or the Wells Fargo Mobile® app and navigating to the Update Contact Information page via My Profile
- Contacting the phone number at the top of your statement
- Visiting a branch

July 26, 2021  ▪  Page 11 of 11



## Worksheet to balance your account

Follow the steps below to reconcile your statement balance with your account register balance.  Be sure that your register shows any interest paid into your account and any service charges, automatic payments or ATM transactions withdrawn from your account during this statement period.

**A**  **Enter the ending balance** on this statement.       $ _____

**B**  **List outstanding deposits and other credits** to your account that do not appear on this statement.  **Enter the total** in the column to the right.

| Description | Amount |
|---|---|
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
| **Total** | $ |

+ $ _____

**C**  Add **A** and **B** to calculate the subtotal.       = $ _____

**D**  **List outstanding checks, withdrawals, and other debits** to your account that do not appear on this statement.  **Enter the total** in the column to the right.

| Number/Description | Amount |
|---|---|
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
| **Total** | $ |

- $ _____

**E**  Subtract **D** from **C** to calculate the adjusted ending balance.  This amount should be the same as the current balance shown in your register.       = $ _____

## General statement policies for Wells Fargo Bank

▪  **To dispute or report inaccuracies in information we have furnished to a Consumer Reporting Agency about your accounts.**  You have the right to dispute the accuracy of information that Wells Fargo Bank, N.A. has furnished to a consumer reporting agency by writing to us at Overdraft Collection and Recovery, P.O. Box 5058, Portland, OR 97208-5058.  Please describe the specific information that is inaccurate or in dispute and the basis for the dispute along with supporting documentation.  If you believe the information furnished is the result of identity theft, please provide us with an identity theft report.

▪  **In case of errors or questions about your electronic transfers,** telephone us at the number printed on the front of this statement or write us at Wells Fargo Bank, P.O. Box 6995, Portland, OR 97228-6995 as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt.  We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

1. Tell us your name and account number (if any).
2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly.  If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

©2010 Wells Fargo Bank, N.A. All rights reserved NMLSR ID 399801          Member FDIC.

# Wells Fargo Everyday Checking

August 24, 2021 ▪ Page 1 of 8



TRENDON T SHAVERS
NONE
10012 LONG BRANCH DR
MCKINNEY TX 75071-1260

### Questions?

*Available by phone 24 hours a day, 7 days a week:*
We accept all relay calls, including 711

**1-800-TO-WELLS**  (1-800-869-3557)

*En español:* 1-877-727-2932

*Online:* wellsfargo.com

*Write:*  Wells Fargo Bank, N.A. (808)
P.O. Box 6995
Portland, OR  97228-6995

## You and Wells Fargo

Thank you for being a loyal Wells Fargo customer. We value your trust in our
company and look forward to continuing to serve you with your financial needs.

## Account options

*A check mark in the box indicates you have these
convenient services with your account(s).  Go to
wellsfargo.com or call the number above if you have
questions or if you would like to add new services.*

| | | | |
|---|---|---|---|
| Online Banking | ✓ | Direct Deposit | |
| Online Bill Pay | ✓ | Auto Transfer/Payment | |
| Online Statements | ✓ | Overdraft Protection | |
| Mobile Banking | ✓ | Debit Card | ✓ |
| My Spending Report | ✓ | Overdraft Service | |

**Other Wells Fargo Benefits**

**Help take control of your finances with a Wells Fargo Personal Loan.**
Whether it's managing debt, making a large purchase, improving your home, or paying for unexpected expenses, a personal loan may
be able to help. See personalized rates and payments in minutes with no impact to your credit score, before you apply.
**Go to wellsfargo.com/personalloan or call 1-855-324-9370, Monday through Friday, from 8:00 a.m. to 7:00 p.m. Central Time.**

## Statement period activity summary

| | |
|---|---|
| Beginning balance on 7/27 | $7,856.74 |
| Deposits/Additions | 10,557.78 |
| Withdrawals/Subtractions | - 10,873.51 |
| **Ending balance on 8/24** | **$7,541.01** |

Account number: ███ 3566
**TRENDON T SHAVERS**

*Texas/Arkansas account terms and conditions apply*

For Direct Deposit use
Routing Number (RTN):  111900659

August 24, 2021 ▪ Page 2 of 8



**Overdraft Protection**

This account is not currently covered by Overdraft Protection.  If you would like more information regarding Overdraft Protection and eligibility requirements
please call the number listed on your statement or visit your Wells Fargo branch.

## Transaction history

| Date | Check Number | Description | Deposits/ Additions | Withdrawals/ Subtractions | Ending daily balance |
|------|--------------|-------------|---------------------|---------------------------|----------------------|
| 7/27 | | | 100.00 | | |
| 7/27 | | | | 38.94 | |
| 7/27 | | | | 64.28 | |
| 7/27 | | | | 21.44 | |
| 7/27 | | | | 5.35 | |
| 7/27 | | | | 213.00 | 7,613.73 |
| 7/28 | | | | 54.09 | |
| 7/28 | | | | 37.84 | |
| 7/28 | | | | 5.35 | |
| 7/28 | | | | 5.35 | |
| 7/28 | | | | 5.35 | |
| 7/28 | | | | 150.00 | |
| 7/28 | | | | 100.00 | 7,255.75 |
| 7/29 | | | | 5.35 | |
| 7/29 | | | | 44.52 | |
| 7/29 | | | | 21.44 | |
| 7/29 | | | | 2.13 | |
| 7/29 | | | | 21.44 | |
| 7/29 | | | | 133.97 | 7,026.90 |
| 7/30 | | | 37.84 | | |
| 7/30 | | | 200.00 | | |
| 7/30 | | | 41.00 | | |
| 7/30 | | | 170.00 | | |
| 7/30 | | | | 45.21 | |
| 7/30 | | | | 5.35 | |
| 7/30 | | | | 150.00 | |
| 7/30 | | | | 2,300.00 | 4,975.18 |
| 8/2 | | | | 16.44 | |

August 24, 2021  ▪  Page 3 of 8



*Transaction history (continued)*

| Date | Check Number | Description | Deposits/ Additions | Withdrawals/ Subtractions | Ending daily balance |
|---|---|---|---|---|---|
| 8/2 | | | | 5.35 | |
| 8/2 | | | | 5.35 | |
| 8/2 | | | | 64.92 | |
| 8/2 | | | | 74.82 | |
| 8/2 | | | | 38.94 | |
| 8/2 | | | | 24.31 | |
| 8/2 | | | | 5.35 | |
| 8/2 | | | | 59.53 | |
| 8/2 | | | | 27.00 | |
| 8/2 | | | | 5.35 | |
| 8/2 | | | | 47.39 | |
| 8/2 | | | | 79.66 | |
| 8/2 | | | | 14.06 | |
| 8/2 | | | | 150.00 | |
| 8/2 | | | | 30.00 | 4,326.71 |
| 8/3 | | | 20.00 | | |
| 8/3 | | | | 14.95 | |
| 8/3 | | | | 5.35 | |
| 8/3 | | | | 2.13 | |
| 8/3 | | | | 5.35 | |
| 8/3 | | | | 21.44 | |
| 8/3 | | | | 1.06 | |
| 8/3 | | | | 61.86 | 4,234.57 |
| 8/4 | | | | 24.66 | |
| 8/4 | | | | 436.02 | |
| 8/4 | | | | 1.06 | |
| 8/4 | | | | 5.35 | |
| 8/4 | | | | 37.05 | |
| 8/4 | | | | 84.40 | |
| 8/4 | | | | 4.28 | 3,641.75 |
| 8/5 | | | 14.95 | | |

August 24, 2021 ▪ Page 4 of 8



## Transaction history (continued)

| Date | Check Number | Description | Deposits/ Additions | Withdrawals/ Subtractions | Ending daily balance |
|---|---|---|---|---|---|
| 8/5 | | Online Transfer From Shavers A Everyday Checking xxxxxx6932 Ref #Ib0C45C2WV on 08/05/21 | 4,700.00 | | |
| 8/5 | | | | 55.08 | |
| 8/5 | | | | 34.93 | |
| 8/5 | | | | 5.35 | |
| 8/5 | | | | 38.46 | 8,222.88 |
| 8/6 | | | | 128.77 | |
| 8/6 | | | | 31.44 | 8,062.67 |
| 8/9 | | | 45.99 | | |
| 8/9 | | | | 7.20 | |
| 8/9 | | | | 36.01 | |
| 8/9 | | | | 55.18 | |
| 8/9 | | | | 25.96 | |
| 8/9 | | | | 45.88 | |
| 8/9 | | | | 9.91 | |
| 8/9 | | | | 30.92 | |
| 8/9 | | | | 20.55 | |
| 8/9 | | | | 33.02 | |
| 8/9 | | | | 16.23 | |
| 8/9 | | | | 100.00 | |
| 8/9 | | | | 104.57 | |
| 8/9 | | | | 54.12 | |
| 8/9 | | | | 113.21 | 7,455.90 |
| 8/10 | | | | 24.87 | |
| 8/10 | | | | 40.02 | |
| 8/10 | | | | 32.91 | |
| 8/10 | | | | 15.00 | |
| 8/10 | | | | 4.32 | |
| 8/10 | | | | 200.00 | 7,138.78 |
| 8/11 | | | | 80.07 | |
| 8/11 | | | | 24.46 | |
| 8/11 | | | | 151.54 | 6,882.71 |

August 24, 2021 ■ Page 5 of 8



## Transaction history (continued)

| Date | Check Number | Description | Deposits/ Additions | Withdrawals/ Subtractions | Ending daily balance |
|------|-------------|-------------|--------------------|---------------------------|---------------------|
| 8/12 | | | 50.00 | | |
| 8/12 | | | | 30.30 | |
| 8/12 | | | | 38.94 | |
| 8/12 | | | | 58.75 | |
| 8/12 | | | | 100.00 | 6,704.72 |
| 8/13 | | | | 185.17 | |
| 8/13 | | | | 40.02 | |
| 8/13 | | | | 100.00 | |
| 8/13 | | | | 20.00 | 6,358.53 |
| 8/16 | | | | 30.69 | |
| 8/16 | | | | 12.00 | |
| 8/16 | | | | 40.02 | |
| 8/16 | | | | 33.96 | |
| 8/16 | | | | 16.77 | |
| 8/16 | | | | 62.09 | |
| 8/16 | | | | 150.00 | |
| 8/16 | | | | 50.00 | 5,964.00 |
| 8/17 | | | | 33.27 | 5,930.73 |
| 8/18 | | | 103.00 | | |
| 8/18 | | | | 40.02 | 5,993.71 |
| 8/19 | | | | 38.90 | |
| 8/19 | | | | 20.55 | 5,934.26 |
| 8/20 | | | | 30.26 | 5,904.00 |
| 8/23 | | | | 20.55 | |
| 8/23 | | | | 7.10 | |
| 8/23 | | | | 80.02 | |
| 8/23 | | | | 21.30 | |
| 8/23 | | | | 42.57 | |
| 8/23 | | | | 4.32 | |
| 8/23 | | | | 19.11 | |
| 8/23 | | | | 143.41 | |
| 8/23 | | | | 4.28 | |

August 24, 2021 ▪ Page 6 of 8



## Transaction history (continued)

| Date | Check Number | Description | Deposits/ Additions | Withdrawals/ Subtractions | Ending daily balance |
|---|---|---|---|---|---|
| 8/23 | | | | 34.71 | |
| 8/23 | | | | 50.77 | |
| 8/23 | | | | 20.55 | |
| 8/23 | | | | 30.61 | 5,424.70 |
| 8/24 | | | 75.00 | | |
| 8/24 | | Online Transfer From Shavers A Everyday Checking xxxxxx6932 Ref #Ib0C83MG6N on 08/24/21 | 5,000.00 | | |
| 8/24 | | | | 166.80 | |
| 8/24 | | | | 21.82 | |
| 8/24 | | | | 5.35 | |
| 8/24 | | | | 26.74 | |
| 8/24 | | | | 92.00 | |
| 8/24 | | | | 119.17 | |
| 8/24 | | Zelle to Snyder Mike on 08/24 Ref #Rp0C83Krqr | | 2,500.00 | |
| 8/24 | | | | 26.81 | 7,541.01 |
| **Ending balance on 8/24** | | | | | 7,541.01 |
| **Totals** | | | **$10,557.78** | **$10,873.51** | |

*The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted. If you had insufficient available funds when a transaction posted, fees may have been assessed.*

## Monthly service fee summary

For a complete list of fees and detailed account information, see the disclosures applicable to your account or talk to a banker. Go to wellsfargo.com/feefaq for a link to these documents, and answers to common monthly service fee questions.

| Fee period 07/27/2021 - 08/24/2021 | Standard monthly service fee $10.00 | You paid $0.00 |
|---|---|---|
| The bank has waived the fee for this fee period. | | |
| **How to avoid the monthly service fee** Have any **ONE** of the following account requirements | **Minimum required** | **This fee period** |
| · Minimum daily balance | $500.00 | $3,641.75 ☑ |
| · Total amount of qualifying direct deposits | $500.00 | $0.00 ☐ |
| · Age of primary account owner | 17 - 24 | ☐ |
| · The fee is waived when the account is linked to a Wells Fargo Campus ATM or Campus Debit Card | | |

RC/RC

## Important Account Information

Good news - When we modified the options to avoid the monthly service fee on your Everyday Checking account last year, we placed a temporary monthly service fee waiver on your account to help with the change. As a courtesy, we are extending this temporary fee waiver for an additional three consecutive fee periods. If you have converted or choose to convert this Everyday Checking account to another checking account type at any time during the temporary monthly service fee waiver period, the waiver will not be applied to

August 24, 2021  ▪  Page 7 of 8



that new converted account. The terms of that new account, including the applicable monthly service fee and options to avoid the fee, will apply at the time of conversion.

When your temporary monthly service fee waiver has reached the final two fee periods, there will be a message on your account statement under the Monthly Service Fee Summary section that will let you know it is coming to an end. When the temporary fee waiver expires, you'll need to meet one of the existing options to avoid the monthly service fee. The options to avoid the monthly service fee can be found on this statement under the Monthly Service Fee Summary section.

Thank you for being a valuable customer. If you have questions, please contact your local banker or call the number listed on this statement.

# ☑ IMPORTANT ACCOUNT INFORMATION



We are updating the Deposit Account Agreement ("Agreement") dated May 28, 2021. Effective August 9, 2021, in the section of the Agreement titled "Closing Accounts," the subsection "Closing your account if the balance is zero" is deleted and replaced with the following:

**Accounts with a zero balance will continue to be charged applicable fees** (like the monthly service fee) until you request to close your account. We may close an account (except analyzed business accounts) with a zero balance on the fee period ending date or at month end without prior notification to you. Once an account is closed (either by you or us), no fees will be assessed on the account.
- To prevent closure by us, an account with a zero balance must have a qualifying transaction posted within the last two months of the most recent fee period ending date. IOLTA and RETA accounts require a qualifying transaction within ten months of the most recent fee period ending date.
- Examples of qualifying transactions are deposits and withdrawals made at a branch, ATM, online, mobile, or via telephone; one-time and recurring transfers made at a branch, ATM, online, mobile, or via telephone; automatic or electronic deposits, such as from payroll or government benefits; automatic or electronic payments, including Bill Pay; one-time and recurring purchases or payments made using a card or mobile device; and checks paid from the account. IOLTA and RETA accounts are not eligible for ATM cards or debit cards.
- Bank-originated transactions, like monthly service or other fees, are not considered qualifying transactions that will prevent closure of an account with a zero balance.

All other aspects of the Agreement remain the same. If there is a conflict between the updated language above and the Agreement, the updated language will control. The most recent Deposit Account Agreement and related addenda are located online at wellsfargo.com/online-banking/consumer-account-fees.

**Can we reach you when it's really important?**

Don't miss suspicious-activity alerts and critical account information. Please make sure your contact information is current by:
- Signing on to wellsfargo.com or the Wells Fargo Mobile® app and navigating to the Update Contact Information page via My Profile
- Contacting the phone number at the top of your statement
- Visiting a branch

August 24, 2021  ▪  Page 8 of 8



## Worksheet to balance your account

Follow the steps below to reconcile your statement balance with your account register balance.  Be sure that your register shows any interest paid into your account and any service charges, automatic payments or ATM transactions withdrawn from your account during this statement period.

**A** **Enter the ending balance** on this statement.   $ _____

**B** **List outstanding deposits and other credits** to your account that do not appear on this statement.  **Enter the total** in the column to the right.

| Description | Amount |
|---|---|
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
| **Total** | **$** |

▶ + $ _____

**C** **Add** **A** and **B** to calculate the subtotal.
= $ _____

**D** **List outstanding checks, withdrawals, and other debits** to your account that do not appear on this statement.  **Enter the total** in the column to the right.

| Number/Description | Amount |
|---|---|
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
| **Total** | **$** |

▶ - $ _____

**E** **Subtract** **D** **from** **C** to calculate the adjusted ending balance.  This amount should be the same as the current balance shown in your register.
= $ _____

## General statement policies for Wells Fargo Bank

▪ **To dispute or report inaccuracies in information we have furnished to a Consumer Reporting Agency about your accounts.**  You have the right to dispute the accuracy of information that Wells Fargo Bank, N.A. has furnished to a consumer reporting agency by writing to us at Overdraft Collection and Recovery, P.O. Box 5058, Portland, OR 97208-5058.  Please describe the specific information that is inaccurate or in dispute and the basis for the dispute along with supporting documentation.  If you believe the information furnished is the result of identity theft, please provide us with an identity theft report.

▪ **In case of errors or questions about your electronic transfers,** telephone us at the number printed on the front of this statement or write us at Wells Fargo Bank, P.O. Box 6995, Portland, OR 97228-6995 as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt.  We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

1. Tell us your name and account number (if any).
2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly.  If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

©2010 Wells Fargo Bank, N.A. All rights reserved NMLSR ID 399801          Member FDIC.